Hearing Date: December 10, 2009
Hearing Time: 10:00 a.m. (prevailing Eastern time)

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                          :
        In re                             :    Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :    Case No. 05-44481 (RDD)
                                          :
                                          :    (Jointly Administered)
                Reorganized Debtors.      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF THIRTY-NINTH
OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I) WORKERS' COMPENSATION
CLAIMS, (II) WORKERS' COMPENSATION CLAIMS TRANSFERRED TO
GM BUYERS, AND (III) SEVERANCE CLAIMS

("REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF THIRTY-NINTH
OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Omnibus Reply In Support Thirty-Ninth Omnibus Objection Pursuant To 11

U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I)

Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers,

And (III) Severance Claims (the "Thirty-Ninth Omnibus Claims Objection" or the "Objection"),[1]

and respectfully represent as follows:

      1.      The Reorganized Debtors filed the Thirty-Ninth Omnibus Claims

Objection on November 6, 2009, seeking entry of an order an order pursuant to section 503(b) of

the Bankruptcy Code and Bankruptcy Rule 3007 disallowing and expunging certain

Administrative Claims because (a) they were asserted by individual current or former employees

of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors'

books and records,[2] (b) they were asserted by individual current or former employees of the

Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in

the Master Disposition Agreement) pursuant to the Master Disposition Agreement, and (c) they

were filed by former employees asserting liabilities for severance payments and the holders of

such Administrative Claims have been paid their severance in full.

      2.      The Reorganized Debtors sent to each claimant whose proof of

administrative expense is subject to an objection pursuant to the Thirty-Ninth Omnibus Claims

Objection a personalized Notice Of Objection To Claim, which specifically identified such

---

[1]     Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Thirty-Ninth Omnibus Claims Objection.

[2]     Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and records.

claimant's proof of administrative expense that is subject to an objection and the basis for such

objection.  Responses to the Thirty-Ninth Omnibus Claims Objection were due by 4:00 p.m.

(prevailing Eastern time) on December 3, 2009.

3.     As of December 9, 2009 at 12:00 p.m. (prevailing Eastern time), the

Debtors had received two responses (collectively, the "Responses") to the Thirty-Ninth Omnibus

Claims Objection.  The Responses cover two Administrative Claims, which are identified and

summarized on the chart attached hereto as Exhibit A.  Pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections to Claims (Docket No. 6089) entered on December 6,

2006 (the "Claims Objection Procedures Order"), the hearing with respect to the two

Administrative Claims covered by the Responses will be adjourned to a sufficiency hearing or

claims objection hearing, as appropriate, to determine the disposition of each such

Administrative Claim.

4.     Attached hereto as Exhibit B is a revised proposed order (the "Revised

Proposed Order")[3] in respect of the Thirty-Ninth Omnibus Claims Objection which reflects the

adjournment of the hearings regarding the Administrative Claims for which Responses were filed.

Such adjournment will be without prejudice to the Reorganized Debtors' right to assert that any

of such Responses was untimely or otherwise deficient under the Claims Objection Procedures

Order or the Order Pursuant to 11 U.S.C. §§ 105(a) And 503(b) Authorizing Debtors To Apply

---

[3]     Attached hereto as Exhibit C is a copy of the Revised Proposed Order marked to show revisions to the form of proposed order that was submitted with the Thirty-Ninth Omnibus Claims Objection.

Claims Objection Procedures To Address Contested Administrative Expense Claims, entered

October 22, 2009 (Docket No. 18998).

      5.    In addition to the Responses, the Reorganized Debtors also received

informal letters, e-mails, and telephone calls from various parties questioning the relief requested

in the Thirty-Ninth Omnibus Claims Objection and seeking to reserve certain of their rights with

respect thereto (the "Informal Responses").  The Reorganized Debtors believe that all the

concerns expressed by the Informal Responses have been adequately resolved.

      6.    Except for those Administrative Claims with respect to which the hearings

have been adjourned to future dates, the Reorganized Debtors believe that the Revised Proposed

Order adequately addresses the issues raised by the respondents.  Thus, the Reorganized Debtors

request that this Court grant the relief requested by the Reorganized Debtors and enter the

Revised Proposed Order.

WHEREFORE the Reorganized Debtors respectfully request that this Court (a)

enter the Revised Proposed Order, (b) adjourn the hearing with respect to all Administrative

Claims for which a Response was filed pursuant to the Claims Objection Procedures Order, and

(c) grant the Reorganized Debtors such other and further relief as is just.


Dated:   New York, New York
         December 9, 2009

                                         SKADDEN, ARPS, SLATE, MEAGHER
                                           & FLOM LLP


                                         By:   /s/ John Wm. Butler, Jr.
                                              John Wm. Butler, Jr.
                                              John K. Lyons
                                              Ron E. Meisler
                                         155 North Wacker Drive
                                         Chicago, Illinois 60606
                                         (312) 407-0700


                                               - and -


                                         By:   /s/ Kayalyn A. Marafioti
                                              Kayalyn A. Marafioti

                                         Four Times Square
                                         New York, New York 10036
                                         (212) 735-3000

                                         Attorneys for DPH Holdings Corp., et al.,
                                           Reorganized Debtors

# Exhibit A
## (Response Summary Chart)

**Exhibit A**

**In re DPH Holdings Corp., et al., Case No. 05-44481 (RDD)**

*Responses To The Reorganized Debtors' Thirty-Ninth Omnibus Claims Objection (the "Objection")*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 1. | Gary L. Cook (Docket No. 19148) | 18740 | Gary L. Cook disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 18740 and requests that this Court view his administrative claim as being the same as his prepetition claim. | Workers' Compensation Claims | Adjourn |
| 2. | Randy D. Austin (Undocketed) | 17330 | Randy D. Austin disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of claim no. 17330 and requests that he be compensated an additional $5,000.00 for outplacement services. | Severance Claims | Adjourn |

---

[1]    This chart reflects all Responses received by the Reorganized Debtors as of December 9, 2009 at 12:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of December 9, 2009 at 12:00 p.m. (prevailing Eastern time).

# Exhibit B
(Revised Proposed Order)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :        Case No. 05-44481 (RDD)
                                          :
                Reorganized Debtors.      :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P.
3007 TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I)
WORKERS' COMPENSATION CLAIMS, (II) WORKERS'
COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS,
AND (III) SEVERANCE CLAIMS

("THIRTY-NINTH-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Ninth-Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To Expunge Certain Administrative (I) Workers' Compensation Claims,

(II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the

"Thirty-Ninth-Omnibus Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and

certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the

"Reorganized Debtors"); and upon the record of the hearing held on the Thirty-Ninth-Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Ninth-Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C, D-1, and D-2 hereto was properly and timely served with a copy of the Thirty-Ninth-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order granting the Thirty-Ninth-Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Ninth-Omnibus Claims Objection.  No other or further notice of the Thirty-Ninth-Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Thirty-Ninth-Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Ninth-Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Ninth-Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Administrative Claims listed on Exhibit A were filed by individual current or former employees of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

D.    The Administrative Claims listed on Exhibit B were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Workers Compensation Claims Transferred to GM Buyers").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.    The Administrative Claims listed on <u>Exhibit C</u> are Administrative Claims filed by former employees asserting liabilities for severance payments that have already satisfied in full (the "Severance Claims").

F.    <u>Exhibit E</u> hereto sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D-1</u>, and <u>D-2</u> in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Workers' Compensation Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.    Each Workers' Compensation Claim Transferred To GM Buyers listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.    Each Severance Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.    With respect to each Administrative Claim for which a Response to the Thirty-Ninth Omnibus Claims Objection has been filed and served, as listed on Exhibits <u>D-1</u> and <u>D-2</u>, and which Response has not been resolved by the parties, all of which Administrative Claims are, the hearing regarding the objection to such Administrative Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims, entered October 22, 2009 (Docket No. 18998) (the

3

"Administrative Claims Objection Procedures Order"); provided, however, that such

adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such

Response was untimely or otherwise deficient under the Administrative Claims Objection

Procedures Order.

        5.     Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Administrative Claims that are the subject of the Thirty-Ninth-Omnibus Claims

Objection except as such claims may have been settled and allowed.

        6.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Thirty-Ninth-Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

        7.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Thirty-Ninth-Omnibus Claims Objection and attached hereto as Exhibits

A, B, and C constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.

This order shall be deemed a separate order with respect to each Administrative Claim that is the

subject of the Thirty-Ninth-Omnibus Claims Objection.  Any stay of this order shall apply only

to the contested matter which involves such Administrative Claim and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

4

8.      Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
       December ___, 2009



_____
       UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE M WHITLEY | 17625 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ALICE M WHITLEY | 17534 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE J STEEPROCK | 17595 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AMY CAROL PERRY | 18236 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW G CHERNOW | 18989 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARTLETT G WAHL | 17769 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A BROWN | 18795 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN | 18780 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN | 18786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDE MACON | 18464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L CHALTRAW | 17527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH D LORENZ | 18012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS JOHN ORWIG | 17969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P HARRISON | 18771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY P BYRON | 18819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE F WORLEY | 17284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$566.54<br><br>$566.54 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IDA WILKINS | 17136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JACK D PARR JR | 17613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOSE N DELGADO | 18766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 18484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE M BOND | 17637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE ANN RAGNONE | 18837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MAUREEN PIERCE | 17663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MOTIE M FISHER | 18585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MR JAMES ARTHUR STROHPAUL | 17835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO GARCIA RODRIGUEZ | 17793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROOSEVELT ROBINSON | 17421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RYAN C CASTILLO | 17836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA A WALKER | 18491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JEAN WILLIAMS | 18232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRANCE CARROLL | 17563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIA HARRIS | 17977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TRACY MARIE BRIAN | 18776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TRACY MARIE BRIAN | 18824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAL MARIE SHEREDY | 18054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **41** | | **$566.54** | | |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN LYTLE | 17502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALECIA LYNETTE LEWIS | 18220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALEX NEMETH | 17888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN F LASKOWSKI | 16971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br>$580.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANN JOHNSON | 18252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $502.63<br>$502.63 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANTAWAN TALLEY | 18267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,000.00<br><br>$24,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY P TRETER | 17443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PIERRE TRETER | 17966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR JAMES WYZGOWSKI | 17827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| AVERY FARRINGTON | 18351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA E PARKER | 17111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LEE SEBALD | 17758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA ROSS | 18421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARRY A TEETS | 18773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BETSY A COOK | 17529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BETTY J LIVINGSTON | 18440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BETTY STEVENSON | 18798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY STEVENSON | 18281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LABONTE | 17532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BOBBIE LEE BURNS | 18038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOYD SCHATZER | 18349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY E TENANT | 17445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY H KAISER | 16930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY R ANDERSON | 17963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRENDA BEARD | 18769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN K LANFEAR | 17621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CALIE L MCDANIEL | 17291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.72<br>$138.72 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CALIE MCDANIEL | 17125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.72<br>$138.72 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| CALLIE MACK | 17108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CARL J GALUS | 18210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARLTON H MCCUISTON | 17478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL COLE | 17349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN ANNE RANSOM | 17741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN SUE YURK | 18335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARRIE M DILLARD | 17796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE GOODMAN | 17562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,000.00<br><br>$20,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                     Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHY J GRAVES | 18567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br>$580.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CATHY L ROGERS | 18072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES ARTHUR MITCHELL | 17145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E TAYLOR | 17794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES WM THOMPSON II | 18447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL E JOHNSON | 18352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL L CONLEY OWEN | 18284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDINE FIFE | 17785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CONNIE MUTTOM | 18226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE C ZIETZ | 18783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                      **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE L MASTERS | 18436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORA L BUTLER | 18309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORINNE K SMITH | 18418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG SCHOFIELD | 17797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS IVY | 18801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CYNTHIA WHITE | 18750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALE A BECKWITH | 18559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W MIZE SR | 17457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS J FAGAN | 17262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIREE | 17387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAN C MARTIN | 18756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MALUSI | 17736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J PURMAN | 17454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL JOHN KENNY | 17441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S REPPUHN | 17072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| DANNY C HANER | 16992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DARYL SCHOMAKER | 18778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C TAYLOR | 18071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID KENRIDGE | 18097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID WARNING | 17690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DAWNE D LEE | 17375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEAN WILLIAM BIERLEIN | 17143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH A LAWSON | 16950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH BOLIN | 18858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH H SHEKITKA | 18326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A KAGLE | 18376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ANN KAGLE | 18280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ELAINE ANDREWS | 18202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA WOODS | 17102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DECLAN ELLIS | 18085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DELLA BARBOSA | 18397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELORES FAUCETT | 17606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $282.95<br><br>$282.95 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS HEARD | 16973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.92<br><br>$232.92 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M BRILL | 17179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DON & DEBRA MINK | 17140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD RAY HELM | 17752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA JACOVITCH | 17470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONNA PORTERFIELD | 17177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,000.00<br><br>$15,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DORENE KRUCHKOW | 18307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$38,494.00<br><br>$38,494.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DORIS A MCKEE | 17422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$518.22<br><br>$518.22 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DORIS J SCOTT | 17460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS R SIMMONS | 17461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DORISA DOBYNE | 17106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY JEAN WILLIAMS | 17516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY M CAIN | 17149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DUSHAN, MICHAEL D | 17566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$669.38<br><br>$669.38 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| EAVES, THOMAS | 18657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| EDGINIA RENAE FOREMAN | 17724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD A ZAREMBA | 17190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J ROCK | 17466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ELAINE WELCH | 18762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ELOWESE TAYLOR | 17273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| EMMA J CHAMBERS | 17750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON | 19015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERIC GATZA | 18473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL M SCHNELL | 16953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE E HERBIG | 17913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EVA NEWBOLD | 18146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| FAYE W GILLERSON | 18800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FRANCES R LAVIGNE | 17668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FRED D DAMSEN | 18256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS | 18751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY ALLEN SCHMIDT | 17713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GARY DENNIS | 17803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GEOFFEY W CIESLINSKI | 18547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE HARRIS | 17568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE M WEISS | 18821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE WELCH | 17617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA FORBES | 18955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD T ROBERTS | 18954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS | 18747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERHARDT L MOCK | 18229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GISELA G BENTON | 18147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GLENDALE P WEIDNER | 16988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA J ACKER | 18350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA MARTINEZ | 17759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON B QUACKENBUSH | 17912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GORDON HITCHCOCK JR | 18334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GREG POBOCIK | 17939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY ALLEN STEWART | 17971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H BARNETT | 17744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H CURTIS | 17168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY WILLIS | 18873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD H ANDERSON | 17173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HENDERSON FOSTER JR | 17482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| HULL, CAROLYN J | 17662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| J JESUS MUNOZ | 17467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JACALYN J HARRIS | 18465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JACK CHOLCHER | 18192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A O CONNOR | 17973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES H SCHMIDT | 18774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES KEVIN TAYLOR | 16899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L STACY | 17426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES P BOWMAN | 17515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES PHILLIP WHEELER | 18272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R GAGE SR | 17191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JAMES STEVEN WANDZEL | 17448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W HARRINGTON | 18789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE F PRAHIN | 17225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JANE KRAWCZAK | 18896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANET L MOUNT | 17627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JANICE M TORREY | 17726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JASON DANIEL STEC | 17747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JASON E THURKETTLE | 18802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JEANNE M LAPINE | 17530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY DUPUIS | 17294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JENNIFER PEACOCK | 19044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERILYN LUTZ | 17097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JILANN NICKOLOFF | 18294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JILL DEVICE LEE | 16991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JILL SMITH | 18549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE KAY PREMO | 18991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE SHORT | 17424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JODY GARRETT | 17144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN CARL APPLEBY | 18827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J DOMZALSKI | 17390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                           Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MEDINA | 17447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W ROZSA | 19163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W ROZSA | 18591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNIE MAE JACKSON | 17781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$671.00<br><br>$671.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH GRACE | 18810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH P FRAPPART III | 17193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOVITA C WILLE | 18381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDY L SASSE | 18748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JULIE K BUSH | 18330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JULIE L BARK | 18090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS FODO JR | 17923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KAREN MORLEY | 16942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHERINE I WITT | 17474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KATHY TUTTLE | 17787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                       Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATIE R TOWNSEND | 16949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEITH A JARZABKOWSKI | 17801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KEITH HACK | 18775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEROY LINCOLN | 17095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY ANN MARTINEZ | 18161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY GOULD | 18525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KUCH, RONALD | 17536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY BLOCK | 18749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY D GRAHAM SR | 18328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY H TUNE | 17727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LARRY J LITTLE | 18162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LARRY MILLER | 19000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY RUSSELL | 17251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAURIE A REINBOLT | 18807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE ANN SMITH | 17440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J BUKOWSKI | 17476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEEANN K BALDERSTONE BOOTH | 17820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEO V RAYMOND | 18217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LEOLA HOLMES | 17439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD CHATMAN JR | 17746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEXIE GONTKO | 17926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA GROULX | 17129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LINDA J BRAEUTIGAN | 17455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA LOU HALE | 17548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$208.09<br><br>$208.09 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S JONES | 17743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LISA GUZMAN | 18091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LISA HEINRICH | 18354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORA L MCKELLAR | 18820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$611.00<br><br>$611.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUTHA MAE STUDIVENT | 18093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$84.31<br><br>$84.31 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE MARIE EAREGOOD | 17723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MAE FRANCIE AUSTIN | 17124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MAGGIE CRUMPTON | 17099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIA ELIDA ORTEGA | 17975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARION J MANSFIELD | 17397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK A BLEHM | 17798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN M RAMON | 16872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MARY C POTTS | 18502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY E JONES | 18818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY HUNTER | 18753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY PATRICK | 19169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY TRAMELL | 16977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ZINZ | 17192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAX HENDRICK | 18441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELANIE JEAN SNOW | 18258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELISSA ANNE BEATTIE | 18337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL CAMPBELL | 19076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E LAJEWSKI | 17652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G DRISCOLL | 17315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL JEWETT | 17277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL K SPEAR | 18538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE TAYLOR | 17385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL WLODARCZAK | 17039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MICHELE SUSAN CHILDS | 17528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE LUNA | 18378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MIKEAL THOMAS VAN HORN | 19043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED CULBERSON | 18822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $752.00<br>$752.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILFORD O LAMBERT | 17228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MR AND MRS ALEX BEARD | 18453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MRS IDA L TLYER | 18871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY MCNEELY | 16982 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| NICODEN P KRASINSKI | 17323 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| NORA J YOUNG | 17542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NORMA THOMAS | 18595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$644.00<br><br>$644.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORRIS JONES | 17673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$514.98<br><br>$514.98 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PABLO LOPEZ | 17903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA J BADAL | 18362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A LLOYD | 17619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN DANIELS | 17459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA M WOODCOCK | 17800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK GOMEZ | 17737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICK T SIPIALA | 17970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL G TROUP | 17535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PAUL M RADINA | 17608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PAULA SMITH GEORGE | 17167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RAFAEL R PENA | 16951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAJEWSKI, TERRANCE M | 17137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ | 17364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAMON BALDEMAR FRANCO | 17790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RAMON BALDEMAR FRANCO | 17477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDY HALL | 17967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| REGINA FERGUSON | 18237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO G RODRIGUEZ | 17098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE | 17555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAMSON | 17170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICK J FORREST | 18791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RITA YON | 17539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RITTER SR, DANIEL S | 17369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBER A LEAYN | 17316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A LEAYM | 17295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A RAAB | 17453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT ALLEN TASIOR | 16993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $644.00<br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT B SABO | 18057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 16902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT J THOMAS | 19052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT L MCNABB | 17788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S OSTASH | 17138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W BROWN | 17940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA HENSLEY | 18426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROCHELLE JONES | 17178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROGER COOK SR | 18013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE COX | 18039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROWLAND M JELSMA | 17962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RUBY H DAVIS | 17577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$622.54<br><br>$622.54 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RUTH GRIFFIN | 19182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RUTH JONES | 17342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALLY J QUIROGA | 18492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL F RODRIGUEZ | 17976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS | 17702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT J HARDER | 17166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE EARL HOLLAND | 17586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON A SHOOK | 17783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SHAWN WILLIAMSON | 18074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA BAUMER | 18025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA J ANDERSON | 17169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY M BEEMON | 18998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $574.76<br>$574.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPENCER BREAMSEY JR | 18941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN WILLIAM ANDERSON | 17157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN RABY | 18316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SUZAN G STINSON | 18640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $306,240.00<br>$306,240.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUZETTE ISOM | 18355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAMARA D SCHWERTNER | 18828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br>$553.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY L BAILEY | 18634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY L KILLINGBECK | 18895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY LYNN STROBEL | 17415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TENA FITING | 18825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRENCE L SNOOK | 17130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| TERRY A GRIFFING | 17564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TERRY ALLBEE | 18169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRY DOLE WILLIAMSON | 18988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY LEE GREEN | 17740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY M MORRISON | 17789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G SHOOK | 17838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THERESA A MULLEN | 18581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THERETHA VAUGHN | 17244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS D THIEL | 18566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J METIVA | 16984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS ROY RILEY | 17290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS S LUTENSKE | 17839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMASCINE TROUBLEFIELD | 17819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TILDEN FLOYD D | 17763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY S BROWN | 17748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA PRESTON | 17423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TOM REMBERT | 18387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TOMAS DELACRUZ | 18348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANESSA DENDY | 18177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| VICKI DRAVES MYERS | 18273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L FEITH | 19013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VICKI LYNN KOCUR | 18037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VON RICHARD ARNST | 18130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WADE MONROE | 18374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 18216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTENBURG SR RICHARD E | 17968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER | 18188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM GOEBEL | 18219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L MONTGOMERY | 17442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L THURSTON | 17110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ROBERT GRIFFIN | 17475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T GRAY | 17841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE MCGEE | 17739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE SANDERS | 18764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 352 | $415,160.22 | | | |

---

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT J PATRICK JR | 17869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,456.00<br><br>$25,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALI A ZAHRAN | 17550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,000.00<br><br>$18,000.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA C DONAHUE | 17489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.00<br><br>$20,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 17092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,325.00<br><br>$35,325.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 16905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,212.50<br><br>$41,212.50 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ANDREA D SAMUEL | 17269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,808.00<br><br>$20,808.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F RODONDI | 18300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,524.00<br><br>$30,524.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANNA M MYERS | 17210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,207.00<br><br>$15,207.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE MONROE | 17868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,548.00<br><br>$16,548.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY J SCIARROTTA | 17883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,170.00<br><br>$25,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTONIA L WADE | 18458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,116.00<br><br>$8,116.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR H DAUBERT | 18197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,510.00<br><br>$24,510.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BABINSKI, JOHN FRANCIS | 17754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,050.00<br><br>$22,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA J HUMMEL | 17806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,744.00<br><br>$26,744.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| BREGITTE KAREN BRADDOCK | 16962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,470.00<br><br>$49,470.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN G ANGELO | 17558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,911.00<br><br>$19,911.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRIAN S MURPHY | 17471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,545.00<br><br>$28,545.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CATHY LUKASKO | 18472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,195.00<br><br>$18,195.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHING CHING HSIEH | 17091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,000.00<br><br>$18,000.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 16894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,573.09<br><br>$6,573.09 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CLIFFORD J BIRCHMEIER | 18382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,770.00<br><br>$11,770.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID DELGADO | 18120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,869.00<br><br>$19,869.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID J BISIGNANI | 18953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,742.50<br><br>$14,742.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A QUINNETTE | 18002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,550.00<br><br>$32,550.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS G TOMORY | 17305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,034.00<br><br>$20,034.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS P LANE | 18460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,843.00<br><br>$21,843.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS W KEITH | 17771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,965.00<br><br>$31,965.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DERK A YOUNG | 17338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,673.00<br><br>$20,673.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L REPASKY | 17206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,605.00<br><br>$19,605.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SCHROCK | 18303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,473.00<br><br>$13,473.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOLORES M WILLIAMS | 17871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,800.00<br><br>$18,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD A DEROP JR | 17408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,888.00<br><br>$26,888.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD JAY BICE | 19101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,463.50<br><br>$19,463.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DONNA M VOGEL | 18506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,635.00<br><br>$13,635.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 16933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$10,920.00<br><br>$10,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A YOUNG | 16968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS R BUTLER | 18112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,015.00<br><br>$21,015.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DUANE L ABBUHL | 18026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,825.00<br><br>$12,825.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD M BUNGO | 17632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$41,620.00<br><br>$41,620.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH PENLAND | 17339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,500.00<br><br>$22,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document

In re DPH Holdings Corp., et al.                     Pg 76 of 114           Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE R GRIMM | 17361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,400.00<br><br>$28,400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FERMER LEWIS | 17986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,320.00<br><br>$28,320.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FRED P WATSON | 17238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,209.00<br><br>$20,209.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERIC B KOOS | 18043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,870.00<br><br>$21,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK E MLAKAR | 17732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,232.00<br><br>$29,232.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY B RIEDEL | 16918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,112.62<br><br>$33,112.62 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL | 17698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,388.00<br><br>$31,388.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GERALD D GODI | 18131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,930.00<br><br>$15,930.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD L KRUGIELKI | 17703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,670.00<br><br>$20,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD M KENNY | 17162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,295.00<br><br>$23,295.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GLENN D MATLOCK | 18021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,380.00<br><br>$24,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GRACE U GIVEN | 17075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,892.00<br><br>$23,892.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| GRANT BRICKLEY | 17859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,568.00<br><br>$33,568.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY KENT SHIPMAN | 17938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,036.00<br><br>$32,036.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEWIS | 17991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$12,000.00<br><br>$12,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES D BUTTS | 17858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,416.00<br><br>$30,416.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E EASTMAN | 17854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,714.00<br><br>$42,714.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E HEILIGENBERG | 17410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,374.00<br><br>$22,374.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES J KOLENICH | 17678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,984.00<br><br>$24,984.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R SAVICH | 17689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,289.00<br><br>$30,289.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R VANCE | 17382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,620.00<br><br>$22,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANET YASECHKO | 17506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,476.00<br><br>$27,476.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JANICE D FANT | 17288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,800.00<br><br>$22,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAY HEININGER | 17945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,430.00<br><br>$20,430.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAY L KELLY | 17357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,576.00<br><br>$28,576.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERY L PROCH | 17602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,169.50<br><br>$33,169.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JERRY C CHAO | 17150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$43,140.00<br><br>$43,140.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A BERENT | 17697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,000.00<br><br>$27,000.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000.00<br><br>$2,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 17886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,522.50<br><br>$29,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J BUTERA | 17069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$34,020.00<br><br>$34,020.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R FROMEL | 19102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,332.00<br><br>$33,332.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN STEGNER | 17684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$433,320.00<br><br>$433,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 16924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,927.00<br><br>$24,927.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH A SIMON | 17341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,607.50<br><br>$27,607.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN | 17354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,210.00<br><br>$27,210.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FRANKO | 16931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,384.00<br><br>$30,384.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN MADDOCK | 18608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,628.00<br><br>$30,628.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A ELLSWORTH | 17309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,640.00<br><br>$50,640.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH D BURKETT | 18033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,720.00<br><br>$19,720.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH G GIVEN II | 17074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,833.32<br><br>$23,833.32 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEE MCDANIEL | 17215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,760.00<br><br>$24,760.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J SPROCKETT | 18156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$36,877.50<br><br>$36,877.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LINDA T JONES | 17151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,044.00<br><br>$42,044.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS M RUBINIC | 17593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$22,680.00<br><br>$22,680.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LYLE E BURR | 17260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,996.00<br><br>$24,996.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARK BURNS | 17907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$33,800.00<br><br>$33,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK SCHAEFER | 17232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,460.00<br><br>$29,460.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATTHEW J VOYTEK | 17327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,075.00<br><br>$15,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELODY L HOSLER | 18173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,505.00<br><br>$17,505.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A HURLEY | 17892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,280.00<br><br>$26,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G PEAGLER | 18298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,084.00<br><br>$32,084.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J HISSAIN | 17942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,320.00<br><br>$45,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J LUNKAS | 18063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,055.00<br><br>$23,055.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L FARWELL | 17675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,820.00<br><br>$17,820.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHNEIDER | 17030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,337.50<br><br>$26,337.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R SCHNEIDER | 17344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,605.00<br><br>$31,605.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MILFRED G WILLIAMS | 16887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,850.00<br><br>$31,850.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 17569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,357.50<br><br>$10,357.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NATHANIEL C BOOMER | 18442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,012.00<br><br>$25,012.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS | 17234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,360.00<br><br>$100,360.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| PAUL VITKO JR | 18238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,413.00<br><br>$19,413.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PAULA L DILS | 17943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,960.00<br><br>$18,960.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP G DEPAULIS | 17904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,895.00<br><br>$23,895.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS D YOUNG | 17603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,765.00<br><br>$21,765.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL S PARISH | 17450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,124.00<br><br>$26,124.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDY OTTO | 16939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,692.50<br><br>$11,692.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C WRIGHT | 18023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,380.00<br><br>$29,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND VALERIO | 17347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,940.00<br><br>$22,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F BECKMEYER | 18089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,165.00<br><br>$30,165.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F RIZZI | 18671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,682.50<br><br>$19,682.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J POLENICK | 17565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,656.00<br><br>$27,656.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19168    Filed 12/09/09    Entered 12/09/09 16:00:26    Main Document
Pg 85 of 114

In re DPH Holdings Corp., et al.                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J BALUCH | 17362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,587.50<br>$15,587.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT JOSEPH JAEGGI | 18048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,960.00<br>$27,960.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V ARQUILLA | 17647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,860.00<br>$28,860.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROCCO GENNARO | 18055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RODNEY E DINKEL | 18815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,580.00<br>$24,580.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROGER E HOKE | 17777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,355.00<br>$29,355.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 16897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,195.34<br>$25,195.34 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ROSEMARY JOHNSON | 18160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,360.00<br>$34,360.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH ANN LITTLE | 17679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,305.00<br><br>$25,305.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL A NORLING | 17430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,912.00<br><br>$26,912.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL BACKO | 17600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,720.00<br><br>$26,720.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA O DOWDELL | 17851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,460.00<br><br>$18,460.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN B WOLANIN | 17512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,580.00<br><br>$27,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN A HAYEK | 18113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,224.00<br><br>$18,224.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE C NADASKY | 17605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,100.00<br><br>$20,100.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE M MIRANDA | 17691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY CRESSEY | 18084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,160.00<br><br>$13,160.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY JAMES PERKINS | 18011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,433.36<br><br>$42,433.36 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L COLLIER | 18073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L MOYER | 17612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,485.00<br><br>$16,485.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| THERESE M TERMINE | 17310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,600.00<br><br>$15,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS BEYER | 17279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,350.00<br><br>$28,350.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C WOODS | 17494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$55,080.00<br><br>$55,080.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E SCHNEIDER | 17240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$34,932.00<br><br>$34,932.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS G MORELLO | 17909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,876.00<br><br>$25,876.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY C BOUSUM | 17753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,620.00<br><br>$19,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY EDWARD RAMBIS | 17328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,075.00<br><br>$19,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY R BRIGHT | 17389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,510.00<br><br>$21,510.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA J BONANNO | 17366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,722.50<br><br>$7,722.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD W LEWIS | 18105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,305.00<br><br>$19,305.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| W RAYMOND MCINERNEY | 17556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,955.00<br><br>$26,955.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 17573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,600.00<br><br>$27,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER J NILL | 18306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,548.00<br><br>$22,548.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C BRINGER | 17580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,840.00<br><br>$30,840.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F EICKHOLT | 17054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,925.00<br><br>$26,925.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F PACEK JR | 17429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,320.00<br><br>$25,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM FLYNN III | 17416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,100.00<br><br>$25,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LEMMER | 17572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,155.00<br><br>$34,155.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H WATTS | 17142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,725.00<br><br>$20,725.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM JOHNSON | 18031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,120.00<br><br>$26,120.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.  Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM L KELLER | 17610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,850.00<br>$23,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIE E MOORE | 18644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| YVETTE SHIPMAN | 17417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,121.00<br>$20,121.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 155 | $4,259,149.23 | | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - ADJOURNED WORKERS' COMPENSATION CLAIM

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L COOK | 18740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$311,800.00<br>$311,800.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$311,800.00** | | |

*      The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                    **Thirty-Ninth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-2 - ADJOURNED SEVERANCE CLAIM

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDY D AUSTIN | 17330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **UNL** | | |

*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 1 of 1

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 93 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALAN LYTLE | 17502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALBERT J PATRICK JR | 17869 | EXHIBIT C - SEVERANCE CLAIMS |
| ALECIA LYNETTE LEWIS | 18220 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALEX NEMETH | 17888 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALI A ZAHRAN | 17550 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICE M WHITLEY | 17534 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICE M WHITLEY | 17625 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICIA C DONAHUE | 17489 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 16905 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 17092 | EXHIBIT C - SEVERANCE CLAIMS |
| ALLEN F LASKOWSKI | 16971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALYCE J STEEPROCK | 17595 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| AMY ANN LUKOWSKI | 17104 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY ANN LUKOWSKI | 17248 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY CAROL PERRY | 18236 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANDREA D SAMUEL | 17269 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW F RODONDI | 18300 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW G CHERNOW | 18989 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANN JOHNSON | 18252 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA M MYERS | 17210 | EXHIBIT C - SEVERANCE CLAIMS |
| ANNE MONROE | 17868 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTAWAN TALLEY | 18267 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY J SCIARROTTA | 17883 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTHONY P TRETER | 17443 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY PIERRE TRETER | 17966 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17096 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17792 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTONIA L WADE | 18458 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR H DAUBERT | 18197 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR JAMES WYZGOWSKI | 17827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AVERY FARRINGTON | 18351 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA E PARKER | 17111 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA J HUMMEL | 17806 | EXHIBIT C - SEVERANCE CLAIMS |
| BARBARA LEE SEBALD | 17758 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA ROSS | 18421 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARRY A TEETS | 18773 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARTLETT G WAHL | 17769 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BETSY A COOK | 17529 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY J LIVINGSTON | 18440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 94 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BETTY STEVENSON | 18281 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY STEVENSON | 18798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BEVERLY A BROWN | 18795 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BEVERLY A LABONTE | 17532 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOBBIE LEE BURNS | 18038 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOYD SCHATZER | 18349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY E TENANT | 17445 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY H KAISER | 16930 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY R ANDERSON | 17963 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BREGITTE KAREN BRADDOCK | 16962 | EXHIBIT C - SEVERANCE CLAIMS |
| BRENDA BEARD | 18769 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN G ANGELO | 17558 | EXHIBIT C - SEVERANCE CLAIMS |
| BRIAN K LANFEAR | 17621 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN S MURPHY | 17471 | EXHIBIT C - SEVERANCE CLAIMS |
| CALIE L MCDANIEL | 17291 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALIE MCDANIEL | 17125 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALLIE MACK | 17108 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARL J GALUS | 18210 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARLTON H MCCUISTON | 17478 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARMEN HOGAN | 18780 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CARMEN HOGAN | 18786 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CAROL COLE | 17349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN ANNE RANSOM | 17741 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN J HULL | 17662 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN SUE YURK | 18335 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARRIE M DILLARD | 17796 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE GOODMAN | 17562 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17921 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17927 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY J GRAVES | 18567 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY L ROGERS | 18072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY LUKASKO | 18472 | EXHIBIT C - SEVERANCE CLAIMS |
| CHARLENE M GOODE | 18094 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLENE M GOODE | 18195 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES ARTHUR MITCHELL | 17145 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES E TAYLOR | 17794 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES WM THOMPSON II | 18447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL E JOHNSON | 18352 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL L CONLEY OWEN | 18284 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 95 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHING CHING HSIEH | 17091 | EXHIBIT C - SEVERANCE CLAIMS |
| CHRISTOPHER J YATES | 16894 | EXHIBIT C - SEVERANCE CLAIMS |
| CLAUDE MACON | 18464 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CLAUDINE FIFE | 17785 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17292 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17717 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLIFFORD J BIRCHMEIER | 18382 | EXHIBIT C - SEVERANCE CLAIMS |
| CONNIE MUTTOM | 18226 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE C ZIETZ | 18783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE L MASTERS | 18436 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORA L BUTLER | 18309 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORINNE K SMITH | 18418 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CRAIG SCHOFIELD | 17797 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CURTIS IVY | 18801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CYNTHIA WHITE | 18750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE A BECKWITH | 18559 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE W MIZE SR | 17457 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALLAS J FAGAN | 17262 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALPHINE D LAYTON MIREE | 17387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAN C MARTIN | 18756 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J MALUSI | 17736 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J PURMAN | 17454 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL JOHN KENNY | 17441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S REPPUHN | 17072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S RITTER SR | 17369 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANNY C HANER | 16992 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DARYL SCHOMAKER | 18778 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID C TAYLOR | 18071 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID DELGADO | 18120 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID J BISIGNANI | 18953 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID KENRIDGE | 18097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID L CHALTRAW | 17527 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DAVID WARNING | 17690 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAWNE D LEE | 17375 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEAN WILLIAM BIERLEIN | 17143 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH A LAWSON | 16950 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH BOLIN | 18858 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH D LORENZ | 18012 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DEBORAH H SHEKITKA | 18326 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 96 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA A KAGLE | 18376 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ANN KAGLE | 18280 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ELAINE ANDREWS | 18202 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA WOODS | 17102 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DECLAN ELLIS | 18085 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELLA BARBOSA | 18397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELORES FAUCETT | 17606 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENISE A QUINNETTE | 18002 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS G TOMORY | 17305 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS HEARD | 16973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENNIS P LANE | 18460 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS W KEITH | 17771 | EXHIBIT C - SEVERANCE CLAIMS |
| DERK A YOUNG | 17338 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L REPASKY | 17206 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L SCHROCK | 18303 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE M BRILL | 17179 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOLORES M WILLIAMS | 17871 | EXHIBIT C - SEVERANCE CLAIMS |
| DON & DEBRA MINK | 17140 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONALD A DEROP JR | 17408 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD JAY BICE | 19101 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD RAY HELM | 17752 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA JACOVITCH | 17470 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA M VOGEL | 18506 | EXHIBIT C - SEVERANCE CLAIMS |
| DONNA PORTERFIELD | 17177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORENE KRUCHKOW | 18307 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS A MCKEE | 17422 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS J SCOTT | 17460 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS R SIMMONS | 17461 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORISA DOBYNE | 17106 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY A SCHAACK | 16933 | EXHIBIT C - SEVERANCE CLAIMS |
| DOROTHY JEAN WILLIAMS | 17516 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY M CAIN | 17149 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOUGLAS A YOUNG | 16968 | EXHIBIT C - SEVERANCE CLAIMS |
| DOUGLAS JOHN ORWIG | 17969 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS R BUTLER | 18112 | EXHIBIT C - SEVERANCE CLAIMS |
| DUANE L ABBUHL | 18026 | EXHIBIT C - SEVERANCE CLAIMS |
| EDGINIA RENAE FOREMAN | 17724 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.  
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 97 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EDWARD A ZAREMBA | 17190 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD J ROCK | 17466 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD M BUNGO | 17632 | EXHIBIT C - SEVERANCE CLAIMS |
| EDWARD P HARRISON | 18771 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ELAINE WELCH | 18762 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ELIZABETH PENLAND | 17339 | EXHIBIT C - SEVERANCE CLAIMS |
| ELOWESE TAYLOR | 17273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMA J CHAMBERS | 17750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMIT J SIMPSON | 19015 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ERIC GATZA | 18473 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ETHEL M SCHNELL | 16953 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE E HERBIG | 17913 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE R GRIMM | 17361 | EXHIBIT C - SEVERANCE CLAIMS |
| EVA NEWBOLD | 18146 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FAYE W GILLERSON | 18800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FERMER LEWIS | 17986 | EXHIBIT C - SEVERANCE CLAIMS |
| FRANCES R LAVIGNE | 17668 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED D DAMSEN | 18256 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED P WATSON | 17238 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERIC B KOOS | 18043 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERICK E MLAKAR | 17732 | EXHIBIT C - SEVERANCE CLAIMS |
| GAIL THOMAS | 18751 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY ALLEN SCHMIDT | 17713 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY B RIEDEL | 16918 | EXHIBIT C - SEVERANCE CLAIMS |
| GARY DENNIS | 17803 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY L COOK | 18740 | EXHIBIT D-1 - ADJOURNED WORKERS' COMPENSATION CLAIM |
| GARY P BYRON | 18819 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY RIEDEL | 17698 | EXHIBIT C - SEVERANCE CLAIMS |
| GEOFFEY W CIESLINSKI | 18547 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE F WORLEY | 17284 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GEORGE HARRIS | 17568 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE M WEISS | 18821 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE WELCH | 17617 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGIA FORBES | 18955 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD D GODI | 18131 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD L KRUGIELKI | 17703 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD M KENNY | 17162 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD T ROBERTS | 18747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD T ROBERTS | 18954 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19168    Filed 12/09/09    Entered 12/09/09 16:00:26    Main Document
Pg 98 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERHARDT L MOCK | 18229 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GISELA G BENTON | 18147 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENDALE P WEIDNER | 16988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENN D MATLOCK | 18021 | EXHIBIT C - SEVERANCE CLAIMS |
| GLORIA J ACKER | 18350 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLORIA MARTINEZ | 17759 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON B QUACKENBUSH | 17912 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON HITCHCOCK JR | 18334 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GRACE U GIVEN | 17075 | EXHIBIT C - SEVERANCE CLAIMS |
| GRANT BRICKLEY | 17859 | EXHIBIT C - SEVERANCE CLAIMS |
| GREG POBOCIK | 17939 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY ALLEN STEWART | 17971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H BARNETT | 17744 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H CURTIS | 17168 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY KENT SHIPMAN | 17938 | EXHIBIT C - SEVERANCE CLAIMS |
| GREGORY WILLIS | 18873 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HAROLD H ANDERSON | 17173 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HENDERSON FOSTER JR | 17482 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| IDA WILKINS | 17136 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| J JESUS MUNOZ | 17467 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACALYN J HARRIS | 18465 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK CHOLCHER | 18192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK D PARR JR | 17613 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| JACQUELINE LEWIS | 17991 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES A O CONNOR | 17973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES D BUTTS | 17858 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E EASTMAN | 17854 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E HEILIGENBERG | 17410 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES H SCHMIDT | 18774 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES J KOLENICH | 17678 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES KEVIN TAYLOR | 16899 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES L STACY | 17426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES P BOWMAN | 17515 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES PHILLIP WHEELER | 18272 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R GAGE SR | 17191 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R SAVICH | 17689 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES R VANCE | 17382 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES STEVEN WANDZEL | 17448 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES W HARRINGTON | 18789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 99 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JAMIE F PRAHIN | 17225 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANE KRAWCZAK | 18896 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET L MOUNT | 17627 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET YASECHKO | 17506 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE D FANT | 17288 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE M TORREY | 17726 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18205 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18207 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON DANIEL STEC | 17747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON E THURKETTLE | 18802 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAY HEININGER | 17945 | EXHIBIT C - SEVERANCE CLAIMS |
| JAY L KELLY | 17357 | EXHIBIT C - SEVERANCE CLAIMS |
| JEANNE M LAPINE | 17530 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JEFFERY L PROCH | 17602 | EXHIBIT C - SEVERANCE CLAIMS |
| JEFFREY DUPUIS | 17294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JENNIFER PEACOCK | 19044 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERILYN LUTZ | 17097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERRY C CHAO | 17150 | EXHIBIT C - SEVERANCE CLAIMS |
| JILANN NICKOLOFF | 18294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL DEVICE LEE | 16991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL SMITH | 18549 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE KAY PREMO | 18991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE SHORT | 17424 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JODY GARRETT | 17144 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN A BERENT | 17697 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17711 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN C WATERMAN JR | 17886 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN CARL APPLEBY | 18827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN FRANCIS BABINSKI | 17754 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J BUTERA | 17069 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J DOMZALSKI | 17390 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN MEDINA | 17447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN R FROMEL | 19102 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN STEGNER | 17684 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN W ROZSA | 18591 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN W ROZSA | 19163 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNIE MAE JACKSON | 17781 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNNY MCQUEEN | 16924 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSE N DELGADO | 18766 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd Doc 19168 Filed 12/09/09 Entered 12/09/09 16:00:26 Main Document Pg 100 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOSEPH A SIMON | 17341 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH F MARTIN | 17354 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH GRACE | 18810 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOSEPH J FRANKO | 16931 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH P FRAPPART III | 17193 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOVITA C WILLE | 18381 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JUDY L SASSE | 18748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE K BUSH | 18330 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE L BARK | 18090 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIUS FODO JR | 17923 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KAREN MORLEY | 16942 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHERINE I WITT | 17474 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHLEEN MADDOCK | 18608 | EXHIBIT C - SEVERANCE CLAIMS |
| KATHY TUTTLE | 17787 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATIE R TOWNSEND | 16949 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH A JARZABKOWSKI | 17801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH HACK | 18775 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KENNETH A ELLSWORTH | 17309 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH D BURKETT | 18033 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH G GIVEN II | 17074 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEE MCDANIEL | 17215 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEROY LINCOLN | 17095 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY ANN MARTINEZ | 18161 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY GOULD | 18525 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY BLOCK | 18749 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY D GRAHAM SR | 18328 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY H TUNE | 17727 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY J LITTLE | 18162 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY MILLER | 19000 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY RUSSELL | 17251 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE A REINBOLT | 18807 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE ANN SMITH | 17440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J BUKOWSKI | 17476 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J SPROCKETT | 18156 | EXHIBIT C - SEVERANCE CLAIMS |
| LEEANN K BALDERSTONE BOOTH | 17820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEILA SALO | 17186 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17187 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17188 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17189 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19168    Filed 12/09/09    Entered 12/09/09 16:00:26    Main Document
Pg 101 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LEILA SALO | 18484 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEO V RAYMOND | 18217 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEOLA HOLMES | 17439 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEONARD CHATMAN JR | 17746 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEXIE GONTKO | 17926 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA GROULX | 17129 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA J BRAEUTIGAN | 17455 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA LOU HALE | 17548 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA S JONES | 17743 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA T JONES | 17151 | EXHIBIT C - SEVERANCE CLAIMS |
| LISA GUZMAN | 18091 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LISA HEINRICH | 18354 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORA L MCKELLAR | 18820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORRAINE M BOND | 17637 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LOUIS M RUBINIC | 17593 | EXHIBIT C - SEVERANCE CLAIMS |
| LUTHA MAE STUDIVENT | 18093 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LYLE E BURR | 17260 | EXHIBIT C - SEVERANCE CLAIMS |
| LYNETTE ANN RAGNONE | 18837 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LYNETTE MARIE EAREGOOD | 17723 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAE FRANCIE AUSTIN | 17124 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAGGIE CRUMPTON | 17099 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARIA ELIDA ORTEGA | 17975 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARION J MANSFIELD | 17397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK A BLEHM | 17798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK BURNS | 17907 | EXHIBIT C - SEVERANCE CLAIMS |
| MARK SCHAEFER | 17232 | EXHIBIT C - SEVERANCE CLAIMS |
| MARTIN M RAMON | 16872 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY C POTTS | 18502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY E JONES | 18818 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY HUNTER | 18753 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY PATRICK | 19169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY TRAMELL | 16977 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY ZINZ | 17192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MATTHEW J VOYTEK | 17327 | EXHIBIT C - SEVERANCE CLAIMS |
| MAUREEN PIERCE | 17663 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MAX HENDRICK | 18441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELANIE JEAN SNOW | 18258 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELISSA ANNE BEATTIE | 18337 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELODY L HOSLER | 18173 | EXHIBIT C - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 102 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
| --- | --- | --- |
| MICHAEL A HURLEY | 17892 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL CAMPBELL | 19076 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL D DUSHAN | 17566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL E LAJEWSKI | 17652 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G DRISCOLL | 17315 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G PEAGLER | 18298 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J HISSAIN | 17942 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J LUNKAS | 18063 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL JEWETT | 17277 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL K SPEAR | 18538 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL L FARWELL | 17675 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL LEE TAYLOR | 17385 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL R SCHNEIDER | 17030 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL R SCHNEIDER | 17344 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL WLODARCZAK | 17039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELE SUSAN CHILDS | 17528 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELLE LUNA | 18378 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MIKEAL THOMAS VAN HORN | 19043 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILDRED CULBERSON | 18822 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFORD O LAMBERT | 17228 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFRED G WILLIAMS | 16887 | EXHIBIT C - SEVERANCE CLAIMS |
| MOTIE M FISHER | 18585 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MR AND MRS ALEX BEARD | 18453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MR JAMES ARTHUR STROHPAUL | 17835 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MRS IDA L TLYER | 18871 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NANCY M DURANT | 17569 | EXHIBIT C - SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 18777 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY M SCHRIBER | 18788 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY MCNEELY | 16982 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NATHANIEL C BOOMER | 18442 | EXHIBIT C - SEVERANCE CLAIMS |
| NICODEN P KRASINSKI | 17323 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORA J YOUNG | 17542 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORMA THOMAS | 18595 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORRIS JONES | 17673 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PABLO LOPEZ | 17903 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAMELA J BADAL | 18362 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA A LLOYD | 17619 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA ANN DANIELS | 17459 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA M WOODCOCK | 17800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19168    Filed 12/09/09    Entered 12/09/09 16:00:26    Main Document
Pg 103 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICK GOMEZ | 17737 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICK T SIPIALA | 17970 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL G TROUP | 17535 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL M RADINA | 17608 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL PARASKEVOPOULOS | 17234 | EXHIBIT C - SEVERANCE CLAIMS |
| PAUL VITKO JR | 18238 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA L DILS | 17943 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA SMITH GEORGE | 17167 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PHILLIP G DEPAULIS | 17904 | EXHIBIT C - SEVERANCE CLAIMS |
| PHYLLIS D YOUNG | 17603 | EXHIBIT C - SEVERANCE CLAIMS |
| RAFAEL R PENA | 16951 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAJEWSKI TERRANCE M | 17137 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RALPH SENOBIO DIAZ | 17364 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17477 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17790 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDALL S PARISH | 17450 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY D AUSTIN | 17330 | EXHIBIT D-2 - ADJOURNED SEVERANCE CLAIM |
| RANDY HALL | 17967 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDY OTTO | 16939 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18023 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND VALERIO | 17347 | EXHIBIT C - SEVERANCE CLAIMS |
| REGINA FERGUSON | 18237 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO G RODRIGUEZ | 17098 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO GARCIA RODRIGUEZ | 17793 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| RICHARD A SCHADE | 17555 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD F BECKMEYER | 18089 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD F RIZZI | 18671 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J POLENICK | 17565 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J SAMSON | 17170 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICK J FORREST | 18791 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RITA YON | 17539 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBER A LEAYN | 17316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A LEAYM | 17295 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A RAAB | 17453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT ALLEN TASIOR | 16993 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 16902 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 18057 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT J BALUCH | 17362 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT J THOMAS | 19052 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 104 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT JOSEPH JAEGGI | 18048 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT L MCNABB | 17788 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT S OSTASH | 17138 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT V ARQUILLA | 17647 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT W BROWN | 17940 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERTA HENSLEY | 18426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROCCO GENNARO | 18055 | EXHIBIT C - SEVERANCE CLAIMS |
| ROCHELLE JONES | 17178 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RODNEY E DINKEL | 18815 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER COOK SR | 18013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROGER E HOKE | 17777 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 16897 | EXHIBIT C - SEVERANCE CLAIMS |
| RONALD KUCH | 17536 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROOSEVELT ROBINSON | 17421 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ROSE MARIE COX | 18039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROSEMARY JOHNSON | 18160 | EXHIBIT C - SEVERANCE CLAIMS |
| ROWLAND M JELSMA | 17962 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUBY H DAVIS | 17577 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH ANN LITTLE | 17679 | EXHIBIT C - SEVERANCE CLAIMS |
| RUTH GRIFFIN | 19182 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH JONES | 17342 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RYAN C CASTILLO | 17836 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SALLY J QUIROGA | 18492 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SAMUEL A NORLING | 17430 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL BACKO | 17600 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL F RODRIGUEZ | 17976 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SANDRA A WALKER | 18491 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SANDRA O DOWDELL | 17851 | EXHIBIT C - SEVERANCE CLAIMS |
| SCOTT BRIAN DENNIS | 17702 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTT J HARDER | 17166 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17587 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17893 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE EARL HOLLAND | 17586 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHARON A SHOOK | 17783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHAWN WILLIAMSON | 18074 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA BAUMER | 18025 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA J ANDERSON | 17169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHIRLEY JEAN WILLIAMS | 18232 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SHIRLEY M BEEMON | 18998 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 105 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SPENCER BREAMSEY JR | 18941 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| STEPHEN B WOLANIN | 17512 | EXHIBIT C - SEVERANCE CLAIMS |
| STEVEN WILLIAM ANDERSON | 17157 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUSAN A HAYEK | 18113 | EXHIBIT C - SEVERANCE CLAIMS |
| SUSAN RABY | 18316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZAN G STINSON | 18640 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZANNE C NADASKY | 17605 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZANNE M MIRANDA | 17691 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZETTE ISOM | 18355 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMARA D SCHWERTNER | 18828 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L BAILEY | 18634 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L KILLINGBECK | 18895 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY LYNN STROBEL | 17415 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TENA FITING | 18825 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRANCE CARROLL | 17563 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TERRENCE L SNOOK | 17130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY A GRIFFING | 17564 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY ALLBEE | 18169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY CRESSEY | 18084 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY DOLE WILLIAMSON | 18988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY JAMES PERKINS | 18011 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L COLLIER | 18073 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L MOYER | 17612 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY LEE GREEN | 17740 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY M MORRISON | 17789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THEODORE G SHOOK | 17838 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESA A MULLEN | 18581 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESE M TERMINE | 17310 | EXHIBIT C - SEVERANCE CLAIMS |
| THERETHA VAUGHN | 17244 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS BEYER | 17279 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS C WOODS | 17494 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS D THIEL | 18566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS E SCHNEIDER | 17240 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS EAVES | 18657 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS G MORELLO | 17909 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS J METIVA | 16984 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS ROY RILEY | 17290 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS S LUTENSKE | 17839 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19168   Filed 12/09/09   Entered 12/09/09 16:00:26   Main Document
Pg 106 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMASCINE TROUBLEFIELD | 17819 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIA HARRIS | 17977 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TILDEN FLOYD D | 17763 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIMOTHY C BOUSUM | 17753 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY EDWARD RAMBIS | 17328 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY R BRIGHT | 17389 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY S BROWN | 17748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TINA J BONANNO | 17366 | EXHIBIT C - SEVERANCE CLAIMS |
| TINA PRESTON | 17423 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TODD W LEWIS | 18105 | EXHIBIT C - SEVERANCE CLAIMS |
| TOM REMBERT | 18387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOMAS DELACRUZ | 18348 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TRACY MARIE BRIAN | 18776 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TRACY MARIE BRIAN | 18824 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VAL MARIE SHEREDY | 18054 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VANESSA DENDY | 18177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI DRAVES MYERS | 18273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI L FEITH | 19013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI LYNN KOCUR | 18037 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VON RICHARD ARNST | 18130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| W RAYMOND MCINERNEY | 17556 | EXHIBIT C - SEVERANCE CLAIMS |
| WADE MONROE | 18374 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WALTER A KUNKA | 17573 | EXHIBIT C - SEVERANCE CLAIMS |
| WALTER J NILL | 18306 | EXHIBIT C - SEVERANCE CLAIMS |
| WESTENBURG SR RICHARD E | 17968 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WESTENBURG SR RICHARD E | 18216 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM C BRINGER | 17580 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM D FLER | 18188 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM F EICKHOLT | 17054 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM F PACEK JR | 17429 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM FLYNN III | 17416 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM G LEMMER | 17572 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM GOEBEL | 18219 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM H WATTS | 17142 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM JOHNSON | 18031 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L KELLER | 17610 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L MONTGOMERY | 17442 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM L THURSTON | 17110 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM ROBERT GRIFFIN | 17475 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19168    Filed 12/09/09    Entered 12/09/09 16:00:26    Main Document
Pg 107 of 114

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM T GRAY | 17841 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIE E MOORE | 18644 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIE MCGEE | 17739 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| YVETTE SHIPMAN | 17417 | EXHIBIT C - SEVERANCE CLAIMS |
| YVONNE SANDERS | 18764 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

# Exhibit C
(Marked Version of Revised Proposed Order)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
            In re                             :    Chapter 11
                                              :
DPH HOLDINGS CORP., <u>et</u> <u>al.</u>,          :    Case No. 05-44481 (RDD)
                                              :
            Reorganized Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P.
3007 TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I)
WORKERS' COMPENSATION CLAIMS, (II) WORKERS'
COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS,
<u>AND (III) SEVERANCE CLAIMS</u>

("THIRTY-NINTH-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Ninth-Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To Expunge Certain Administrative (I) Workers' Compensation Claims, (II)

Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the

"Thirty-Ninth-Omnibus Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and

certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the

"Reorganized Debtors"); and upon the record of the hearing held on the Thirty-Ninth-Omnibus

Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing

therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Thirty-Ninth-Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

      A.    Each holder of a claim for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C, D-1, and CD-2 hereto was properly and timely served with a copy of the Thirty-Ninth-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order granting the Thirty-Ninth-Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Ninth-Omnibus Claims Objection.  No other or further notice of the Thirty-Ninth-Omnibus Claims Objection is necessary.

      B.    This Court has jurisdiction over the Thirty-Ninth-Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Ninth-Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Ninth-Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.    The Administrative Claims listed on Exhibit A were filed by individual current or former employees of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

      D.    The Administrative Claims listed on Exhibit B were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Workers Compensation Claims Transferred to GM Buyers").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2    DeltaView comparison of pcdocs://chisr01a/693742/5 and pcdocs://chisr01a/693742/7. Performed on 12/9/2009.

E.      The Administrative Claims listed on Exhibit C are Administrative Claims filed by former employees asserting liabilities for severance payments that have already satisfied in full (the "Severance Claims").

F.      Exhibit ~~D~~E hereto sets forth each of the Administrative Claims referenced on Exhibits A, B, C, D-1, and ~~C~~D-2 in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Workers' Compensation Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.      Each Workers' Compensation Claim Transferred To GM Buyers listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.      Each Severance Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.      With respect to each Administrative Claim for which a Response to the Thirty-Ninth Omnibus Claims Objection has been filed and served, as listed on Exhibits D-1 and D-2, and which Response has not been resolved by the parties, all of which Administrative Claims are, the hearing regarding the objection to such Administrative Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims, entered October 22, 2009 (Docket No. 18998) (the "Administrative Claims

Objection Procedures Order"); provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Administrative Claims Objection Procedures Order.

5.    4. Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Thirty-Ninth-Omnibus Claims Objection except as such claims may have been settled and allowed.

6.    5. This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Thirty-Ninth-Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

7.    6. Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Thirty-Ninth-Omnibus Claims Objection and attached hereto as Exhibits A, B, and C constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Thirty-Ninth-Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

8.     7. Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
       December ___, 2009


_____
       UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, December 09, 2009 2:04:19 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr01a/693742/5 |
| Document 2 | pcdocs://chisr01a/693742/7 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to < |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 7 |
| Deletions | 7 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 1 |
| Total changes | 15 |