# EXHIBIT B-1

IN ACCOUNT WITH



12 Fountain Plaza  |  Buffalo, NY  14202-2292  |  Tel 716.856.0600  |  Fax 716.856.0432
www.jaeckle.com

TAX I.D.  16-0774920

Delphi Technologies                                                November 16, 2007
Attn:  Paul Marshall                                                    ID:  89190
M/C 480.410.202                                                  Invoice 145862
P.O. Box 5052
Troy, Michigan 48007

For Services Rendered Through October 31, 2007

| | |
|---|---|
| Current Fees | 69,322.50 |
| Current Disbursements | 9,772.99 |
| **Total This Invoice** | **79,095.49** |

## Fee Recap

| Timekeeper | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Dennis B. Danella | 118.90 | 195.00 | 23,185.50 |
| Ronald J. Kisicki | 100.70 | 250.00 | 25,175.00 |
| Howard S. Rosenhoch | 2.10 | 245.00 | 514.50 |
| Heath J. Szymczak | 19.10 | 205.00 | 3,915.50 |
| Lee J. Fleckenstein | 1.00 | 180.00 | 180.00 |
| Gudrun Passlack Ph.D. | 56.60 | 180.00 | 10,188.00 |
| Joyce Petruzzelli | 0.50 | 85.00 | 42.50 |
| Robert C. Brown | 37.10 | 165.00 | 6,121.50 |
| **Totals** | **336.00** | | **69,322.50** |

Delphi Technologies                                                  Invoice  145862-45
November 16, 2007
Page  1

ID: 89190-143902
Re:  Complaint Cathode & Anode Current Collector Design (DP 308851)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | DBD | Prepare appeal brief. | 4.60 | 897.00 |
| 10/22/07 | DBD | Prepare appeal brief and file with the USPTO. | 0.50 | 97.50 |
| 10/22/07 | RJK | Review and revise appeal brief. | 0.40 | 100.00 |
| | | **Total Fees** | | **1,094.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/07 | USPTO fees - Filing a Brief in support of an Appeal | 510.00 |
| | **Total Disbursements** | **510.00** |

Delphi Technologies                                                           Invoice  145862-6
November 16, 2007
Page  1


ID: 89190-030905
Re:  Injector Driver with High-Voltage Boost & Reverse Current Capability (DP-313349)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/07 | RJK | Preliminary review of advisory action. | 0.30 | 75.00 |
| 10/12/07 | DBD | Review Advisory Action. | 0.30 | 58.50 |
| 10/17/07 | RJK | Review Advisory Action and references; propose RCE to client. | 0.80 | 200.00 |
| 10/18/07 | DBD | Prepare and file response to Office Action and RCE with USPTO. | 1.50 | 292.50 |
| 10/18/07 | RJK | Follow-up on obtaining authority to file an RCE. | 0.20 | 50.00 |
| | | **Total Fees** | | **676.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/07 | USPTO fees - Request for Continued Exam | 810.00 |
| 10/26/07 | USPTO fees - Extension for Response within 2nd Month | 930.00 |
| | **Total Disbursements** | **1,740.00** |

Delphi Technologies
November 16, 2007
Page  1

Invoice  145862-17

ID: 89190-078902
Re:  (DP308135D) Power Conditioner for Fuel Cell Undervoltage Protection and Regulated Voltage

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | DBD | Prepare appeal brief. | 4.70 | 916.50 |
| 10/22/07 | RJK | Review and revise appeal brief. | 0.80 | 200.00 |
| | | **Total Fees** | | **1,116.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/07 | USPTO fees - Filing a Brief in support of an Appeal | 510.00 |
| | **Total Disbursements** | **510.00** |

Delphi Technologies

Invoice  145862-27

November 16, 2007

Page  1

ID: 89190-106605

Re:  Fast Light Off Nox Adsorber System (DP-314352)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/07 | DBD | Begin preparing appeal brief. | 1.00 | 195.00 |
| 10/09/07 | DBD | Complete appeal brief and file with USPTO. | 5.00 | 975.00 |
| 10/09/07 | RJK | Review and revise appeal brief. | 0.90 | 225.00 |
| | | **Total Fees** | | **1,395.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/26/07 | USPTO fees - Filing a Brief in Support of an Appeal | 510.00 |
| | **Total Disbursements** | **510.00** |

Delphi Technologies                                                      Invoice  145862-29
November 16, 2007
Page  1

ID: 89190-115405
Re:  Locking Pin Mechanism for a Vane-Type Cam Phaser (DP-314489)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/07 | RJK | Preliminary review of Advisory Action. | 0.20 | 50.00 |
| 10/25/07 | DBD | Discuss Advisory Action with R Kisicki. | 0.50 | 97.50 |
| 10/25/07 | RJK | Phone call with inventor to review Advisory Action and to develop strategy of continued prosecution; advise P Marshall and recommend RCE. | 0.80 | 200.00 |
| 10/29/07 | DBD | Prepare response and file with USPTO. | 3.00 | 585.00 |
| 10/29/07 | RJK | Review and revise response. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,057.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/07 | USPTO fees - Request for Continued Examination | 810.00 |
| | **Total Disbursements** | **810.00** |

Delphi Technologies                                                    Invoice  145862-38
November 16, 2007
Page 1


I.D. 89190-132905
Re:  Cam Phasing System with Mid-Position Engine Shut Down (DP-313928)

| Disbursements | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 10/01/07 | USPTO fees - Independent claims in excess of 3 | 200.00 |
| | **Total Disbursements** | **200.00** |

Delphi Technologies                                                          Invoice  145862-46
November 16, 2007
Page  1

ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/07 | HJS | Brief discussion with R Kisicki regarding developing opposing papers on evidentiary issues; note to file. | 0.20 | 41.00 |
| 10/04/07 | RJK | Discuss request from opposing counsel to extend due date for motion until Monday. | 0.20 | 50.00 |
| 10/04/07 | HSR | Conference with R Kisicki and H Szymczak regarding assisting in preparing objections to evidence. | 0.30 | 73.50 |
| 10/08/07 | RJK | Preliminary review of Geyer's substantive motion. | 1.10 | 275.00 |
| 10/08/07 | HSR | Review of opponents' motion papers. | 0.20 | 49.00 |
| 10/09/07 | DBD | Review Geyer Substantive Motion 1 (for priority and derivation). | 3.50 | 682.50 |
| 10/09/07 | HJS | Begin review and analysis of materials received from D Danella; attended to evidentiary issues raised. | 1.80 | 369.00 |
| 10/10/07 | DBD | Assemble and review Geyer's Exhibits filed with Geyer's Priority Motion. | 0.90 | 175.50 |
| 10/10/07 | DBD | Begin review of Geyer's Declarations for purposes of depositions. | 3.40 | 663.00 |
| 10/10/07 | RJK | Complete preliminary review of motion papers; forward motion to client; follow-up on scheduling depositions. | 0.80 | 200.00 |
| 10/10/07 | HJS | Continued review and analysis of evidentiary materials; attended to evidentiary issues raised. | 2.10 | 430.50 |
| 10/11/07 | DBD | Review Geyer's Exhibits for potential objections. | 6.50 | 1,267.50 |
| 10/11/07 | HJS | Continued  document review and analysis; perform legal research regarding lodging objections to evidence; attended to write-up relative to objections. | 3.40 | 697.00 |
| 10/12/07 | DBD | Continue review of Geyer's Exhibits for potential objections. | 5.80 | 1,131.00 |
| 10/12/07 | HSR | Review opponents' motion with attention to evidence/objection issues; conference with HJS and DBD regarding same; further office conferences with H. Szymczak and D. Danella. | 1.40 | 343.00 |
| 10/12/07 | HJS | Continued document review and analysis; performed legal research; attended to write-up relative to objections; draft exhibit analysis chart for lodging objections to Geyer evidence. | 7.80 | 1,599.00 |
| 10/13/07 | HJS | Continued document review and analysis; complete chart of objections to declaration paragraphs. | 3.80 | 779.00 |
| 10/13/07 | RJK | Review chart prepared by H Szymczak regarding objections to evidence. | 1.10 | 275.00 |
| 10/14/07 | RJK | Communicate with opposing counsel to schedule depositions; work out schedule for deposition of Delphi witnesses. | 0.60 | 150.00 |
| 10/15/07 | DBD | Review chart  of summary of evidentiary objections; prepare, file and serve Objections to Geyer's Exhibits with U.S. Patent Board | 6.20 | 1,209.00 |

Delphi Technologies
November 16, 2007
Page 2

Invoice 145862-46

ID: 89190-279006
Re: Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | of Interferences. | | |
| 10/15/07 | RJK | Review and finalize objections to evidence; send translated declaration of Schwinn to G. Passlack to review for accuracy in preparation of Schwinn's deposition. | 1.90 | 475.00 |
| 10/15/07 | HSR | Confer with D Danella regarding service of objections. | 0.20 | 49.00 |
| 10/16/07 | GP | Review translation of "Declaration of Norbert Schwinn" for accuracy. | 2.20 | 396.00 |
| 10/16/07 | RJK | Discuss deposition scheduling with client. | 0.30 | 75.00 |
| 10/16/07 | RJK | Review translation corrections of Schwinn's declaration provided by G Passlack. | 0.30 | 75.00 |
| 10/17/07 | GP | Further editing of translation of "Declaration of Norbert Schwinn". | 1.60 | 288.00 |
| 10/17/07 | RJK | Discuss scheduling of depositions with opposing counsel and with client. | 0.30 | 75.00 |
| 10/19/07 | RJK | Preliminary discussion with deponents regarding their depositions; confirm dates with opposing counsel. | 0.30 | 75.00 |
| 10/23/07 | RJK | Discuss deposition scheduling details with opposing counsel. | 0.20 | 50.00 |
| 10/23/07 | RJK | Phone conference with deponents to discuss deposition. | 0.20 | 50.00 |
| 10/25/07 | RJK | Advise opposing counsel of order of deposition of Geyer witnesses. | 0.30 | 75.00 |
| 10/26/07 | RJK | Phone conference with court reporter to arrange for translator in New York City. | 0.40 | 100.00 |
| 10/26/07 | RJK | Tend to scheduling deposition of D Smith on November 2nd; follow-up phone calls. | 0.60 | 150.00 |
| 10/26/07 | RJK | Review file material; prepare for attending deposition. | 2.80 | 700.00 |
| 10/27/07 | RJK | Review file material; prepare for attending deposition. | 2.80 | 700.00 |
| 10/29/07 | RJK | Review Spath brief; review Declarations of Hendriksma, Spath and Smith; review exhibits; prepare for preparing witnesses for depositions. | 8.30 | 2,075.00 |
| 10/29/07 | DBD | Prepare notebooks for defending depositions; review brief, declarations and exhibits in preparing for assisting in defending depositions. | 5.30 | 1,033.50 |
| 10/30/07 | RJK | Phone calls to prepare interpreter for depositions of Geyer witnesses; arrange documents for meeting with Hendriksma to prepare him for deposition; meeting with Hendriksma to prepare for deposition; phone call with W Cosnowski; meeting with P Marshall. | 8.50 | 2,125.00 |
| 10/30/07 | DBD | Meeting with R Kisicki to review likely subject matter of Hendriksma deposition; meeting with Hendriksma to prepare him for deposition; meeting with P. Marshall. | 7.10 | 1,384.50 |

Delphi Technologies                                                    Invoice  145862-46
November 16, 2007
Page  3


ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/07 | RJK | Defend Hendrikmsa's deposition (5.2); begin final preparation for defending Spath's deposition  (3.0) and Smith's deposition. | 8.20 | 2,050.00 |
| 10/31/07 | DBD | Assist in defending Hendriksma's deposition (5.2); meeting with R Kisicki regarding Spath's deposition and Smith deposition (2.5); gather materials for defending Spath deposition (.8). | 8.50 | 1,657.50 |

|  |  | **Total Fees** |  | **24,118.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/07 | Airfare - DBD - numerous airfares | 1,090.00 |
| 10/30/07 | Airfare - RJK - numerous airfares | 1,359.10 |
| 10/30/07 | Federal Express charges - 10/16/07 Mark J. Spath | 15.34 |
| 10/30/07 | Federal Express charges - 10/16/07 Nick Hendriksma | 27.95 |
| 10/31/07 | - Interference - Taxi cab fare | 90.00 |
| 10/31/07 | - Interference - Meals | 201.47 |
| 10/31/07 | - Interference - Parking | 33.50 |
| 10/31/07 | - Interference - Lodging | 1,251.86 |
| 10/31/07 | - Travel reimbursement (Troy, Michigan), October 29-31, 2007 | 154.02 |
| 10/31/07 | - Travel reimbursement (Troy, Michigan), October 29-31, 2007 | 33.50 |

|  | **Total Disbursements** | **4,256.74** |

Delphi Technologies                                                          Invoice  145862-48
November 16, 2007
Page  1

ID: 89190-415106
Re:  COVIMEP from Crankshaft Acceleration Misfire Measures; Estimator and Controls (DP-315834)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 10/02/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| 10/05/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **101.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/07 | Agent charges for services/disbursements - Drawings | 150.00 |
| 10/16/07 | Express Mail - Commissioner for Patents | 16.25 |
| 10/26/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 10/26/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 10/26/07 | USPTO fees - Utility Search Fee | 510.00 |
| 10/26/07 | USPTO fees - Recording each patent assignment | 40.00 |
| | **Total Disbursements** | **1,236.25** |

Delphi Technologies
November 16, 2007
Page 1

Invoice  145862-25

ID: 89190-103502
Re:  (DP308154) Cam Phaser having a Designated Contact Vane

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/07 | DBD | Begin preparing response to Office Action. | 5.00 | 975.00 |
| 10/01/07 | RJK | Discuss office action with D Danella and strategy of response. | 0.30 | 75.00 |
| 10/02/07 | DBD | Continue working on response to Office Action due 11/21/07; prepare terminal disclaimer and new declaration for inventor signatures. | 0.90 | 175.50 |
| | | **Total Fees** | | **1,225.50** |

Delphi Technologies                                                    Invoice  145862-28
November 16, 2007
Page  1

ID: 89190-115303
Re:  Silver Braze Alloy Modification (DP-310953)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/07 | DBD | Review Final Office Action and cited references; discuss strategy of response with R Kisicki and L Fleckenstein | 0.70 | 136.50 |
| 10/16/07 | RJK | Review Final Office Action and references; develop response strategy. | 0.90 | 225.00 |
| 10/18/07 | LJF | Review Final Office Action in preparation for preparing response. | 1.00 | 180.00 |
| | | **Total Fees** | | **541.50** |

Delphi Technologies                                                 Invoice  145862-42
November 16, 2007
Page  1


ID: 89190-136903
Re:  Efficient, High Recycle Endothermic Reforming Strategy for High Temperature Fuel Cell System (DP-
311375)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/07 | DBD | Review patent application, Office Action, and cited references. | 1.70 | 331.50 |
| 10/21/07 | RJK | Review Office Action and references; develop response strategy. | 0.80 | 200.00 |
| 10/22/07 | DBD | Prepare response to Office Action. | 5.30 | 1,033.50 |
| | | **Total Fees** | | **1,565.00** |

Delphi Technologies                                                     Invoice  145862-44
November 16, 2007
Page  1


ID: 89190-143202
Re:  Valve Lifter Assembly for Selectively Deactivating a Cylinder DP300181CIP1

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/07 | DBD | Prepare IDS. | 0.60 | 117.00 |
| 10/24/07 | DBD | Prepare IDS; review file history of parent patent application in Public PAIR to establish previously cited references. | 4.20 | 819.00 |
| 10/25/07 | DBD | Prepare IDS. | 2.30 | 448.50 |
| 10/26/07 | RJK | Discuss filing of IDS with W. Cosnowski. | 0.30 | 75.00 |
| | | **Total Fees** | | **1,459.50** |

Delphi Technologies                                                              Invoice  145862-7
November 16, 2007
Page  1


ID: 89190-031002
Re: (DP307308C1) Screen Printed Silicone Gasket for Bi-Polar Plates

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/07 | RJK | Preliminary review of Final Office Action and references. | 0.40 | 100.00 |
| 10/16/07 | DBD | Review Final Office Action and cited references. | 1.80 | 351.00 |
| 10/16/07 | RJK | Review Office Action and references; develop response strategy; discuss with D Danella. | 0.90 | 225.00 |
| | | **Total Fees** | | **676.00** |

Delphi Technologies
November 16, 2007
Page 1

Invoice 145862-11

ID: 89190-054803
Re: Cascaded Fuel Cells for Fast APU Start-Up (DP310118)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/07 | RJK | Review communication from USPTO. | 0.20 | 50.00 |
| | | **Total Fees** | | **50.00** |

Delphi Technologies                                              Invoice  145862-16
November 16, 2007
Page  1

ID: 89190-072701
Re:  (DP304867) Embossed, Thin, Foil Interconnect Design

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                              Invoice  145862-22
November 16, 2007
Page  1

ID: 89190-085902
Re:  (DP307633) Carrier Gasket for Pem Fuel Cell

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/07 | DBD | Prepare response to Office Action. | 2.00 | 390.00 |
| 10/04/07 | RJK | Review office action and cited references; develop response strategy; discuss with D Danella. | 0.90 | 225.00 |
| 10/05/07 | DBD | Complete response to Office Action and file with USPTO. | 5.50 | 1,072.50 |
| 10/05/07 | RJK | Review and revise response to office action. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,812.50** |

Delphi Technologies                                                                Invoice  145862-23
November 16, 2007
Page  1


ID: 89190-094604
Re:  Vane Type Cam Phaser Variable Initial Bias Spring Load Adjustment During Assembly DP-312551

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                      Invoice  145862-50
November 16, 2007
Page  1


ID: 89190-99R343
Re:  General IP Patent Matters

| | | **Fees** | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 10/08/07 | RJK | Review disclosures in preparation for PRM; review specific reference regarding DP-315391; review references regarding DP-316894. | 1.80 | 450.00 |
| 10/08/07 | RJK | (Int Lock Pin) Complete prior art chart; forward to D Cuatt for review; phone call withh D Cuatt to discuss. | 1.30 | 325.00 |
| 10/09/07 | RJK | Attend Patent Review Meeting. | 3.30 | 825.00 |
| 10/10/07 | RJK | Review disclosures for continuation of Patent Review Meeting. | 0.90 | 225.00 |
| 10/10/07 | RJK | (DP316393) Review reference in view of draft application; advise J Haines. | 0.60 | 150.00 |
| 10/11/07 | RJK | Attend continuation of Patent Review Meeting. | 2.60 | 650.00 |
| 10/11/07 | RJK | (DP-317093) Conduct quick art search; advise J Haines of results. | 0.20 | 50.00 |
| 10/12/07 | RJK | Review 2 step RFF references received from N Hendriksma; advise. | 0.50 | 125.00 |
| 10/18/07 | RJK | (Deact. Lifter) - Review patent family tree with M Spath. | 0.50 | 125.00 |
| 10/20/07 | RJK | (Interlock Pin Project) - Review additional references; prepare for phone conference. | 2.10 | 525.00 |
| 10/22/07 | RJK | (Int. Lock. Pin Project) - Phone conference with client to review search results. | 1.50 | 375.00 |
| 10/23/07 | RJK | (Deact. Lifter) - Further review of patent family tree with M Spath. | 0.30 | 75.00 |
| 10/24/07 | RJK | (Int-Lock Pin Project) - Review additional reference in preparation for meeting. | 0.60 | 150.00 |
| 10/25/07 | RJK | (Int-Lock Pin Project) - Continued conference; review references. | 1.50 | 375.00 |
| 10/26/07 | RJK | (DP-300181CIPC1) - Follow-up with client regarding filing an IDS. | 0.20 | 50.00 |
| | | **Total Fees** | | **4,475.00** |

Delphi Technologies                                                        Invoice  145862-15
November 16, 2007
Page  1


ID: 89190-069905
Re:  Deactivation Roller Hydraulic Valve Lifter DP-301015C7

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/07 | DBD | (C5) Review patent application, Office Action, and cited references; begin preparing response to Office Action. | 3.70 | 721.50 |
| 10/17/07 | DBD | (C5) Prepare response to Office Action. | 0.50 | 97.50 |
| 10/18/07 | RJK | (C5) Review Office Action; review patent family tree; discuss strategy of response with D Danella; discuss strategy with client. | 1.30 | 325.00 |
| 10/19/07 | DBD | (C5) Conduct telephone conference with W Cosnowski and R Kisicki regarding response to Office Action. | 0.50 | 97.50 |
| 10/19/07 | RJK | Phone call with client to review strategy of Office Action response. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,366.50** |

Delphi Technologies
November 16, 2007
Page 1

Invoice 145862-24

ID: 89190-097405
Re: In Exhaust Reformate Burner Device (DP-314248)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/07 | RJK | Preliminary review of office action and references. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

Delphi Technologies                                         Invoice  145862-26
November 16, 2007
Page  1


ID: 89190-105305

Re:  Utility Application for DP-312242 entitled, Acoustical Flow Meter for Measuring Exhaust Flow Rate

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/25/07 | DBD | Review patent application and Office Action; begin preparing response to Office Action. | 3.70 | 721.50 |
| 10/25/07 | RJK | Review Office Actions and references; develop response strategy. | 0.90 | 225.00 |
| 10/26/07 | DBD | Complete response to Office Action and file with USPTO. | 4.00 | 780.00 |
| 10/26/07 | RJK | Review and revise response to Office Action. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,851.50** |

Delphi Technologies                                                    Invoice  145862-2
November 16, 2007
Page  1

ID: 89190-016806

Re:  Method for Optimal Nox Conversion - Fuel Reformer and On-Board Ammonia Generation (DP-314663)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/07 | DBD | Review patent application, Office Action and cited references; prepare response to Office Action. | 3.60 | 702.00 |
| 10/17/07 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| 10/18/07 | DBD | Complete response to Office Action. | 4.30 | 838.50 |
| 10/18/07 | RJK | Review and revise response to Office Action. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,890.50** |

Delphi Technologies                                                    Invoice  145862-47
November 16, 2007
Page  1


ID: 89190-411006
Re:  A System and Method of Heating an Exhaust Treatment Device (DP-311295)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                          Invoice  145862-49
November 16, 2007
Page  1

ID: 89190-419206
Re:  Method for Catalyst Temperature Gradient and Thermal Control of a Diesel Particulate Filter (DP-315636)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/01/07 | RCB | Complete draft of application. | 5.10 | 841.50 |
| 10/02/07 | RJK | Preliminary review of draft application review drawings and claims. | 2.90 | 725.00 |
| | | **Total Fees** | | **1,566.50** |

Delphi Technologies                                                          Invoice  145862-1
November 16, 2007
Page  1

ID: 89190-016707
Re:  Ring Guided Armature with External Features for Direct Injection Fuel Injector (DP-316122)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/07 | GP | Continue draft of patent application. | 4.20 | 756.00 |
| 10/18/07 | GP | Continue draft of patent application. | 1.20 | 216.00 |
| 10/26/07 | GP | Continue draft of patent application. | 2.00 | 360.00 |
| 10/29/07 | GP | Continue draft of patent application. | 3.20 | 576.00 |
| | | **Total Fees** | | **1,908.00** |

Delphi Technologies                                          Invoice  145862-3
November 16, 2007
Page  1


ID: 89190-027707
Re:  Injector Heater (DP-316340)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                                    Invoice  145862-4
November 16, 2007
Page  1


ID: 89190-028307
Re:  Zero End Clearance Phaser (DP-316219)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                                                 Invoice  145862-5
November 16, 2007
Page  1


ID: 89190-030707
Re:  Fast and Low Variation Pressure Control Valve (DP-316131)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/07 | RJK | Make further changes to application; send to G Passlock for follow-up. | 1.00 | 250.00 |
| 10/25/07 | GP | Finalize draft of patent application. | 0.20 | 36.00 |
| | | **Total Fees** | | **286.00** |

Delphi Technologies                                                      Invoice  145862-8
November 16, 2007
Page  1


ID: 89190-040907
Re:  External Stroke Set Method for Fuel Injector (DP-316393)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/07 | GP | Continue draft of patent application. | 7.60 | 1,368.00 |
| 10/04/07 | GP | Continue draft of patent application. | 4.20 | 756.00 |
| 10/05/07 | GP | Complete draft of patent application; prepare and complete drawings. | 3.60 | 648.00 |
| 10/05/07 | RJK | Preliminary review of application and claims. | 1.00 | 250.00 |
| | | **Total Fees** | | **3,022.00** |

Delphi Technologies                                                          Invoice  145862-9
November 16, 2007
Page  1

ID: 89190-043107

Re:  Synchronization Method for Virtual Check Valve; Variable Cam Phasing (DP-316317)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                                    Invoice  145862-10
November 16, 2007
Page  1

ID: 89190-043207
Re:  Diagnostic Means for Switchable Follower (DP-316204)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/07 | GP | Start draft of patent application. | 1.20 | 216.00 |
| 10/19/07 | GP | Continue draft of patent application. | 5.80 | 1,044.00 |
| 10/22/07 | GP | Continue draft of patent application. | 7.20 | 1,296.00 |
| 10/23/07 | GP | Continue draft of patent application. | 3.60 | 648.00 |
| 10/25/07 | GP | Complete draft of patent application. | 2.40 | 432.00 |
| 10/25/07 | RJK | First review of draft application. | 1.00 | 250.00 |
| | | **Total Fees** | | **3,886.00** |

Delphi Technologies                                                                    Invoice 145862-12
November 16, 2007
Page 1

ID: 89190-063207
Re: Use of machined scallops in fuel conduit to match radii of injector sockets and mounting bosses (DP-316587)

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 10/04/07 | RJK | Review and revise application and claims; forward to G Passlack for completion and filing. | 1.30 | 325.00 |
| 10/05/07 | GP | Finalize draft of patent application, send out for inventor review. | 0.50 | 90.00 |
| | | **Total Fees** | | **415.00** |

Delphi Technologies                                                    Invoice  145862-13
November 16, 2007
Page  1

ID: 89190-063307
Re:  Wheatstone Bridge Heater Temperature Control for Vapor Generators (DP-316138)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/07 | GP | Telephone conversation with inventors to review disclosure. | 0.60 | 108.00 |
| | | **Total Fees** | | **108.00** |

Delphi Technologies
November 16, 2007
Page 1

Invoice 145862-14

ID: 89190-063407

Re: Mismatch radii to allow use of resistance welding to bond sockets and bosses to fuel rail conduit (DP-316586)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/07 | RJK | Make further changes to application; send to G Passlock for follow-up. | 1.10 | 275.00 |
| 10/25/07 | GP | Finalize draft of patent application. | 0.40 | 72.00 |
| | | **Total Fees** | | **347.00** |

Delphi Technologies                                                    Invoice  145862-18
November 16, 2007
Page  1


ID: 89190-081507
Re:  SOFC Flexible, High Efficiency, Fuel Reforming (DP-316608)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/04/07 | RCB | Start draft of patent application. | 7.30 | 1,204.50 |
| 10/05/07 | RCB | Continuation of draft application. | 5.40 | 891.00 |
| 10/08/07 | RCB | Complete draft of application. | 3.30 | 544.50 |
| 10/08/07 | RJK | Discuss disclosure details with R Brown. | 0.40 | 100.00 |
| 10/09/07 | RJK | Review draft application, claims and drawings. | 2.80 | 700.00 |
| 10/23/07 | RJK | Make further changes to draft application; send to inventor for review. | 1.80 | 450.00 |

|  | **Total Fees** | **3,890.00** |

Delphi Technologies                                                          Invoice  145862-19
November 16, 2007
Page  1

ID: 89190-083207
Re:  Proseal Dual Ball Oil Control Valve DP-316604 (& DP-316605, 607, 652, 653)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.70 | 175.00 |
| | | **Total Fees** | | **175.00** |

Delphi Technologies                                                          Invoice  145862-20
November 16, 2007
Page  1


ID: 89190-083507
Re:  Proseal Piloted Valve DP-316654

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                          Invoice 145862-21
November 16, 2007
Page 1

ID: 89190-083807
Re: Proseal with Two Piece Rod DP-316607

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.60 | 150.00 |
| | | **Total Fees** | | **150.00** |

Delphi Technologies                                                    Invoice  145862-30
November 16, 2007
Page  1


ID: 89190-121507
Re:  Cold start with Dry Crank DP-316678

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/07 | RJK | Review and revise draft application and claims; finalize; send to P Marshall for filing in Brazil. | 1.80 | 450.00 |
| | | **Total Fees** | | **450.00** |

Delphi Technologies                                              Invoice  145862-31
November 16, 2007
Page  1

ID: 89190-129207
Re:  Optimized Closed-Loop SCR Using Ammonia Sensor Feedback to Predict Catalyst Ammonia Storage DP-316784

| | | **Fees** | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 10/19/07 | RJK | Review disclosure with R Brown to expedite. | 0.50 | 125.00 |
| 10/24/07 | RJK | Review partial draft of application. | 0.40 | 100.00 |
| | | **Total Fees** | | **225.00** |

Delphi Technologies                                                         Invoice  145862-32
November 16, 2007
Page  1


ID: 89190-131707
Re:  Two Step Tower Groove DP-316962

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **200.00** |

Delphi Technologies
November 16, 2007
Page 1

Invoice  145862-37

ID: 89190-132207
Re:  Bottom Load Deactivation Hydraulic Lash Adjuster DP-316963

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **200.00** |

Delphi Technologies                                                    Invoice  145862-36
November 16, 2007
Page  1


ID: 89190-132107
Re:  Variable Shim for Setting Stroke on Fuel Injectors DP-317103

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                   Invoice  145862-35
November 16, 2007
Page  1


ID: 89190-132007
Re:  Spherical Tube Endform for Fluid Connection System DP-317129

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies

Invoice  145862-34

November 16, 2007

Page  1

ID: 89190-131907

Re:  Valve Train  DP-317132

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor; conduct search; discuss disclosure with R Brown. | 1.10 | 275.00 |
| 10/15/07 | RCB | Start draft of patent application. | 5.70 | 940.50 |
| 10/17/07 | RCB | Continuation of draft application. | 6.10 | 1,006.50 |
| 10/18/07 | RCB | Complete draft of application. | 4.20 | 693.00 |
| 10/19/07 | RJK | Preliminary review of draft application and claims. | 2.60 | 650.00 |

|  |  | **Total Fees** |  | **3,565.00** |

Delphi Technologies
November 16, 2007
Page 1

Invoice 145862-33

ID: 89190-131807
Re: Loma Furnace Filter DP-316804

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.40 | 100.00 |
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **225.00** |

Delphi Technologies
November 16, 2007
Page  1

Invoice  145862-39

ID: 89190-132907
Re:  Composite Valve Plate Assembly - Loma DP-317077

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

Delphi Technologies                                                    Invoice  145862-40
November 16, 2007
Page  1


ID: 89190-133007
Re:  Non-Contact, Energy-Absorbing Seat Interface with Integral Compression Ring DP-315391

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies
November 16, 2007
Page 1

Invoice  145862-41

ID: 89190-133107
Re:  Fuel Injector Lower Filter Welded to Seat DP-317000

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/11/07 | RJK | Review additional disclosure material received from inventor. | 0.30 | 75.00 |
| 10/19/07 | RJK | Review disclosure with R Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **200.00** |

Delphi Technologies                                         Invoice  145862-43
November 16, 2007
Page  1


ID: 89190-139107
Re:  Fuel Injector Guide Filter DP-317005

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/07 | GP | Review disclosure materials. | 1.30 | 234.00 |
| 10/31/07 | GP | Telephone conversation with inventor to review disclosure. | 0.40 | 72.00 |
| 10/31/07 | GP | Start draft of patent application. | 3.20 | 576.00 |
| | | **Total Fees** | | **882.00** |

IN ACCOUNT WITH



12 Fountain Plaza   |   Buffalo, NY  14202-2292   |   Tel 716.856.0600   |   Fax 716.856.0432
www.jaeckle.com

TAX I.D.  16-0774920

Delphi Technologies                                                December 31, 2007
Attn:  Paul Marshall                                                    ID: 89190
M/C 480.410.202                                                   Invoice 146998
P.O. Box 5052
Troy, Michigan 48007

For Services Rendered Through November 30, 2007

| | |
|---|---|
| Current Fees | 101,557.50 |
| Current Disbursements | 28,382.16 |
| **Total This Invoice** | **129,939.66** |

## Fee Recap

| Timekeeper | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Joseph W. Allen | 4.20 | 220.00 | 924.00 |
| Dennis B. Danella | 143.00 | 195.00 | 27,885.00 |
| Ronald J. Kisicki | 152.00 | 250.00 | 38,000.00 |
| Dennis K. Schaeffer | 11.60 | 200.00 | 2,320.00 |
| Heath J. Szymczak | 5.20 | 205.00 | 1,066.00 |
| Bradley A. Hoppe | 11.20 | 120.00 | 1,344.00 |
| Gudrun Passlack Ph.D. | 91.60 | 180.00 | 16,488.00 |
| Lynn N. Newman | 7.00 | 100.00 | 700.00 |
| Joyce Petruzzelli | 4.00 | 85.00 | 340.00 |
| Robert C. Brown | 75.70 | 165.00 | 12,490.50 |
| **Totals** | **505.50** | | **101,557.50** |

Delphi Technologies                                    Invoice  146998-17
December 31, 2007
Page  1


ID: 89190-103502
Re:  (DP308154) Cam Phaser having a Designated Contact Vane

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/20/07 | DBD | Review patent application, Office Action, and cited references; prepare response to Office Action. | 4.00 | 780.00 |
| 11/20/07 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| 11/21/07 | RJK | Review/revise response before filing with the USPTO. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,130.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/07 | USPTO fees - Statutory Disclaimer | 130.00 |
| 11/30/07 | USPTO fees - Independent Claims in Excess of 3 | 210.00 |
| | **Total Disbursements** | **340.00** |

Delphi Technologies                                                    Invoice  146998-33
December 31, 2007
Page 1

ID: 89190-99R343
Re:  General IP Patent Matters

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/07 | RJK | (GDI Search Project) Preliminary review of disclosure for freedom to practice search. | 0.80 | 200.00 |
| 11/14/07 | RJK | (GDI Search Project)  Continue preliminary search; follow up with P. Marshall. | 0.80 | 200.00 |
| 11/16/07 | RJK | (GDI Search Project) Complete freedom to practice search; review references; order file wrapper. | 1.70 | 425.00 |
| 11/19/07 | RJK | Review disclosures in preparation for PRM. | 1.20 | 300.00 |
| 11/20/07 | RJK | Attend PRM. | 2.10 | 525.00 |
| 11/23/07 | RJK | (GDI Search Project) Review file wrapper; analyze claim construction. | 1.60 | 400.00 |
| 11/30/07 | RJK | (GDI Search Project) Review file wrapper; discuss claim construction with D. Danella; develop non-infringement strategy; and call P. Marshall to discuss. | 1.70 | 425.00 |
| | | **Total Fees** | | **2,475.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/07 | Agent charges for services/disbursements - Patent File History - 6056263 (GDI  Search | 161.65 |
| | **Total Disbursements** | **161.65** |

Delphi Technologies                                                     Invoice  146998-30
December 31, 2007
Page  1

ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/07 | DBD | Meeting with Mark Spath regarding original Exhibits. | 3.00 | 585.00 |
| 11/01/07 | DBD | Prepare Mark Spath for his deposition along with R Kisicki. | 6.20 | 1,209.00 |
| 11/01/07 | DBD | Prepare Daniel Smith for his deposition along with R Kisicki. | 1.50 | 292.50 |
| 11/01/07 | DBD | Prepare Notice of Depositions for Geyer's witnesses (Pfeufer, Evans, Schnell, Schwinn). | 0.50 | 97.50 |
| 11/01/07 | DBD | Prepare letter to stenographer in regard to depositions of Geyer's witnesses. | 0.50 | 97.50 |
| 11/01/07 | DBD | Prepare letter to interpreter in regard to depositions of Geyer's German witnesses. | 0.50 | 97.50 |
| 11/01/07 | RJK | Prepare M. Spath for deposition; prepare D Smith for deposition; review and sign interpretor contract. | 7.80 | 1,950.00 |
| 11/01/07 | HJS | Communications with Ronald J. Kisicki and Dennis B. Danella; review of materials; preparation for defending deposition of Smith. | 1.80 | 369.00 |
| 11/02/07 | DBD | Prepare and file Notice of Depositions for Geyer's witnesses (Pfeufer, Evans, Schnell, Schwinn). | 0.80 | 156.00 |
| 11/02/07 | DBD | Attend and defend Daniel Smith's deposition. | 1.40 | 273.00 |
| 11/02/07 | DBD | Prepare for and defend Mark Spath's deposition. | 6.00 | 1,170.00 |
| 11/02/07 | RJK | Defend Spath deposition; begin preparing for depositions of Geyer witnesses. | 8.70 | 2,175.00 |
| 11/02/07 | HJS | Preparation for defending deposition of Smith; review of materials; attended deposition. | 3.40 | 697.00 |
| 11/04/07 | RJK | Discuss preparation of stipulation to extend period 13 (.3); review documents in preparation for Geyer deposition; begin preparing outline for Schnell's deposition (9.4). | 9.70 | 2,425.00 |
| 11/05/07 | DBD | Prepare and file Joint Stipulation to Extend Time Period 13. | 0.30 | 58.50 |
| 11/05/07 | GP | Review translation of exhibit 1052 (Geyer Record of Invention). | 1.20 | 216.00 |
| 11/05/07 | RJK | Complete outline for Schnell's deposition; prepare outlines for Pfuefer, Evans and Schwinn; review and assemble exhibits for deposition. | 10.20 | 2,550.00 |
| 11/06/07 | RJK | Review Geyer brief; review outlines; complete preparation for depositions. | 7.20 | 1,800.00 |
| 11/07/07 | DBD | Attend depositions of Pfeufer, Evans and Schwinn. | 9.00 | 1,755.00 |
| 11/07/07 | RJK | Conduct depositions of Pfuefer, Evans and Schwinn; review outline for Schnell deposition. | 10.20 | 2,550.00 |
| 11/07/07 | DKS | Legal research and review of file materials relative to development of policy argument on drawings as reduction to practice, with specific attention to Dieterich case and archived | 2.80 | 560.00 |

Delphi Technologies                                                      Invoice  146998-30
December 31, 2007
Page  2

ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | briefs filed in connection therewith. | | |
| 11/08/07 | LNN | Research regarding 1937 CCPA case; telephone call and e-mail to National Archives regarding same; telephone call to Corporation Service Company regarding potential research; telephone call to and e-mail to and from Taylor Hammel regarding obtaining copy of appellate briefs from National Archives for 1937 case; report to attorney regarding status of research. | 1.30 | 130.00 |
| 11/08/07 | DBD | Attend Schnell Deposition; assemble documents. | 8.00 | 1,560.00 |
| 11/08/07 | RJK | Conduct deposition of Schnell. | 7.50 | 1,875.00 |
| 11/08/07 | DKS | Ongoing research efforts relative to policy argument regarding reduction to practice and drawings, confer with and supervise paralegal Lynn N. Newman's efforts to secure archived appellate briefs in connection with same; further consideration of legal research. | 2.00 | 400.00 |
| 11/09/07 | LNN | Attend to appellate briefs from National Archives received via e-mail, and enlarging of same for attorney review. | 0.70 | 70.00 |
| 11/09/07 | RJK | Send transcripts of Geyer witnesses to P Marshall. | 0.20 | 50.00 |
| 11/09/07 | DKS | Extensive legal research and consideration of results of same in connection with developing policy argument on reduction to practice based on drawings, receive and review archived appellate brief from Dieterich case; draft rough outline of argument. | 4.80 | 960.00 |
| 11/10/07 | BAH | Reviewed and considered relevant sections of Chisholm on Patents for the issue of what constitutes "reduction to practice" in order to obtain priority.  Reviewed and considered relevant case law regarding same. | 2.00 | 240.00 |
| 11/12/07 | DBD | Begin to prepare opposition papers. | 0.90 | 175.50 |
| 11/12/07 | RJK | Initiate deponent review and sign-off of transcripts. | 0.40 | 100.00 |
| 11/13/07 | DBD | Continue preparing opposition to Geyer's priority motion. | 8.40 | 1,638.00 |
| 11/13/07 | LNN | Review CD-rom regarding documents related to 1938 case and appellate briefs. | 0.20 | 20.00 |
| 11/13/07 | DKS | Review of file materials and current legal research, confer with Bradley A. Hoppe. | 1.30 | 260.00 |
| 11/13/07 | RJK | Review Schnell's transcript in preparation for preparing opposition brief. | 6.10 | 1,525.00 |
| 11/13/07 | RJK | Review document demand received from Geyer; discuss with Spath and Hendriksma. | 0.80 | 200.00 |
| 11/14/07 | DBD | Continue preparing opposition to Geyer priority motion. | 8.20 | 1,599.00 |
| 11/14/07 | RJK | Review Pfuefer, Evans and Schwinn transcripts in preparation for preparing opposition brief. | 6.60 | 1,650.00 |

Delphi Technologies                                                                           Invoice  146998-30
December 31, 2007
Page  3

ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/07 | DBD | Continue preparing opposition to Geyer prioirty motion. | 6.80 | 1,326.00 |
| 11/15/07 | RJK | Discuss extension for filing brief with opposing counsel. | 0.20 | 50.00 |
| 11/15/07 | RJK | Review portions of Hendriksma's notebook for production. | 0.60 | 150.00 |
| 11/16/07 | DBD | Continue preparing opposition to Geyer priority motion. | 7.50 | 1,462.50 |
| 11/16/07 | DKS | Office conference with associate Bradley A. Hoppe regarding research efforts relating to cases cited by appellant in Dieterich matter, review of materials relating to same. | 0.20 | 40.00 |
| 11/16/07 | BAH | Review additional cases pulled by Dennis K. Schaeffer re: reduction to practice. | 0.70 | 84.00 |
| 11/16/07 | RJK | Begin reviewing transcripts for preparation of document demand. | 0.70 | 175.00 |
| 11/16/07 | RJK | Prepare demand; review file material received from M. Spath. | 1.30 | 325.00 |
| 11/17/07 | BAH | Continued researching case law for proposition that a drawing can constitute a reduction to practice. | 2.20 | 264.00 |
| 11/19/07 | DBD | Prepare Opposition to Geyer priority motion. | 8.70 | 1,696.50 |
| 11/19/07 | LNN | Research at Erie County public library regarding historical decisions of authority concerning drawings and reduction to practice. | 3.10 | 310.00 |
| 11/19/07 | DKS | Office conference with paralegal Lynn N. Newman regarding historical decisional authority concerning drawings and reduction to practice, review materials relative to same. | 0.20 | 40.00 |
| 11/19/07 | RJK | Discuss diligence argument strategy with D. Danella. | 0.30 | 75.00 |
| 11/20/07 | DBD | Prepare Opposition to Geyer priority motion; telephone meeting with Spath regarding derivation claim. | 4.30 | 838.50 |
| 11/20/07 | LNN | Telephone calls to the Patent Office and Official Gazette regarding 1900 patent case; internet research regarding same. | 0.60 | 60.00 |
| 11/20/07 | RJK | Telephone conferences with M. Spath and N. Hendriksma re: opposition brief. | 1.20 | 300.00 |
| 11/20/07 | RJK | Review transcripts; prepare document demand. | 1.50 | 375.00 |
| 11/20/07 | RJK | Review portions of Spath's notebook for production. | 0.60 | 150.00 |
| 11/21/07 | LNN | Telephone calls from and to New York State Library regarding citations for 1900 case and related case; review Official Gazettes at public library regarding same and make copies of same for attorney review. | 1.10 | 110.00 |
| 11/21/07 | DBD | Prepare Opposition to Geyer priority motion. | 8.20 | 1,599.00 |
| 11/21/07 | RJK | Review transcripts with M. Spath and N. Hendriksma. | 1.80 | 450.00 |
| 11/21/07 | RJK | Prepare response to document demand. | 1.30 | 325.00 |
| 11/26/07 | DBD | Prepare exhibits for Opposition motion; review discovery materials from Geyer. | 1.50 | 292.50 |

Delphi Technologies
December 31, 2007
Page 4

Invoice 146998-30

ID: 89190-279006
Re: Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/07 | RJK | Review and edit opposition brief; discuss issues with M. Spath and N. Hendriksma; review documents produced by Geyer. | 6.20 | 1,550.00 |
| 11/27/07 | DBD | Complete first draft of Spath Opposition 1; send to R. Kisicki for review. | 9.90 | 1,930.50 |
| 11/27/07 | RJK | Complete review and editing of first draft of brief; send to W. Coznowski for review; draft declaration; review exhibit. | 6.60 | 1,650.00 |
| 11/27/07 | BAH | Reviewed and considered Ex Parte Tournier and other cases relevant to the question of drawings being sufficient to consitute a reduction to practice.   Began outlining relevant case law in preparation for drafting reply brief. | 2.20 | 264.00 |
| 11/28/07 | DBD | Prepare, file and serve Spath Opposition 1 and Spath Exhibit List with Board of Patent Appeals and Interferences; serve Spath Exhibits 2033-2045. | 7.40 | 1,443.00 |
| 11/28/07 | RJK | Review response to Geyer statment of facts; present answers to P. L.; work on making final revisions to brief; work on Spath delcaration; serve statement of facts and answers to opponents statement of facts; conference with M. Spath to sign declaration. | 6.30 | 1,575.00 |
| 11/28/07 | BAH | Finished outline of brief concerning reduction to practice. | 1.10 | 132.00 |
| 11/29/07 | DBD | Review Geyer Exhibits filed with Geyer Opposition 3 in view of potential objections. | 1.90 | 370.50 |
| 11/29/07 | RJK | Preliminary review of Opponents' papers; arrange for signature of M. Spath. | 1.90 | 475.00 |
| 11/29/07 | BAH | Began drafting sections of reply brief re: reduction to practice. | 1.90 | 228.00 |
| 11/29/07 | DKS | Receive and review correspondence from D. Danella regarding opposition papers, consideration of reduction to practice issue in connection therewith. | 0.30 | 60.00 |
| 11/30/07 | RJK | Preliminary review of Geyer's objection to evidence. | 0.40 | 100.00 |
| 11/30/07 | BAH | Continued drafting argument regarding drawings constituting an actual reduction to practice. | 1.10 | 132.00 |

|  |  | **Total Fees** |  | **53,944.00** |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| 11/16/07 | - R. Kisicki - Lodging (Michigan depositions - 10/29 - 11/03) | 359.40 |
| 11/16/07 | - R. Kisicki - Parking  (Michigan depositions - 10/29 - 11/03) | 32.00 |
| 11/16/07 | - R. Kisicki - Meals (Michigan depositions - 10/29 - 11/03) | 87.30 |
| 11/16/07 | - R. Kisicki - Automobile Rental (Michigan depositions - 10/29 - 11/03) | 405.90 |
| 11/16/07 | - R. Kisicki - Lodging (New York City depositions - 11/06 - 11/08) | 1,251.86 |
| 11/16/07 | - R. Kisicki - Meals (New York City depositions - 11/06 - 11/08) | 77.62 |

Delphi Technologies                                                              Invoice  146998-30
December 31, 2007
Page 5

I.D. 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Description | Amount |
|------|-------------|-------:|
| 11/16/07 | - R. Kisicki - Taxi Cab Fare (New York City depositions - 11/06 - 11/08) | 130.00 |
| 11/19/07 | Federal Express charges - Interspeak Translations Inc. 11/1/07 | 16.75 |
| 11/28/07 | Agent charges for services/disbursements - (Witness: Oliver Schnell)  Original +1 Daily | 4,900.29 |
| 11/28/07 | Agent charges for services/disbursements - 11/07/07 - Mark J. Spath vs. Geyer (witness - | 2,781.11 |
| 11/28/07 | Agent charges for services/disbursements -  (Witness: Matthew Evans) Original + 1 | 1,753.03 |
| 11/28/07 | Agent charges for services/disbursements - Mark J. Spath vs. Geyer 11/07/07 (Witness: | 1,499.20 |
| 11/29/07 | - Fedex charges - DBD fedex to Nick Hendriksma/Delphi 11/12/07 | 18.45 |
| 11/29/07 | - Fedex charges - Nick Hendricksma/Delphi fedex to Dennis Danella  11/14/07 | 24.20 |
| 11/30/07 | - Interspeak Translator - German Translator for Depositions of Schwinn, Schnell, Pfeufer. | 3,800.00 |
| 11/30/07 | - Fedex charges - Lydia Ginther fedex to William Cosnowski/Delphi  11/30/07 | 33.40 |
| 11/30/07 | - Prepaid airline tickets  - DBD 11/06 - 11/08 New York City Depositions | 205.00 |
| | **Total Disbursements** | **17,375.51** |

Delphi Technologies
December 31, 2007
Page 1

Invoice 146998-31

ID: 89190-429406
Re: Outbound Bearing Design for Roller Finger Follower (DP-315951)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/07 | GP | Finalize draft of patent application; send out draft of patent application and drawings for inventor review. | 0.50 | 90.00 |
| 11/12/07 | RJK | Make changes to application; send to G. Passlack for filing with USPTO. | 0.70 | 175.00 |
| 11/16/07 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 11/19/07 | JP | Review formal drawings received from draftsman. | 0.40 | 34.00 |
| 11/21/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **383.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/07 | Express Mail - 11/21/07 Commissioner for Patents | 16.25 |
| 11/28/07 | Agent charges for services/disbursements - Formal drawings | 325.00 |
| 11/30/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/30/07 | USPTO fees - Search Fee | 510.00 |
| 11/30/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/30/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,411.25** |

Delphi Technologies                                                      Invoice  146998-32
December 31, 2007
Page 1


I.D. 89190-429506
Re:  Configurable Power and Area Sheet Metal Heating Element (Combined DP315921, DP316062 &
      DP316296)

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 11/19/07 | Express Mail - Commissioner for Patents 11/16/07 | 16.25 |
| 11/21/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/21/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/21/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/21/07 | USPTO fees - Claims in excess of 20 | 250.00 |
| 11/21/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,336.25** |

Delphi Technologies                                    Invoice  146998-4
December 31, 2007
Page  1


ID: 89190-030707
Re:  Fast and Low Variation Pressure Control Valve (DP-316131)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/07 | GP | Update draft of patent application and drawings with inventor comments. | 1.00 | 180.00 |
| 11/29/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 11/30/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| | | **Total Fees** | | **222.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/07 | Agent charges for services/disbursements - Simple Drawings | 115.00 |
| | **Total Disbursements** | **115.00** |

Delphi Technologies                                                    Invoice  146998-10
December 31, 2007
Page  1


ID: 89190-043207
Re:  Diagnostic Means for Switchable Follower (DP-316204)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/07 | GP | Finalize draft of patent application; send out draft of patent application and drawings for inventor review. | 1.10 | 198.00 |
| 11/12/07 | RJK | Make changes to application; send to G. Passlack for final review. | 1.10 | 275.00 |
| 11/23/07 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 11/26/07 | JP | Review formal drawings received from draftsman. | 0.40 | 34.00 |
| 11/27/07 | GP | Telephone conversation with inventor to discuss draft of patent application; finalize draft and drawings. | 0.50 | 90.00 |
| 11/30/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **681.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/07 | Agent charges for services/disbursements - Formal Drawings | 415.00 |
| 11/30/07 | Express Mail - Commissioner for Patents  11/30/07 | 16.25 |
| 11/30/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/30/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/30/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/30/07 | USPTO fees - Number of Claims in Excess of 20 (5 x $50) | 250.00 |
| 11/30/07 | USPTO fees - Recording Each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,751.25** |

Delphi Technologies
December 31, 2007
Page 1

Invoice  146998-14

ID: 89190-063207

Re:  Use of machined scallops in fuel conduit to match radii of injector sockets and mounting bosses (DP-316587)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/07 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 11/12/07 | JP | Review formal drawings received from draftsman. | 0.20 | 17.00 |
| | | **Total Fees** | | **42.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/07 | Agent charges for services/disbursements - Formal drawings | 150.00 |
| | **Total Disbursements** | **150.00** |

Delphi Technologies
December 31, 2007
Page 1

Invoice 146998-15

ID: 89190-063407

Re:  Mismatch radii to allow use of resistance welding to bond sockets and bosses to fuel rail conduit (DP-316586)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/07/07 | GP | Review draft of patent application with inventors. | 0.20 | 36.00 |
| 11/09/07 | JP | Review drawings to formalize and send to draftsman. | 0.10 | 8.50 |
| 11/12/07 | JP | Review formal drawings received from draftsman. | 0.20 | 17.00 |
| | | **Total Fees** | | **61.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/07 | Agent charges for services/disbursements - Formal drawings | 65.00 |
| | **Total Disbursements** | **65.00** |

Delphi Technologies                                           Invoice  146998-20
December 31, 2007
Page  1

ID: 89190-129207

Re:  Optimized Closed-Loop SCR Using Ammonia Sensor Feedback to Predict Catalyst Ammonia Storage DP-
     316784

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/18/07 | RCB | Begin drafting application for expedited filing. | 4.10 | 676.50 |
| 11/19/07 | RCB | Continue drafting application. | 6.20 | 1,023.00 |
| 11/20/07 | RCB | Continue drafting application. | 7.20 | 1,188.00 |
| 11/21/07 | RJK | Preliminary review of draft application and claims. | 1.90 | 475.00 |
| 11/21/07 | RCB | Complete draft of application. | 4.10 | 676.50 |
| 11/26/07 | RJK | Finalize application before filing with USPTO; send to inventors for review. | 1.90 | 475.00 |
| 11/28/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **4,572.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/07 | Express Mail - Commissioner for Patents 11/28/07 | 16.25 |
| 11/30/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/30/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/30/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/30/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,086.25** |

Delphi Technologies                                                    Invoice  146998-24
December 31, 2007
Page  1

ID: 89190-132007
Re:  Spherical Tube Endform for Fluid Connection System DP-317129

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/12/07 | GP | Review patent disclosure. | 0.70 | 126.00 |
| 11/12/07 | RJK | Review disclosure with G. Passlack; expedite application. | 0.60 | 150.00 |
| 11/13/07 | GP | Telephone conversation with inventor to review disclosure. | 0.60 | 108.00 |
| 11/14/07 | GP | Start draft of patent application. | 6.20 | 1,116.00 |
| 11/15/07 | GP | Continue draft of patent application. | 5.60 | 1,008.00 |
| 11/16/07 | GP | Complete draft of patent application and drawings. | 5.20 | 936.00 |
| 11/19/07 | RJK | First review of application and claims. | 0.90 | 225.00 |
| 11/26/07 | JP | Review drawings to formalize and send to draftsman. | 0.10 | 8.50 |
| 11/27/07 | RJK | Make final changes to application; send to G. Passlack for review. | 0.90 | 225.00 |
| 11/27/07 | GP | Edit draft of patent application, send out draft and drawings for inventor review. | 1.20 | 216.00 |
| 11/27/07 | JP | Review formal drawings received from draftsman. | 0.20 | 17.00 |
| 11/29/07 | GP | Finalize draft of patent application. | 1.60 | 288.00 |
| 11/30/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |

**Total Fees**                                                          **4,482.00**

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/07 | Express Mail - Commissioner for Patents  11/30/07 | 16.25 |
| 11/30/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/30/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/30/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/30/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| 11/30/07 | Agent charges for services/disbursements - | 65.00 |

**Total Disbursements**                                                 **1,151.25**

Delphi Technologies                                                                       Invoice  146998-23
December 31, 2007
Page  1


ID: 89190-131907
Re: Valve Train  DP-317132

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/08/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 11/09/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| 11/10/07 | RJK | Complete revisions to application; send to inventors for review. | 1.90 | 475.00 |
| 11/12/07 | RJK | Follow-up re: government  contract language. | 0.20 | 50.00 |
| 11/14/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 11/14/07 | RJK | Make further changes to application; send to inventors for review. | 0.80 | 200.00 |
| | | **Total Fees** | | **826.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/07 | Agent charges for services/disbursements - Formal drawings | 130.00 |
| 11/21/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/21/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/21/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/21/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| 11/27/07 | Express Mail - 11/14/07 Commissioner for Patents | 16.25 |
| | **Total Disbursements** | **1,216.25** |

Delphi Technologies                                                              Invoice  146998-27
December 31, 2007
Page  1


ID: 89190-139107
Re: Fuel Injector Guide Filter DP-317005

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/07 | GP | Continue draft of application. | 7.60 | 1,368.00 |
| 11/02/07 | GP | Complete draft of patent application and prepare drawings. | 7.40 | 1,332.00 |
| 11/10/07 | RJK | Complete revisions to application; send to inventors for review. | 2.10 | 525.00 |
| 11/12/07 | GP | Telephone conversation with inventor to discuss draft of patent application and drawings; finalize draft  based on telephone conversation. | 2.20 | 396.00 |
| 11/13/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 11/13/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 11/14/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| | | **Total Fees** | | **3,722.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/14/07 | Express Mail - Commissioner for Patents 11/13/07 | 16.25 |
| 11/21/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/21/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/21/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/21/07 | USPTO fees - Claims in excess of 20 | 50.00 |
| 11/21/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,136.25** |

Delphi Technologies                                                      Invoice  146998-28
December 31, 2007
Page  1


ID: 89190-144807
Re:  Delphi Eccentric Variable Valve Actuator Transmission DP-317208

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/07 | RJK | Review new disclosure; forward to R Brown for urgent filing. | 0.90 | 225.00 |
| 11/11/07 | RJK | Review disclosure with R Brown for filing by 11/26/07. | 0.70 | 175.00 |
| 11/15/07 | RCB | Draft application. | 8.20 | 1,353.00 |
| 11/16/07 | RCB | Continue drafting application. | 7.10 | 1,171.50 |
| 11/18/07 | RCB | Complete application. | 4.80 | 792.00 |
| 11/19/07 | RJK | Preliminary review of draft application and claims. | 0.70 | 175.00 |
| 11/21/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 11/21/07 | RJK | Review draft application; revise; send to inventors for final review. | 2.20 | 550.00 |
| 11/21/07 | RJK | Finalize application before filing with USPTO. | 0.60 | 150.00 |
| | | **Total Fees** | | **4,650.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 11/27/07 | Express Mail - 11/21/07 Commissioner for Patents | 16.25 |
| 11/30/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 11/30/07 | USPTO fees - Utility Search Fee | 510.00 |
| 11/30/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 11/30/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,086.25** |

Delphi Technologies
December 31, 2007
Page 1

Invoice 146998-18

ID: 89190-115303
Re: Silver Braze Alloy Modification (DP-310953)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/07 | DBD | Prepare response to Final Office Action; file with USPTO. | 4.20 | 819.00 |
| 11/26/07 | RJK | Review and revise amendment. | 0.60 | 150.00 |
| | | **Total Fees** | | **969.00** |

Delphi Technologies
December 31, 2007
Page 1

Invoice 146998-19

ID: 89190-115603
Re: Reformer Start-Up Strategy for use in SOFC Control System (DP-310836)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/07 | DBD | Review patent application, Office Action and cited references; prepare and file response to Office Action with U.S. Patent Office. | 6.90 | 1,345.50 |
| 11/09/07 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| | | **Total Fees** | | **1,570.50** |

Delphi Technologies                                                    Invoice  146998-26
December 31, 2007
Page  1


ID: 89190-136903
Re:  Efficient, High Recycle Endothermic Reforming Strategy for High Temperature Fuel Cell System (DP-311375)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 11/29/07 | RJK | Preliminary review of Advisory Action. | 0.20 | 50.00 |
| 11/30/07 | DBD | Review patent application and advisory action and discuss with R. Kisicki. | 1.00 | 195.00 |
| | | **Total Fees** | | **245.00** |

Delphi Technologies                                              Invoice  146998-5
December 31, 2007
Page  1

ID: 89190-030905
Re:  Injector Driver with High-Voltage Boost & Reverse Current Capability (DP-313349)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/07 | RJK | Discuss examiner's phone call with D. Danella. | 0.30 | 75.00 |
| 11/12/07 | DBD | Review current claim 5 and specification; leave telephone message with examiner regarding potential amendment to claim 5. | 0.40 | 78.00 |
| 11/14/07 | DBD | Prepare and file interview summary. | 0.40 | 78.00 |
| 11/14/07 | RJK | Advise client regarding examiner's amendment. | 0.30 | 75.00 |
| | | **Total Fees** | | **306.00** |

Delphi Technologies
December 31, 2007
Page 1

Invoice 146998-6

ID: 89190-031002
Re: (DP307308C1) Screen Printed Silicone Gasket for Bi-Polar Plates

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/07 | RJK | Review Office Action and references; develop response. | 0.90 | 225.00 |
| 11/20/07 | DBD | Prepare response to Office Action; file with USPTO. | 1.00 | 195.00 |
| 11/20/07 | RJK | Review/revise response to Office Action. | 0.50 | 125.00 |
| | | **Total Fees** | | **545.00** |

Delphi Technologies
December 31, 2007
Page 1

Invoice  146998-16

ID: 89190-079602
Re:  (DP308160) Convective Flow Vented SOFC System Enclosure

**Fees**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/30/07 | RJK | Preliminary review of examiner's answer. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                           Invoice  146998-12
December 31, 2007
Page  1


ID: 89190-049405
Re:  Assembly Process to Reduce Valve Lift Variation for Deactivation Hydraulic Valve Lifters - DP-313014

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/07 | DBD | Prepare and file submission of substitute declaration with the USPTO. | 0.20 | 39.00 |
| | | **Total Fees** | | **39.00** |

Delphi Technologies                                                                    Invoice  146998-21
December 31, 2007
Page  1


ID: 89190-129305
Re:  Delphi Gas Exchange Management System (DP314540)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/04/07 | DBD | Review patent application, Office Action and cited references. | 1.90 | 370.50 |
| 11/05/07 | DBD | Prepare and file response to Office Action with USPTO. | 1.20 | 234.00 |
| 11/05/07 | RJK | Review Office Action and references; develop response strategy. | 0.70 | 175.00 |
| | | **Total Fees** | | **779.50** |

Delphi Technologies                                           Invoice 146998-7
December 31, 2007
Page 1


ID: 89190-038306
Re: Delphi Fee Application

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/29/07 | RJK | Draft 6th Interim Fee Application | 3.10 | 775.00 |
| 11/30/07 | RJK | Complete 6th Interim Fee Application. | 0.60 | 150.00 |
| 11/30/07 | JWA | Revise, finalize and file 6th interim fee application and attend to service of same. | 4.20 | 924.00 |
| | | **Total Fees** | | **1,849.00** |

Delphi Technologies                                                          Invoice  146998-11
December 31, 2007
Page  1

ID: 89190-048206
Re:  Bias Spring System for Assisting Intermediate Lock Pin Reengagement (DP-315298)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/28/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies
December 31, 2007
Page 1

Invoice  146998-13

ID: 89190-050806
Re:  ETC Throttle Icing Prevention Algorithm (DP-315386)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/07 | DBD | Review patent application, Office Action and cited references; prepare response to Office Action; file with USPTO. | 7.70 | 1,501.50 |
| 11/05/07 | RJK | Review Office Action and references; develop response strategy. | 0.80 | 200.00 |
| | | **Total Fees** | | **1,701.50** |

Delphi Technologies                                                                Invoice  146998-29
December 31, 2007
Page  1


ID: 89190-254006
Re:  Switchable Cam Follower (DP-315643)

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Fees** | | |
| 11/26/07 | DBD | Prepare Request for Rectification Under PCT Rule 91; file with USPTO. | 0.60 | 117.00 |
| 11/26/07 | RJK | Correct figures; review. | 0.20 | 50.00 |
| | | **Total Fees** | | **167.00** |

Delphi Technologies                                                          Invoice  146998-1
December 31, 2007
Page  1


ID: 89190-009507
Re:  Method to Receive Local Information with a National Broadcast Service (DP-308984)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/27/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                              Invoice  146998-2
December 31, 2007
Page  1

ID: 89190-016607
Re:  Armature Guided Fuel Injector for Direct Injection (DP-316197)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/07 | GP | Start draft of patent application. | 3.90 | 702.00 |
| 11/19/07 | GP | Continue draft of patent application. | 2.20 | 396.00 |
| 11/20/07 | GP | Continue draft of patent application. | 4.80 | 864.00 |
| 11/21/07 | GP | Continue draft of patent application. | 5.10 | 918.00 |
| 11/22/07 | RJK | Preliminary review of draft application and claims. | 0.90 | 225.00 |
| 11/23/07 | GP | Complete draft of patent application and drawings. | 3.30 | 594.00 |
| | | **Total Fees** | | **3,699.00** |

Delphi Technologies                                                               Invoice  146998-3
December 31, 2007
Page  1


ID: 89190-016707
Re:  Ring Guided Armature with External Features for Direct Injection Fuel Injector (DP-316122)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/05/07 | GP | Continue draft of patent application. | 3.80 | 684.00 |
| 11/06/07 | GP | Continue draft of patent application. | 5.00 | 900.00 |
| 11/08/07 | GP | Continue draft of patent application; prepare drawings. | 2.60 | 468.00 |
| 11/12/07 | RJK | First review of draft application. | 0.80 | 200.00 |
| | | **Total Fees** | | **2,252.00** |

Delphi Technologies                                                      Invoice  146998-8
December 31, 2007
Page  1


ID: 89190-041107
Re:  Laser Sealing of Injector Solenoids (DP-316174)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/07 | GP | Start draft of patent application. | 2.20 | 396.00 |
| 11/27/07 | GP | Continue draft of patent application. | 1.90 | 342.00 |
| 11/28/07 | GP | Continue draft of patent application. | 5.30 | 954.00 |
| 11/29/07 | GP | Continue draft of patent application. | 3:80 | 684.00 |
| 11/30/07 | GP | Continue draft of patent application. | 4.90 | 882.00 |
| | | **Total Fees** | | **3,258.00** |

Delphi Technologies                                                          Invoice  146998-9
December 31, 2007
Page  1


ID: 89190-043107
Re:  Synchronization Method for Virtual Check Valve; Variable Cam Phasing (DP-316317)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/26/07 | RJK | Follow up with J. Haines regarding background information. | 0.20 | 50.00 |
| | | **Total Fees** | | **50.00** |

Delphi Technologies                                          Invoice  146998-22
December 31, 2007
Page  1

ID: 89190-131807
Re:  Loma Furnace Filter DP-316804

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/01/07 | RCB | Begin draft of application. | 7.70 | 1,270.50 |
| 11/02/07 | RCB | Complete draft of application. | 7.30 | 1,204.50 |
| 11/03/07 | RJK | Preliminary review of draft application and claims. | 2.10 | 525.00 |
| | | **Total Fees** | | **3,000.00** |

Delphi Technologies                                                   Invoice  146998-25
December 31, 2007
Page  1


ID: 89190-133007
Re:  Non-Contact, Energy-Absorbing Seat Interface with Integral Compression Ring DP-315391

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/07 | RCB | Start draft of patent application. | 6.40 | 1,056.00 |
| 11/23/07 | RCB | Continuation of draft application. | 4.30 | 709.50 |
| 11/26/07 | RCB | Continuation of draft application. | 5.70 | 940.50 |
| 11/27/07 | RCB | Complete draft of application. | 2.60 | 429.00 |
| 11/28/07 | RJK | Preliminary review of draft application. | 2.10 | 525.00 |
| | | **Total Fees** | | **3,660.00** |