# EXHIBIT B-1 (Continued)

IN ACCOUNT WITH



12 Fountain Plaza | Buffalo, NY 14202-2292 | Tel 716.856.0600 | Fax 716.856.0432
www.jaeckle.com

TAX I.D. 16-0774920

Delphi Technologies
Attn: Paul Marshall
M/C 480.410.202
P.O. Box 5052
Troy, Michigan 48007

January 31, 2008
ID: 89190
Invoice 147933

For Services Rendered Through December 31, 2007

| | |
|---|---|
| Current Fees | 58,924.50 |
| Current Disbursements | 8,671.13 |
| **Total This Invoice** | **67,595.63** |

## Fee Recap

| Timekeeper | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Joseph W. Allen | 0.30 | 220.00 | 66.00 |
| Dennis B. Danella | 91.70 | 195.00 | 17,881.50 |
| Ronald J. Kisicki | 77.20 | 250.00 | 19,300.00 |
| Dennis K. Schaeffer | 17.50 | 200.00 | 3,500.00 |
| Bradley A. Hoppe | 5.40 | 120.00 | 648.00 |
| Gudrun Passlack Ph.D. | 54.40 | 180.00 | 9,792.00 |
| Joyce Petruzzelli | 2.70 | 85.00 | 229.50 |
| Robert C. Brown | 45.50 | 165.00 | 7,507.50 |
| **Totals** | **294.70** | | **58,924.50** |

Delphi Technologies                                    Invoice  147933-21
January 31, 2008
Page  1

ID: 89190-115303
Re:  Silver Braze Alloy Modification (DP-310953)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/07 | RJK | Preliminary review of Advisory Action. | 0.30 | 75.00 |
| 12/21/07 | DBD | Prepare Notice of Appeal. | 0.30 | 58.50 |
| 12/21/07 | RJK | Review Advisory Action; advise P. Marshall re: follow-up prosecution; review Notice of Appeal. | 0.60 | 150.00 |
| | | **Total Fees** | | **283.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/07 | USPTO fees - Notice of an Appeal | 510.00 |
| | **Total Disbursements** | **510.00** |

Delphi Technologies                                                          Invoice  147933-34
January 31, 2008
Page  1

ID: 89190-136903
Re: Efficient, High Recycle Endothermic Reforming Strategy for High Temperature Fuel Cell System (DP-311375)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/07 | DBD | Review Advisory Action. | 0.30 | 58.50 |
| 12/21/07 | DBD | Prepare Notice of Appeal. | 0.30 | 58.50 |
| 12/21/07 | RJK | Review Advisory Action; advise P. Marshall re: follow-up prosecution; review Notice of Appeal before filing with USPTO. | 0.60 | 150.00 |
|  |  | **Total Fees** |  | **267.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/27/07 | USPTO fees - Extension of Time for Filing a Response to the Office Action | 120.00 |
| 12/27/07 | USPTO fees - Notice of Appeal | 510.00 |
|  | **Total Disbursements** | **630.00** |

Delphi Technologies                                                    Invoice  147933-15
January 31, 2008
Page  1


ID: 89190-094604
Re:  Vane Type Cam Phaser Variable Initial Bias Spring Load Adjustment During Assembly DP-312551

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/26/07 | DBD | Review patent application, Office Action and cited references; prepare response to Office Action. | 3.00 | 585.00 |
| 12/26/07 | RJK | Review Office Action and references; develop strategy of response. | 0.90 | 225.00 |
| 12/27/07 | DBD | Prepare response to Office Action. | 4.20 | 819.00 |
| 12/27/07 | RJK | Review/revise response to Office Action; file with USPTO. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,754.00** |

| | Disbursements | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 12/28/07 | USPTO fees - Amendment and Response to Office Action | 210.00 |
| | **Total Disbursements** | **210.00** |

Delphi Technologies                                                         Invoice 147933-28
January 31, 2008
Page 1


ID: 89190-129305
Re: Delphi Gas Exchange Management System (DP314540)

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 12/18/07 | RJK | Discuss examiner's request for a terminal disclaimer with D. Danella. | 0.30 | 75.00 |
| 12/26/07 | DBD | Prepare interview summary and terminal disclaimer; file with USPTO. | 0.50 | 97.50 |
| | | **Total Fees** | | **172.50** |

| | Disbursements | |
|---|---|---|
| Date | Description | Amount |
| 12/31/07 | USPTO fees - Statutory Disclaimer | 130.00 |
| | **Total Disbursements** | **130.00** |

Delphi Technologies                                                        Invoice 147933-8
January 31, 2008
Page 1


ID: 89190-038306
Re: Delphi Fee Application

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/03/07 | JWA | File certificate of service in 6th interim fee application. | 0.30 | 66.00 |
| | | **Total Fees** | | **66.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/18/07 | - JWA fedex to John Sheehan/Delphi  11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Clerk US Bankruptcy Court  11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Brad Eric Scheler/Fried Frank Harris  11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to John William Butler/Skaden Arps SlateBrad Eric Scheler/Fried Frank | 19.40 |
| 12/18/07 | - JWA fedex to Robert Rosenberg/Latham & Watkins        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Legal Cost Control        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Valerie Venable/GE Plastics  .        11/30/07 | 19.40 |
| 12/18/07 | - JWA fedex to Hon. Robert  Dra/US Bankruptcy  11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Alicia Leonhard/Office of US Trustee SDNY    11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Douglas Dethy/DC Capital Advisors        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to General Counsel/Delphi Corp.        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to David Sherbin/Delphi Corp.        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Kenneth Ziman/SImpson Thacher & Bartlett        11/30/07 | 17.11 |
| 12/18/07 | - JWA fedex to Marlane Melican/Davis Polk & Wardwell        11/30/07 | 17.11 |
| | **Total Disbursements** | **244.12** |

Delphi Technologies                                                     Invoice  147933-39
January 31, 2008
Page  1

ID: 89190-408906
Re:  Control Strategy of Glow Plug Ignition Inside an Air Fuel Hydrogen Reformer (DP-315412)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/07 | RJK | Review and revise application; send to inventors for review. | 2.80 | 700.00 |
| 12/10/07 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 12/10/07 | RJK | Make final changes to application. | 0.30 | 75.00 |
| 12/11/07 | JP | Review formal drawings received from draftsman. | 0.40 | 34.00 |
| 12/13/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **893.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/07 | - Express mail - Commissioner for Patents  12/13/07 | 16.25 |
| 12/14/07 | Agent charges for services/disbursements - Formal Drawings | 300.00 |
| 12/18/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 12/18/07 | USPTO fees - Utility Search Fee | 510.00 |
| 12/18/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 12/18/07 | USPTO fees - Recording Each Patent Assignment | 40.00 |
| 12/31/07 | Federal Express charges - 12/7/07 to Brian K. Allston | 30.76 |
| | **Total Disbursements** | **1,417.01** |

Delphi Technologies                                                                    Invoice  147933-42
January 31, 2008
Page  1

ID: 89190-418906
Re:  Fuel Injection Compensation During Transient Response of Pre-Mixed Combustion (DP-315445)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/07 | RJK | Review and revise application; send to inventors for review. | 4.10 | 1,025.00 |
| 12/18/07 | JP | Review drawings to formalize and send to draftsman. | 0.10 | 8.50 |
| 12/19/07 | JP | Review formal drawings received from draftsman. | 0.20 | 17.00 |
| 12/21/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **1,109.00** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/20/07 | Agent charges for services/disbursements - Drawings | 150.00 |
| 12/26/07 | - Express mail - Commissioner for Patents  12/21/07 | 16.25 |
| 12/27/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 12/27/07 | USPTO fees - Utility Search Fee | 510.00 |
| 12/27/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 12/27/07 | USPTO fees - Recording each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,236.25** |

Delphi Technologies                                              Invoice  147933-43
January 31, 2008
Page  1

ID: 89190-419006
Re:  Optimal Control of Injection Timing to Maximize Fuel Economy for Compression Ignition Engines (DP-
     315634)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/07 | RJK | Review and revise application; send to inventors for review. | 3.30 | 825.00 |
| 12/10/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 12/11/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| | | **Total Fees** | | **867.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/07 | Agent charges for services/disbursements - Formal Drawings | 150.00 |
| | **Total Disbursements** | **150.00** |

Delphi Technologies                                                    Invoice  147933-44
January 31, 2008
Page  1


ID: 89190-419106
Re:  Method for Estimation of Volatile/Combustible Soot Mass Fraction for Regen Control of a Diesel
       Particulate Filter (DP-315635)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/07 | RJK | Review and revise application; send to inventors for review. | 0.50 | 125.00 |
| 12/20/07 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 12/21/07 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| | | **Total Fees** | | **167.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/26/07 | Agent charges for services/disbursements - Drawings | 150.00 |
| | **Total Disbursements** | **150.00** |

Delphi Technologies                                               Invoice  147933-46
January 31, 2008
Page  1


ID: 89190-419406
Re:  Soot Clearing Control Method for Regeneration of a Diesel Particulate Filter (DPF) (DP-315669)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/07 | RJK | Review and revise application; send to inventors for review. | 1.50 | 375.00 |
| 12/11/07 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 12/12/07 | JP | Review formal drawings received from draftsman. | 0.40 | 34.00 |
| | | **Total Fees** | | **434.50** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/14/07 | Agent charges for services/disbursements - Formal Drawings | 345.00 |
| | **Total Disbursements** | **345.00** |

Delphi Technologies                                                              Invoice  147933-47
January 31, 2008
Page  1


ID: 89190-429306
Re:  Improved Switchable Cam Follower (DP-315973)

|  | | Fees | | |
| --- | --- | --- | --- | --- |
| Date | Atty | Description | Hours | Amount |
| 12/03/07 | DBD | Prepare response to Notice to File Missing Parts and file with USPTO. | 1.90 | 370.50 |
| | | Total Fees | | 370.50 |

|  | Disbursements | |
| --- | --- | --- |
| Date | Description | Amount |
| 12/18/07 | USPTO fees - Surcharge - Filing Fee | 130.00 |
| | Total Disbursements | 130.00 |

Delphi Technologies                                                                      Invoice  147933-6
January 31, 2008
Page  1


ID: 89190-030707
Re:  Fast and Low Variation Pressure Control Valve (DP-316131)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **58.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/07 | Express Mail - Commissioner for Patents 12/4/07 | 16.25 |
| 12/18/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 12/18/07 | USPTO fees - Utility Search Fee | 510.00 |
| 12/18/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 12/18/07 | USPTO fees - Recording Each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,086.25** |

Delphi Technologies                                                                    Invoice  147933-10
January 31, 2008
Page  1

ID: 89190-063207
Re:  Use of machined scallops in fuel conduit to match radii of injector sockets and mounting bosses (DP-
    316587)

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/11/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 12/11/07 | GP | Finalize draft of patent application. | 0.30 | 54.00 |
| | | **Total Fees** | | **112.50** |

| | Disbursements | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 12/12/07 | Express Mail - Commissioner for Patents 12/11/07 | 16.25 |
| 12/18/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 12/18/07 | USPTO fees - Utility Search Fee | 510.00 |
| 12/18/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 12/18/07 | USPTO fees - Recording Each Patent Assignment | 40.00 |
| 12/18/07 | USPTO fees - Claims in Excess of 20 | 50.00 |
| 12/18/07 | USPTO fees - Independent Claims in Excess of 3 | 210.00 |
| | **Total Disbursements** | **1,346.25** |

Delphi Technologies                                                                 Invoice  147933-11
January 31, 2008
Page  1


ID: 89190-063407
Re:  Mismatch radii to allow use of resistance welding to bond sockets and bosses to fuel rail conduit (DP-316586)

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 12/11/07 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 12/11/07 | GP | Finalize draft of patent application. | 0.30 | 54.00 |
| | | **Total Fees** | | **112.50** |

| | Disbursements | |
|---|---|---|
| Date | Description | Amount |
| 12/12/07 | Express Mail - Commissioner for Patents 12/11/07 | 16.25 |
| 12/18/07 | USPTO fees - Basic Utility Filing Fee | 310.00 |
| 12/18/07 | USPTO fees - Utility Search Fee | 510.00 |
| 12/18/07 | USPTO fees - Utility Examination Fee | 210.00 |
| 12/18/07 | USPTO fees - Recording Each Patent Assignment | 40.00 |
| | **Total Disbursements** | **1,086.25** |

Delphi Technologies
January 31, 2008
Page 1

Invoice  147933-18

ID: 89190-104704
Re:  Insertable Alloy via Interconnect for SOFC Stack (DP-312282)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 12/19/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                         Invoice  147933-19
January 31, 2008
Page  1


ID: 89190-104904
Re:  Composite Thermoset Pem Manifold (DP-312099)

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/07/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                Invoice  147933-23
January 31, 2008
Page  1


ID: 89190-115503
Re:  Use of Upstream Reformate Combustor during System Start-Up (DP-310812)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **Fees** | | | | |
| 12/07/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies
January 31, 2008
Page 1

Invoice 147933-24

ID: 89190-116004
Re: Hydrogen Reformer with Upstream Combustor DP-312621

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 12/26/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | Total Fees | | 75.00 |

Delphi Technologies                                                          Invoice  147933-35
January 31, 2008
Page  1

ID: 89190-153802
Re:  (DP308139) Passive Gas Spring for Solid-Oxide Fuel Cell Stack Loading-Full Application

| Date | Atty | Description | | Fees | | | Hours | Amount |
|------|------|-------------|--|------|--|--|-------|--------|
| 12/18/07 | RJK | Review examiner's Answer. | | | | | 0.50 | 125.00 |
| | | | | | **Total Fees** | | | **125.00** |

Delphi Technologies                                              Invoice 147933-12
January 31, 2008
Page 1


ID: 89190-072701
Re: (DP304867) Embossed, Thin, Foil Interconnect Design

| | | **Fees** | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/03/07 | DBD | Review patent application, Final Office Action and cited references. Begin preparing response to Office Action. | 3.80 | 741.00 |
| 12/03/07 | RJK | Review Office Action and references; develop response strategy. | 0.80 | 200.00 |
| 12/04/07 | DBD | Complete response to Office Action; brief egin drafting 37 CFR 1.132 declaration. | 5.10 | 994.50 |
| 12/04/07 | RJK | Discuss details of needed declaration with D. Danella; phone conference with inventors to discuss content of declarations. | 0.60 | 150.00 |
| 12/10/07 | DBD | Complete Declaration Under 37 CFR 1.132 by Diane England; send Dr. England draft of Declaration for review. | 3.70 | 721.50 |
| 12/10/07 | RJK | Phone conference with D. England to review content of declaration; discuss with D. Danella. | 0.60 | 150.00 |
| | | **Total Fees** | | **2,957.00** |

Delphi Technologies                                                    Invoice  147933-13
January 31, 2008
Page  1


ID: 89190-077602
Re:  (DP308121) SOFC System Oxygen Getters

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                          Invoice  147933-14
January 31, 2008
Page  1


ID: 89190-079102
Re:  (DP308137) Fuel Combustor to Pre-heat Fuel Reformer w/Low Emissions

| Fees | | | | |
|------|------|-------------|-------|--------|
| Date | Atty | Description | Hours | Amount |
| 12/03/07 | RJK | Review decision. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                                    Invoice  147933-17
January 31, 2008
Page  1

ID: 89190-098402
Re:  (DP307688) Non-Contact Fuel Vaporizer - US Reg

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                    Invoice  147933-48
January 31, 2008
Page  1

ID: 89190-99R343
Re:  General IP Patent Matters

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/03/07 | RJK | (GDI clearance) Search prior art and review references; phone conference with P. Marshall to discuss. | 1.70 | 425.00 |
| 12/08/07 | RJK | Review ROIs in preparation for 12/10 PRM. | 1.40 | 350.00 |
| 12/10/07 | RJK | Attend PRM; advise J. Haines re: coverage of current Delphi LOMA patents. | 2.80 | 700.00 |
| 12/11/07 | RJK | (DP-317274) Preliminary search of lock pin prior art for next patent review meeting. | 0.60 | 150.00 |
| 12/12/07 | RJK | Review ROIs for 12/13 PRM. | 0.70 | 175.00 |
| 12/13/07 | RJK | Attend PRM. | 1.10 | 275.00 |
| 12/14/07 | RJK | (2 pc wiper seal project) Review file; phone conference with P. Marshall to review search results. | 1.10 | 275.00 |
| 12/17/07 | RJK | (GDI project)  Summarize search results; advise P. Marshall. | 0.50 | 125.00 |
| 12/17/07 | RJK | (Intermediate Lock Pin Project)  Review new material sent from T. Fischer; summarize search results; advise P. Marshall. | 1.70 | 425.00 |

**Total Fees**                                                         **2,900.00**

Delphi Technologies                                                    Invoice  147933-16
January 31, 2008
Page  1


ID: 89190-097405
Re:  In Exhaust Reformate Burner Device (DP-314248)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 12/18/07 | DBD | Review patent application, Office Action, and cited references. | 1.70 | 331.50 |
| 12/20/07 | RJK | Review Office Action and references; develop response strategy. | 0.70 | 175.00 |
| 12/21/07 | DBD | Review patent application, Office Action, and cited references; prepare response to Office Action. | 6.00 | 1,170.00 |
| 12/21/07 | RJK | Review/revise response to Office Action. | 0.80 | 200.00 |
| | | **Total Fees** | | **1,876.50** |

Delphi Technologies                                                          Invoice  147933-20
January 31, 2008
Page  1


ID: 89190-113905
Re:  Method and System for Regenerating Nox Adsorbers and/or Particulate Filters (DP 307939)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 12/05/07 | DBD | Prepare response to Patent Office Notice. | 1.20 | 234.00 |
| | | **Total Fees** | | **234.00** |

Delphi Technologies                                                                                      Invoice  147933-22
January 31, 2008
Page  1


ID: 89190-115405
Re:  Locking Pin Mechanism for a Vane-Type Cam Phaser (DP-314489)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/07 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                              Invoice  147933-25
January 31, 2008
Page  1


ID: 89190-118805
Re:  Algorithm for DPT Burnout Using DNT Catalyst with Reformate (DP-314378 & DP314379)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/07 | RJK | Preliminary review of Office Action. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                         Invoice  147933-27
January 31, 2008
Page  1


ID: 89190-129105
Re:  Face Seal Variable Cam Phaser (DP-314579)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/07 | DBD | Review patent application, Office Action and cited reference. | 1.50 | 292.50 |
| 12/04/07 | RJK | Review Office Action; develop response strategy. | 0.90 | 225.00 |
| 12/05/07 | DBD | Prepare response to Office Action; file with USPTO. | 4.90 | 955.50 |
| 12/05/07 | RJK | Review/revise response. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,598.00** |

Delphi Technologies                                          Invoice  147933-29
January 31, 2008
Page  1


ID: 89190-129505
Re:  Injector Fuel Filter with Built-in Orifice for Flow Restriction (DP-314200)

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/10/07 | RJK | Preliminary review of Office Action. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                                   Invoice  147933-38
January 31, 2008
Page  1


ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/03/07 | BAH | Continued rough draft of portion of reply brief. | 1.30 | 156.00 |
| 12/03/07 | RJK | Review Geyer's responsive brief. | 1.40 | 350.00 |
| 12/04/07 | DBD | Prepare objection to Geyer Exhibit 1086. | 0.30 | 58.50 |
| 12/04/07 | BAH | Continue drafting portion of reply brief. | 1.80 | 216.00 |
| 12/04/07 | RJK | Review Geyer's objections to exhibits; phone conference with M. Spath to schedule follow-up deposition. | 0.70 | 175.00 |
| 12/05/07 | DBD | Prepare and file Objections to Exhibits 1086 and 2036. | 0.30 | 58.50 |
| 12/05/07 | BAH | Finished draft of portion of reply argument that a drawing constitutes an actual reduction to practice. | 2.30 | 276.00 |
| 12/05/07 | RJK | Review file and responsive brief; preliminary discussions with D. Danella re: framework of reply brief; discuss objections to exhibits with D. Danella. | 2.30 | 575.00 |
| 12/06/07 | DKS | Review memorandum on reduction to practice issue; preliminary review of Spath transcript. | 0.50 | 100.00 |
| 12/07/07 | DKS | Review and revise draft reply portion; additional legal research regarding analogous evolution of standards in patent arena; continued review and consideration of Spath transcript. | 2.00 | 400.00 |
| 12/10/07 | DBD | Review Geyer Opposition 3. | 0.50 | 97.50 |
| 12/10/07 | DKS | Continue draft and revision of portion of reply brief, review and consideration of principal and opposition papers and Spath transcript in connection with same. | 4.60 | 920.00 |
| 12/11/07 | DBD | Review Geyer's Objections to evidence submitted with Spath Opposition 1; prepare replacement Declaration for Mark Spath; prepare e-mails to Mark Spath and Nick Hendriksma regarding Exhibits 2042 and 2043. | 5.00 | 975.00 |
| 12/11/07 | DKS | Ongoing drafting and revision of portion of reply brief, review and consideration of principal and opposition papers and Spath transcript in connection with same,  additional revision of reply draft in view of PTO rules. | 4.50 | 900.00 |
| 12/12/07 | DBD | Prepare replacement Declaration for Mark Spath and replacement exhibit list. | 3.90 | 760.50 |
| 12/12/07 | DBD | Begin preparation of Spath Reply 3, including portion developed by D. Schaffer | 3.90 | 760.50 |
| 12/12/07 | DKS | Ongoing revisions to portion of reply brief with specific regard to conforming same to PTO rules; further review and consideration of case law cited in reply. | 2.00 | 400.00 |
| 12/12/07 | RJK | Discuss strategy of response to evidence objections with D. Danella (.5); first review of reduction to practice argument (.6). | 1.10 | 275.00 |

Delphi Technologies                                                          Invoice  147933-38
January 31, 2008
Page  2


ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/07 | DBD | Conduct four telephone conferences with Mark Spath regarding replacement Declaration; revise Declaration. | 2.30 | 448.50 |
| 12/13/07 | DBD | Continue working on Spath Reply 3, including incorporating prior brief portion into Reply. | 6.20 | 1,209.00 |
| 12/13/07 | RJK | Discuss response to evidence objections with D. Danella; phone calls with M. Spath to review; review and revise response. | 2.70 | 675.00 |
| 12/14/07 | DBD | Continue working on Spath Reply 3. | 5.90 | 1,150.50 |
| 12/14/07 | DKS | Review file and consider additional changes to brief; office conference with Bradley A. Hoppe regarding same. | 0.30 | 60.00 |
| 12/17/07 | DBD | Continue working on Spath Reply 3. | 6.00 | 1,170.00 |
| 12/17/07 | RJK | Review first draft of reply brief. | 1.10 | 275.00 |
| 12/18/07 | DBD | Further changes to Spath Reply 3; conduct further legal research. | 5.10 | 994.50 |
| 12/18/07 | RJK | Review and review brief. | 3.80 | 950.00 |
| 12/19/07 | DBD | Edit Spath Reply 3; prepare statement of material facts and list of exhibits cited in Reply Brief. | 7.70 | 1,501.50 |
| 12/19/07 | DKS | Revisions to portion of reply brief with specific regard for reducing length in view of PTO rules, review of record in connection with same. | 2.60 | 520.00 |
| 12/19/07 | RJK | Review cases cited with reply; further revisions to brief; forward to client for review; review statement of facts. | 3.40 | 850.00 |
| 12/20/07 | DBD | Edit Spath Reply 3; file and serve Spath Reply 3. | 4.30 | 838.50 |
| 12/20/07 | DKS | Additional legal research regarding propositions concerning conception, reduction to practice, revise draft reply accordingly and consideration of same. | 1.00 | 200.00 |
| 12/20/07 | RJK | Make final edits to brief; discuss brief with W. Cosnowski; finalize and file. | 3.20 | 800.00 |

                                                    **Total Fees**              **19,096.00**

Delphi Technologies                                                    Invoice  147933-40
January 31, 2008
Page  1

ID: 89190-409006
Re:  Reformer Thermal Management with Rapid Transient Response and Convective Cooling (DP-315878)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/07 | RJK | Review disclosure with R. Brown. | 0.50 | 125.00 |
| 12/12/07 | RCB | Start draft of patent application. | 5.40 | 891.00 |
| 12/13/07 | RCB | Continuation of draft application. | 6.30 | 1,039.50 |
| 12/14/07 | RCB | Complete draft of application. | 3.30 | 544.50 |
| 12/18/07 | RJK | Discuss related application with R. Brown. | 0.40 | 100.00 |
| 12/19/07 | RJK | Preliminary review of draft application and claims. | 2.60 | 650.00 |
| 12/28/07 | RJK | Make further revisions to draft application. | 1.30 | 325.00 |
| | | **Total Fees** | | **3,675.00** |

Delphi Technologies                                             Invoice  147933-41
January 31, 2008
Page  1


ID: 89190-411006
Re:  A System and Method of Heating an Exhaust Treatment Device (DP-311295)

| Fees | | | | |
| --- | --- | --- | --- | --- |
| Date | Atty | Description | Hours | Amount |
| 12/31/07 | DBD | Review Office Action and pending claims. | 0.40 | 78.00 |
| | | Total Fees | | 78.00 |

Delphi Technologies                                                      Invoice  147933-45
January 31, 2008
Page  1


ID: 89190-419206
Re:  Method for Catalyst Temperature Gradient and Thermal Control of a Diesel Particulate Filter (DP-315636)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/12/07 | RJK | Discuss further changes with inventor; make changes. | 1.20 | 300.00 |
| | | **Total Fees** | | **300.00** |

Delphi Technologies                                                                     Invoice  147933-3
January 31, 2008
Page  1


ID: 89190-007907
Re:  Economical Tubular, Metallic Substrate Reformer (DP-316124)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 12/04/07 | RJK | Review disclosure with R. Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                                          Invoice  147933-4
January 31, 2008
Page  1


ID: 89190-027307
Re:  Flow Sensing Fuel System for Safety Control and Engine Protection (DP-316096)

| | | Fees | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | | **Hours** | **Amount** |
| 12/14/07 | RJK | Review/revise draft application; forward to G. Passlack for finalization. | | 0.60 | 150.00 |
| | | **Total Fees** | | | **150.00** |

Delphi Technologies                                                        Invoice  147933-5
January 31, 2008
Page  1


ID: 89190-028307
Re:  Zero End Clearance Phaser (DP-316219)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/07 | RCB | Start draft of patent application. | 5.30 | 874.50 |
| 12/19/07 | RCB | Continuation of draft application. | 7.20 | 1,188.00 |
| 12/20/07 | RCB | Complete draft of application. | 3.50 | 577.50 |
| 12/21/07 | RJK | Preliminary review of draft application and claims. | 2.70 | 675.00 |
| 12/28/07 | RJK | Further review/revision to draft. | 1.30 | 325.00 |
| | | **Total Fees** | | **3,640.00** |

Delphi Technologies                                                                Invoice  147933-7
January 31, 2008
Page  1


ID: 89190-030807
Re:  Pressure Attenuated Pump Piston Design (DP-316207)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/07 | GP | Continue draft of patent application. | 4.30 | 774.00 |
| 12/05/07 | GP | Continue draft of patent application. | 4.20 | 756.00 |
| 12/07/07 | GP | Continue draft of patent application. | 5.50 | 990.00 |
| 12/10/07 | GP | Continue draft of patent application. | 2.30 | 414.00 |
| 12/11/07 | GP | Complete draft of patent application; prepare drawings. | 5.40 | 972.00 |
| 12/14/07 | RJK | Preliminary review of draft application and claims. | 0.90 | 225.00 |
| | | **Total Fees** | | **4,131.00** |

Delphi Technologies                                                    Invoice  147933-9
January 31, 2008
Page  1


ID: 89190-041107
Re:  Laser Sealing of Injector Solenoids (DP-316174)

| Fees | | | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/03/07 | GP | Complete draft of patent application and drawings. | 1.20 | 216.00 |
| 12/03/07 | RJK | Preliminary review of draft application. | 2.00 | 500.00 |
| | | **Total Fees** | | **716.00** |

Delphi Technologies                                                        Invoice  147933-26
January 31, 2008
Page  1


ID: 89190-121707
Re:  Compliant Pole with Integral Mechanical Energy Attentuating Capabilities DP-316991

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 12/04/07 | GP | Review materials; contact inventor. | 0.90 | 162.00 |
| 12/07/07 | GP | Telephone conversation with inventor to discuss disclosure. | 0.70 | 126.00 |
| | | **Total Fees** | | **288.00** |

Delphi Technologies                                                Invoice  147933-31
January 31, 2008
Page  1


ID: 89190-132207
Re:  Bottom Load Deactivation Hydraulic Lash Adjuster DP-316963

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/07 | RCB | Start draft of patent application. | 6.60 | 1,089.00 |
| 12/06/07 | RCB | Continuation of draft application. | 7.90 | 1,303.50 |
| 12/10/07 | RJK | Preliminary review of draft application and claims. | 2.10 | 525.00 |
| | | **Total Fees** | | **2,917.50** |

Delphi Technologies                                                          Invoice  147933-30
January 31, 2008
Page  1


ID: 89190-132107
Re:  Variable Shim for Setting Stroke on Fuel Injectors DP-317103

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/07 | GP | Review materials; contact inventor. | 1.10 | 198.00 |
| 12/07/07 | GP | Telephone conversation with inventor to discuss disclosure. | 0.60 | 108.00 |
| 12/12/07 | GP | Start draft of patent application. | 3.30 | 594.00 |
| 12/14/07 | GP | Continue draft of patent application. | 4.20 | 756.00 |
| 12/17/07 | GP | Continue draft of patent application. | 8.20 | 1,476.00 |
| 12/18/07 | GP | Complete draft of patent application and drawings. | 3.90 | 702.00 |
| 12/19/07 | RJK | Preliminary review of draft application and claims. | 1.10 | 275.00 |
| | | **Total Fees** | | **4,109.00** |

Delphi Technologies                                                        Invoice  147933-32
January 31, 2008
Page  1


ID: 89190-132907
Re:  Composite Valve Plate Assembly - Loma DP-317077

**Fees**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/07 | RJK | Further discussion of disclosure with R. Brown. | 0.30 | 75.00 |
| 12/20/07 | RJK | Review disclosure with D. Smith to identify novelty; advise J. Haines; review disclosure with R. Brown to expedite. | 1.40 | 350.00 |
| | | **Total Fees** | | **425.00** |

Delphi Technologies                                                    Invoice  147933-33
January 31, 2008
Page  1


ID: 89190-133107
Re:  Fuel Injector Lower Filter Welded to Seat DP-317000

| Fees | | | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/04/07 | GP | Review materials; contact inventor. | 0.50 | 90.00 |
| | | **Total Fees** | | **90.00** |

Delphi Technologies                                                                      Invoice  147933-36
January 31, 2008
Page  1


ID: 89190-155607
Re:  Valley Cover Loma with OCV Seats Integral to Carrier Gasket DP-316747

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/07 | RJK | Review disclosure material with G. Passlack (include 443, 444, 445, 446 and 447 disclosures) | 1.20 | 300.00 |
| 12/13/07 | GP | Review materials; prepare telephone discussion of disclosure with inventor. | 2.50 | 450.00 |
| 12/14/07 | GP | Telephone conversation with inventor to review disclosure and drawings. | 0.60 | 108.00 |
| 12/19/07 | GP | Start draft of patent application. | 1.80 | 324.00 |
| 12/20/07 | GP | Continue draft of patent application. | 1.20 | 216.00 |
| 12/21/07 | GP | Continue draft of patent application. | 1.40 | 252.00 |
| | | **Total Fees** | | **1,650.00** |

Delphi Technologies                                          Invoice 147933-37
January 31, 2008
Page 1


ID: 89190-156707
Re: Cam Profile Design for End Pivot Follower DP-317240

| Fees | | | | |
|------|------|-------------|-------|--------|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 12/11/07 | RJK | Review disclosure material with R. Brown. | 0.60 | 150.00 |
| | | **Total Fees** | | **150.00** |

Delphi Technologies                                                    Invoice  147933-1
January 31, 2008
Page  1


ID: 89190-003108
Re:  Selection Criteria for use of Monolith or Foam Substrates in Laminar Flow Conditions DP-316361

| **Fees** | | | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 12/13/07 | RJK | Review additional background material. | 0.40 | 100.00 |
| 12/18/07 | RJK | Review draft claims received from inventor. | 0.30 | 75.00 |
| | | **Total Fees** | | **175.00** |

Delphi Technologies                                                    Invoice  147933-2
January 31, 2008
Page  1


ID: 89190-003208
Re:  Micro Dimpled Macro Planar Solid Oxide Fuel Cell Design DP-316848

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 12/13/07 | RJK | Review additional background material. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

IN ACCOUNT WITH



12 Fountain Plaza  |  Buffalo, NY  14202-2292  |  Tel 716.856.0600  |  Fax 716.856.0432
www.jaeckle.com

TAX I.D.  16-0774920

Delphi Technologies                                                 February 28, 2008
Attn:  Paul Marshall                                                    ID:  89190
M/C 480.410.202                                                  Invoice 148997
P.O. Box 5052
Troy, Michigan 48007

For Services Rendered Through January 25, 2008

|  |  |  |
|---|---|---|
| Current Fees | 50,346.00 | |
| Current Disbursements | 1,608.75 | |
| **Total This Invoice** | | **51,954.75** |

## Fee Recap

| Timekeeper | Hours | Rate/Hour | Amount |
|---|---|---|---|
| Dennis B. Danella | 76.00 | 195.00 | 14,820.00 |
| Ronald J. Kisicki | 55.40 | 250.00 | 13,850.00 |
| Dennis K. Schaeffer | 0.50 | 210.00 | 105.00 |
| Gudrun Passlack Ph.D. | 35.10 | 180.00 | 6,318.00 |
| Joyce Petruzzelli | 2.80 | 85.00 | 238.00 |
| Robert C. Brown | 91.00 | 165.00 | 15,015.00 |
| **Totals** | **260.80** | | **50,346.00** |

Delphi Technologies                                               Invoice  148997-17
February 28, 2008
Page  1


ID: 89190-069905
Re:  Deactivation Roller Hydraulic Valve Lifter DP-301015C7

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/08 | DBD | Prepare response to Office Action. | 1.00 | 195.00 |
| 01/06/08 | RJK | Review/revise response to office action; request authorization to file. | 0.40 | 100.00 |
| 01/07/08 | RJK | Review response to Office Action; revise; forward copy of response to client for review. | 0.80 | 200.00 |
| | | **Total Fees** | | **495.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/09/08 | USPTO fees - 3 terminal disclaimers, 2 additional claims in excess of 20; extension of time | 950.00 |
| | **Total Disbursements** | **950.00** |

Delphi Technologies                                                    Invoice  148997-42
February 28, 2008
Page  1


ID: 89190-419006
Re:  Optimal Control of Injection Timing to Maximize Fuel Economy for Compression Ignition Engines (DP-
315634)

| | | **Fees** | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/04/08 | RJK | Final review of application before filing with PTO. | 0.30 | 75.00 |
| 01/09/08 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| | | **Total Fees** | | **133.50** |

| | **Disbursements** | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 01/11/08 | - Express mail - 1/9/08 Commissioner for Patents | 16.25 |
| | **Total Disbursements** | **16.25** |

Delphi Technologies                                                    Invoice  148997-44
February 28, 2008
Page  1

ID: 89190-419206
Re:  Method for Catalyst Temperature Gradient and Thermal Control of a Diesel Particulate Filter (DP-315636)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/08 | RJK | Make changes to drawings. | 0.30 | 75.00 |
| 01/16/08 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 01/18/08 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| | | **Total Fees** | | **117.50** |

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/25/08 | Agent charges for services/disbursements - Formal drawings | 350.00 |
| | **Total Disbursements** | **350.00** |

Delphi Technologies                                                    Invoice  148997-30
February 28, 2008
Page  1


ID: 89190-132207
Re:  Bottom Load Deactivation Hydraulic Lash Adjuster DP-316963

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/14/08 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |
| 01/14/08 | RJK | Final changes to application before filing with PTO. | 0.90 | 225.00 |
| | | **Total Fees** | | **283.50** |

| | Disbursements | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 01/15/08 | - Express mail - Commissioner for Patents 1/14/08 | 16.25 |
| | **Total Disbursements** | **16.25** |

Delphi Technologies                                                           Invoice  148997-29
February 28, 2008
Page  1

ID: 89190-132107
Re:  Variable Shim for Setting Stroke on Fuel Injectors DP-317103

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/08 | RJK | Make further changes to application. | 0.60 | 150.00 |
| 01/07/08 | GP | Edit draft of patent application; send out draft of application and drawings to inventors for review; finalize application. | 1.50 | 270.00 |
| 01/10/08 | JP | Review drawings to formalize and send to draftsman. | 0.20 | 17.00 |
| 01/11/08 | JP | Review formal drawings received from draftsman. | 0.30 | 25.50 |
| 01/15/08 | DBD | Review transmittal papers for filing patent application with the USPTO. | 0.30 | 58.50 |

|  |  | **Total Fees** |  | **521.00** |

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/16/08 | - Express Mail - Commissioner for Patents 1/15/08 | 16.25 |
| 01/18/08 | Agent charges for services/disbursements - Formal drawings | 260.00 |

|  | **Total Disbursements** | **276.25** |

Delphi Technologies                                                  Invoice  148997-24
February 28, 2008
Page  1


ID: 89190-104904
Re:  Composite Thermoset Pem Manifold (DP-312099)

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/21/08 | DBD | Review patent application, Office Action, and cited references. | 3.00 | 585.00 |
| 01/25/08 | DBD | Prepare response to Office Action. | 0.20 | 39.00 |
| 01/25/08 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| | | **Total Fees** | | **849.00** |

Delphi Technologies                                          Invoice  148997-25
February 28, 2008
Page  1


ID: 89190-105004
Re:  Ceramic Coatings as Fuel Cell Cassette to Cassette Electrical Insulator (DP-312660)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/15/08 | DBD | Review patent application and Office Action. | 2.80 | 546.00 |
| 01/15/08 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| 01/17/08 | DBD | Prepare and complete response to Office Action. | 6.50 | 1,267.50 |
| 01/17/08 | RJK | Review and revise response to office action. | 0.50 | 125.00 |
| | | **Total Fees** | | **2,163.50** |

Delphi Technologies                                              Invoice  148997-34
February 28, 2008
Page  1


ID: 89190-143902
Re:  Complaint Cathode & Anode Current Collector Design (DP 308851)

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Fees** | | |
| 01/07/08 | RJK | Review examiner's answer to appeal brief. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

Delphi Technologies                                                    Invoice  148997-12
February 28, 2008
Page  1


ID: 89190-031002
Re:  (DP307308C1) Screen Printed Silicone Gasket for Bi-Polar Plates

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/08 | DBD | Prepare interview summary and file with USPTO. | 0.30 | 58.50 |
| 01/07/08 | RJK | Review Interview Summary. | 0.20 | 50.00 |
| | | **Total Fees** | | **108.50** |

Delphi Technologies                                                    Invoice  148997-18
February 28, 2008
Page  1


ID: 89190-072701
Re:  (DP304867) Embossed, Thin, Foil Interconnect Design

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/03/08 | RJK | Review Office Action and references; discuss content of declaration with D. Danella. | 0.70 | 175.00 |
| 01/04/08 | DBD | Conduct telephone conference with inventor Diane England; prepare response to Office Action and England Declaration Under 37 CFR 1.132. | 6.00 | 1,170.00 |
| 01/04/08 | RJK | Review/Revise response to Office Action; phone call with D. England. | 0.60 | 150.00 |
| | | **Total Fees** | | **1,495.00** |

Delphi Technologies                                                Invoice  148997-19
February 28, 2008
Page  1

ID: 89190-078902
Re:  (DP308135D) Power Conditioner for Fuel Cell Undervoltage Protection and Regulated Voltage

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 01/04/08 | RJK | Review examiner's answer to appeal brief. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                          Invoice  148997-20
February 28, 2008
Page  1


ID: 89190-079102
Re:  (DP308137) Fuel Combustor to Pre-heat Fuel Reformer w/Low Emissions

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/02/08 | RJK | Review decision with D. Danella. | 0.30 | 75.00 |
| 01/07/08 | DBD | Review file history to develop strategy after appeal. | 0.40 | 78.00 |
| | | **Total Fees** | | **153.00** |

Delphi Technologies                                                  Invoice  148997-21
February 28, 2008
Page  1


ID: 89190-079602
Re:  (DP308160) Convective Flow Vented SOFC System Enclosure

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/08 | DBD | Review Examiner's Answer and formulate arguments for potential Reply. | 2.20 | 429.00 |
| 01/10/08 | RJK | Review brief; develop reply strategy. | 0.40 | 100.00 |
| 01/11/08 | DBD | Review Examiner's Answer; begin preparing reply brief. | 2.20 | 429.00 |
| 01/25/08 | DBD | Prepare Reply Brief and file with USPTO. | 4.20 | 819.00 |
| 01/25/08 | RJK | Review/Revise reply brief; advise P. Marshall of content. | 0.80 | 200.00 |
| | | **Total Fees** | | **1,977.00** |

Delphi Technologies                                                              Invoice  148997-45
February 28, 2008
Page  1

ID: 89190-99R343
Re:  General IP Patent Matters

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/08/08 | RJK | (DP-317274) Complete prior art search for patent review meeting. | 1.10 | 275.00 |
| 01/08/08 | RJK | (DP-308123) Research file; advise K. Brown re: status of abandonment. | 0.30 | 75.00 |
| 01/09/08 | RJK | Review disclosures in preparation for patent review meeting. | 1.60 | 400.00 |
| 01/10/08 | RJK | Attend patent review meeting. | 5.20 | 1,300.00 |
| 01/17/08 | RJK | Phone call with M Spath to discuss new disclosure. | 0.50 | 125.00 |
| 01/17/08 | RJK | (Amend Inventorship Project)  Discuss project of adding inventors with D. Danella. | 0.40 | 100.00 |
| 01/18/08 | RJK | Review new RFF disclosure received from Spath; advise client. | 0.60 | 150.00 |
| 01/18/08 | DBD | (Amend Inventorship Project)  Conduct research regarding procedure for adding inventors to various applications and one patent. | 1.10 | 214.50 |
| | | **Total Fees** | | **2,639.50** |

Delphi Technologies                                              Invoice  148997-15
February 28, 2008
Page  1


ID: 89190-049505
Re:  Improved Hydraulic Lash Adjuster with Check-Valve Cartridge - DP-313795

| | | **Fees** | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/17/08 | DBD | Review patent application and Office Action. | 0.80 | 156.00 |
| 01/18/08 | DBD | Prepare response to Office Action. | 7.50 | 1,462.50 |
| 01/18/08 | RJK | Review Office Action; develop response strategy; review/revise response. | 1.30 | 325.00 |
| | | **Total Fees** | | **1,943.50** |

Delphi Technologies                                                    Invoice  148997-23
February 28, 2008
Page  1


ID: 89190-097505
Re:  Diesel Fuel Dispersion and Vaporization in Diesel Reformers (DP-313737)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 01/22/08 | RJK | Preliminary review of Office Action and references. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies
February 28, 2008
Page 1

Invoice  148997-26

ID: 89190-106605
Re:  Fast Light Off Nox Adsorber System (DP-314352)

| Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Atty** | **Description** | | **Hours** | **Amount** |
| 01/17/08 | RJK | Review examiner's answer. | | 0.30 | 75.00 |
| | | | **Total Fees** | | **75.00** |

Delphi Technologies                                                    Invoice  148997-28
February 28, 2008
Page  1


ID: 89190-129505
Re:  Injector Fuel Filter with Built-in Orifice for Flow Restriction (DP-314200)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/08 | DBD | Review patent application, Office Action and cited references. | 1.30 | 253.50 |
| 01/07/08 | RJK | Review Office Action and references; develop response strategy. | 0.90 | 225.00 |
| 01/08/08 | DBD | Begin to prepare response to Office Action. | 2.80 | 546.00 |
| 01/14/08 | DBD | Prepare response to Office Action. | 4.20 | 819.00 |
| 01/14/08 | RJK | Review/revise response to OA. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,968.50** |

Delphi Technologies                                                             Invoice 148997-31
February 28, 2008
Page 1


ID: 89190-132905
Re: Cam Phasing System with Mid-Position Engine Shut Down (DP-313928)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/08 | RJK | Preliminary review of Office Action. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                          Invoice  148997-14
February 28, 2008
Page  1


ID: 89190-048206
Re:  Bias Spring System for Assisting Intermediate Lock Pin Reengagement (DP-315298)

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | **Fees** | | |
| 01/23/08 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 01/25/08 | JP | Review formal drawings received from draftsman. | 0.40 | 34.00 |
| | | **Total Fees** | | **59.50** |

Delphi Technologies                                                          Invoice  148997-16
February 28, 2008
Page  1


ID: 89190-056606
Re:  Delphi Continuous VVA System (DP-315415)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/08 | RJK | Review material; develop response strategy. | 0.90 | 225.00 |
| 01/24/08 | DBD | Prepare response to Office Action and terminal disclaimer. | 2.00 | 390.00 |
| 01/24/08 | RJK | Review Office Action and references; develop strategy of response. | 0.90 | 225.00 |
| 01/25/08 | RJK | Review/Revise response. | 0.50 | 125.00 |
| | | **Total Fees** | | **965.00** |

Delphi Technologies                                                    Invoice  148997-37
February 28, 2008
Page  1


ID: 89190-254006
Re:  Switchable Cam Follower (DP-315643)

| | | **Fees** | | |
| --- | --- | --- | --- | --- |
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/14/08 | RJK | Advise client regarding PCT demand for search deadline. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                      Invoice  148997-38
February 28, 2008
Page  1


ID: 89190-255006
Re:  Cam Phasing - Worm Gear with Electrically Driven Hypoid Gear Actuator (DP-315564)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/08 | RJK | Finalize application before filing with PTO. | 0.30 | 75.00 |
|  |  | **Total Fees** |  | **75.00** |

Delphi Technologies                                                                 Invoice  148997-39
February 28, 2008
Page  1


ID: 89190-279006
Re:  Interference Re: Patent No. 6,578,535 (DP-307380)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/08 | RJK | Phone call with opposing counsel re: issues in dispute; advise client. | 0.40 | 100.00 |
| 01/04/08 | DKS | Discuss with D. Danella regarding status of interference proceedings, issues relating to reply and motion to exclude. | 0.20 | 42.00 |
| 01/07/08 | RJK | Phone conference with client to discuss opposing counsel's proposal to narrow the issues. | 0.30 | 75.00 |
| 01/08/08 | DBD | Review briefs to identify reduction to practice arguments to prepare for Judge's conference. | 2.50 | 487.50 |
| 01/09/08 | DBD | Conduct research regarding motions to exclude; review Spath deposition transcript to identify "solid model" discussion. | 5.50 | 1,072.50 |
| 01/09/08 | RJK | Prepare for; participate in conference with the Judge. | 0.90 | 225.00 |
| 01/16/08 | DBD | Participate in telephone conference with APJ and Senior Party Geyer. | 0.20 | 39.00 |
| 01/22/08 | DBD | Prepare exhibit chart and exhibits in preparation for Motion to Exclude. | 7.30 | 1,423.50 |
| 01/24/08 | DKS | Conference with D. Danella regarding motion to exclude, review of file in connection with same. | 0.30 | 63.00 |
| 01/24/08 | RJK | Review issues regarding motion to exclude; discuss with D. Danella and D. Schaeffer. | 0.50 | 125.00 |
| 01/25/08 | DBD | Review Exhibits in regard to Motion to Exclude. | 2.90 | 565.50 |
| | | **Total Fees** | | **4,218.00** |

Delphi Technologies                                                                Invoice  148997-40
February 28, 2008
Page  1


ID: 89190-363006
Re:  Bias Spring System for Assisting Intermediate Lock Pin Reengagement (DP-315746)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/08 | RJK | Discuss notice of allowance with D Danella for follow-up with examiner. | 0.30 | 75.00 |
| 01/14/08 | DBD | Conduct interview with Examiner confirming the allowance of claims 1-3, instead of just claim 3. | 0.20 | 39.00 |
| 01/14/08 | RJK | Advise client re: error in Notice of Allowance. | 0.40 | 100.00 |
| | | **Total Fees** | | **214.00** |

Delphi Technologies                                                      Invoice  148997-41
February 28, 2008
Page  1


ID: 89190-411006
Re:  A System and Method of Heating an Exhaust Treatment Device (DP-311295)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/02/08 | DBD | Review patent application, Office Action and cited references; prepare response to Office Action. | 5.30 | 1,033.50 |
| 01/02/08 | RJK | Review Office Action; develop response strategy. | 0.60 | 150.00 |
| 01/03/08 | DBD | Complete response to Office Action and file with USPTO. | 2.10 | 409.50 |
| 01/03/08 | RJK | Review/Revise response to Office Action. | 0.50 | 125.00 |
| | | **Total Fees** | | **1,718.00** |

Delphi Technologies                                                                    Invoice  148997-43
February 28, 2008
Page  1


ID: 89190-419106
Re:  Method for Estimation of Volatile/Combustible Soot Mass Fraction for Regen Control of a Diesel
      Particulate Filter (DP-315635)

| Fees | | | | |
|------|-----|-------------|-------|--------|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/04/08 | RJK | Forward draft application to non-employee for review. | 0.30 | 75.00 |
| | | **Total Fees** | | **75.00** |

Delphi Technologies                                                    Invoice  148997-10
February 28, 2008
Page  1


ID: 89190-027507
Re:  DEAC RFF Roller Z Stop (DP-316359)

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/08 | GP | Send draft of patent application and drawings to inventors for review. | 0.30 | 54.00 |
| 01/25/08 | RJK | Review draft and content of disclosures by R. Roe; advise. | 0.40 | 100.00 |
| | | **Total Fees** | | **154.00** |

Delphi Technologies                                                    Invoice  148997-11
February 28, 2008
Page  1

ID: 89190-030007
Re:  Fuel Pump Actuator - DP-316449 (combined with DP317072, 073 & 074)

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 01/02/08 | RJK | Discuss content of application with R. Brown, to include DP-317072, 073 and 074. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

Delphi Technologies                                              Invoice  148997-13
February 28, 2008
Page  1


ID: 89190-043107
Re:  Synchronization Method for Virtual Check Valve; Variable Cam Phasing (DP-316317)

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/08 | RJK | Request copy of related DP-314272 from J. Haines; discuss reference with R. Brown. | 0.20 | 50.00 |
| 01/16/08 | RJK | Follow-up with inventors for additional description of further embodiment. | 0.70 | 175.00 |
| 01/16/08 | RJK | Discuss disclosure with R. Brown. | 0.30 | 75.00 |
| 01/22/08 | RCB | Start draft of patent application. | 6.30 | 1,039.50 |
| 01/23/08 | RCB | Continuation of draft application. | 5.80 | 957.00 |
| 01/24/08 | RCB | Continuation of draft application. | 5.40 | 891.00 |
| 01/25/08 | RCB | Complete draft of application. | 1.50 | 247.50 |
| | | **Total Fees** | | **3,435.00** |

Delphi Technologies                                                      Invoice  148997-22
February 28, 2008
Page  1

ID: 89190-083607
Re:  Gen 2 Phaser Bias Spring System Assisting Intermediate Lock Pin Re-Engagement DP-316725

**Fees**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/08 | RJK | Discuss prior art with inventor. | 0.50 | 125.00 |
| | | **Total Fees** | | **125.00** |

Delphi Technologies                                                                            Invoice  148997-27
February 28, 2008
Page  1


ID: 89190-129207
Re:  Optimized Closed-Loop SCR Using Ammonia Sensor Feedback to Predict Catalyst Ammonia Storage DP-
316784

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/23/08 | JP | Review drawings to formalize and send to draftsman. | 0.10 | 8.50 |
| 01/25/08 | JP | Review formal drawings received from draftsman. | 0.20 | 17.00 |
| | | **Total Fees** | | **25.50** |

Delphi Technologies
February 28, 2008
Page 1

Invoice  148997-32

ID: 89190-132907
Re:  Composite Valve Plate Assembly - Loma DP-317077

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/01/08 | RCB | Start draft of patent application. | 5.60 | 924.00 |
| 01/02/08 | RCB | Continuation of draft application. | 6.90 | 1,138.50 |
| 01/03/08 | RCB | Complete draft of application. | 4.50 | 742.50 |
| 01/10/08 | RJK | Preliminary review of draft application and claims. | 2.80 | 700.00 |
| | | **Total Fees** | | **3,505.00** |

Delphi Technologies                                                Invoice  148997-33
February 28, 2008
Page  1


ID: 89190-139107
Re:  Fuel Injector Guide Filter DP-317005

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/08 | DBD | Prepare response to Patent Office Notice. | 0.40 | 78.00 |
| 01/03/08 | RJK | Review response before filing with USPTO. | 0.20 | 50.00 |
| | | **Total Fees** | | **128.00** |

Delphi Technologies                                                         Invoice  148997-35
February 28, 2008
Page  1

ID: 89190-155607
Re:  Valley Cover Loma with OCV Seats Integral to Carrier Gasket DP-316747

### Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/08 | GP | Continue draft of patent application. | 5.60 | 1,008.00 |
| 01/08/08 | GP | Continue draft of patent application. | 4.20 | 756.00 |
| 01/09/08 | GP | Complete draft of patent application; prepare drawings. | 0.70 | 126.00 |
| 01/09/08 | RJK | Preliminary review of draft application and claims. | 0.90 | 225.00 |
| 01/18/08 | GP | Edit draft of patent application and drawings; send out application and drawings for inventor review. | 1.20 | 216.00 |
| 01/18/08 | RJK | Review and revise application; send to G. Passlack for completion. | 0.90 | 225.00 |
| 01/24/08 | JP | Review drawings to formalize and send to draftsman. | 0.30 | 25.50 |
| 01/25/08 | JP | Review formal drawings received from draftsman. | 0.50 | 42.50 |

|  |  | **Total Fees** |  | **2,624.00** |

Delphi Technologies                                                          Invoice  148997-36
February 28, 2008
Page  1


ID: 89190-156707
Re:  Cam Profile Design for End Pivot Follower DP-317240

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 01/01/08 | RCB | Start draft of patent application. | 5.40 | 891.00 |
| 01/02/08 | RCB | Continuation of draft application. | 6.20 | 1,023.00 |
| 01/03/08 | RCB | Continuation of draft application. | 4.50 | 742.50 |
| 01/04/08 | RCB | Complete draft of application. | 1.90 | 313.50 |
| 01/06/08 | RJK | Preliminary review of first draft of application and claims. | 2.80 | 700.00 |
| 01/15/08 | RJK | Make further changes to application; send to inventor for review. | 1.30 | 325.00 |
| | | **Total Fees** | | **3,995.00** |

Delphi Technologies                                                    Invoice  148997-1
February 28, 2008
Page  1


ID: 89190-003108
Re:  Selection Criteria for use of Monolith or Foam Substrates in Laminar Flow Conditions DP-316361

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/08 | RJK | Review disclosure with R. Brown. | 0.40 | 100.00 |
| 01/14/08 | RJK | Advise J. Petruzzelli re: government contract number. | 0.20 | 50.00 |
| 01/16/08 | RCB | Start draft of patent application. | 4.10 | 676.50 |
| 01/17/08 | RCB | Continuation of draft application. | 3.30 | 544.50 |
| 01/18/08 | RCB | Continuation of draft application. | 6.10 | 1,006.50 |
| 01/21/08 | RCB | Complete draft of application. | 5.50 | 907.50 |
| 01/22/08 | RJK | Preliminary review of draft application and claims. | 2.80 | 700.00 |
| | | **Total Fees** | | **3,985.00** |

Delphi Technologies                                                      Invoice  148997-2
February 28, 2008
Page  1

ID: 89190-003208
Re:  Micro Dimpled Macro Planar Solid Oxide Fuel Cell Design DP-316848

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/08 | RJK | Review disclosure with R. Brown. | 0.40 | 100.00 |
| | | **Total Fees** | | **100.00** |

Delphi Technologies                                                   Invoice  148997-3
February 28, 2008
Page  1


ID: 89190-007308
Re:  Method of Diverting cold Inlet Fuel within a Heated Injector DP-317239

| | | Fees | | |
|---|---|---|---|---|
| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
| 01/11/08 | RJK | Review new disclosure with associate; review of related DP-317239, 195 and 283. | 0.60 | 150.00 |
| 01/13/08 | RJK | Request lead inventor to identify all inventors. | 0.20 | 50.00 |
| 01/13/08 | RJK | Discuss combining four disclosures with G. Passlack. | 0.50 | 125.00 |
| 01/14/08 | GP | Review newly received materials; contact inventor. | 0.50 | 90.00 |
| | | **Total Fees** | | **415.00** |

Delphi Technologies                                                    Invoice  148997-4
February 28, 2008
Page  1


ID: 89190-007408
Re:  High Pressure Fuel Injector Coupling DP-317151

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/08 | RJK | Review new disclosure with associate. | 0.50 | 125.00 |
| 01/13/08 | RJK | Provide additional materials to G. Passlack. | 0.40 | 100.00 |
| 01/14/08 | GP | Review newly received materials; contact inventor. | 0.50 | 90.00 |
| 01/14/08 | RJK | Forward drawing received from inventor to G. Passlack. | 0.20 | 50.00 |
| 01/17/08 | GP | Telephone conversation with inventors to review disclosure. | 1.70 | 306.00 |
| | | **Total Fees** | | **671.00** |

Delphi Technologies                                                              Invoice  148997-5
February 28, 2008
Page  1


ID: 89190-007608
Re:  Valve Deactivation Assisted Swirl Enhancement for CVVL System DP-317374

| | | Fees | | |
|---|---|---|---|---|
| Date | Atty | Description | Hours | Amount |
| 01/11/08 | RJK | Review new disclosure with associate. | 0.50 | 125.00 |
| 01/13/08 | RJK | Further review of disclosure with R. Brown. | 0.50 | 125.00 |
| 01/16/08 | RCB | Start draft of patent application. | 6.80 | 1,122.00 |
| 01/16/08 | RJK | Discuss content of planned disclosure with inventor J. Lee. | 0.30 | 75.00 |
| 01/17/08 | RCB | Continuation of draft application. | 7.10 | 1,171.50 |
| 01/18/08 | RCB | Complete draft of application. | 4.10 | 676.50 |
| 01/19/08 | RJK | Preliminary review of draft application and claims. | 2.70 | 675.00 |
| | | **Total Fees** | | **3,970.00** |

Delphi Technologies                                                              Invoice  148997-6
February 28, 2008
Page  1


ID: 89190-007708
Re:  Mechanical Lash Set Ring and Retention for  DEAC HLA DP-317371

|  | | | | |
|---|---|---|---|---|
| **Fees** | | | | |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/08 | RJK | Review disclosure with R. Brown. | 0.50 | 125.00 |
| 01/14/08 | RJK | Brief discussion with N. Hendriksma re: need to develop disclosure. | 0.20 | 50.00 |
| | | **Total Fees** | | **175.00** |

Delphi Technologies                                               Invoice  148997-7
February 28, 2008
Page  1


ID: 89190-007808
Re:  Fuel Rail Radiated Noise Reduction DP-317319

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Fees** | | |
| 01/13/08 | RJK | Discuss disclosure with G. Passlack. | 0.40 | 100.00 |
| 01/14/08 | GP | Review newly received materials; contact inventor. | 0.50 | 90.00 |
| | | **Total Fees** | | **190.00** |

Delphi Technologies                                                    Invoice  148997-8
February 28, 2008
Page  1

ID: 89190-007908
Re:  High Efficiency Actuator with Self-Locking Helical Gear for Continuous Variable Valve Lift System DP-317322

<strong>Fees</strong>

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/08 | RJK | Review new disclosure with associate. | 0.40 | 100.00 |
| 01/13/08 | RJK | Further review of disclosure with R. Brown. | 0.50 | 125.00 |
| | | **Total Fees** | | **225.00** |

Delphi Technologies                                           Invoice  148997-9
February 28, 2008
Page  1


ID: 89190-013708
Re:  Dual Deac Rff DP-317422

## Fees

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/08 | RJK | Review new disclosure received from Spath in anticipation of provisional. | 0.70 | 175.00 |
| 01/21/08 | GP | Review disclosure materials. | 0.50 | 90.00 |
| 01/21/08 | RJK | Review disclosure material with G. Passlack; identify novel features. | 0.70 | 175.00 |
| 01/22/08 | GP | Start draft of patent application. | 1.40 | 252.00 |
| 01/22/08 | RJK | Follow-up with G. Passlack to expedite; review additional materials received from inventor. | 0.70 | 175.00 |
| 01/23/08 | GP | Telephone conversation with inventor to discuss disclosure; continue draft of patent application; complete draft of patent application; prepare drawings. | 13.80 | 2,484.00 |
| 01/24/08 | GP | Edit draft of patent application; send draft and drawings out for inventor review. | 0.60 | 108.00 |
| 01/25/08 | DBD | Review transmittal papers for filing patent application with U.S. Patent Office. | 0.20 | 39.00 |
| 01/25/08 | GP | Discuss draft of patent application with inventor; finalize draft of patent application for filing. | 2.10 | 378.00 |
| | | **Total Fees** | | **3,876.00** |