# EXHIBIT A-1

# OCTOBER, 2007 MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

October 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

CHECKS:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  70619711
File No.  042036-0000

---

**The following is a summary of services rendered during October 2007:**

| Name | Title | Hours | | Rate | | Amount |
|------|-------|-------|---|------|---|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 87.50 hrs. @ | $ | 925.00 | $ | 80,937.50 |
| RAAB, DAVID S | PARTNER, JR. | 0.50 hrs. @ | $ | 895.00 | $ | 447.50 |
| STEINBERGER, ERICA H | PARTNER, SR. | 5.20 hrs. @ | $ | 850.00 | $ | 4,420.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 55.20 hrs. @ | $ | 850.00 | $ | 46,920.00 |
| BROUDE, MARK A. | PARTNER, JR. | 96.00 hrs. @ | $ | 825.00 | $ | 79,200.00 |
| DORIAN, J CHRISTOPHER | COUNSEL | 5.30 hrs. @ | $ | 750.00 | $ | 3,975.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 2.90 hrs. @ | $ | 725.00 | $ | 2,102.50 |
| FARIS, MICHAEL J. | ASSOCIATE, SR. | 0.30 hrs. @ | $ | 615.00 | $ | 184.50 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 28.60 hrs. @ | $ | 615.00 | $ | 17,589.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 11.20 hrs. @ | $ | 615.00 | $ | 6,888.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 0.90 hrs. @ | $ | 595.00 | $ | 535.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 3.90 hrs. @ | $ | 575.00 | $ | 2,242.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 31.70 hrs. @ | $ | 550.00 | $ | 17,435.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 78.10 hrs. @ | $ | 525.00 | $ | 41,002.50 |
| SMITH, INDIRA E | ASSOCIATE, JR. | 4.30 hrs. @ | $ | 495.00 | $ | 2,128.50 |
| BARNEY, MASON A | ASSOCIATE, JR. | 21.20 hrs. @ | $ | 425.00 | $ | 9,010.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 60.00 hrs. @ | $ | 425.00 | $ | 25,500.00 |
| KOLBE, JASON A | ASSOCIATE, JR. | 4.30 hrs. @ | $ | 425.00 | $ | 1,827.50 |
| BYALIK, JANIE | ASSOCIATE, JR. | 10.70 hrs. @ | $ | 395.00 | $ | 4,226.50 |
| CASTIGLIONE, JOHN D | ASSOCIATE, JR. | 6.20 hrs. @ | $ | 395.00 | $ | 2,449.00 |
| EYDELMAN, MIKHAIL I | ASSOCIATE, JR. | 21.50 hrs. @ | $ | 395.00 | $ | 8,492.50 |
| ENENDU, OBIANUJU A | ASSOC (BAR PDG) | 6.60 hrs. @ | $ | 345.00 | $ | 2,277.00 |
| RIVERA, LIONEL F | ASSOC (BAR PDG) | 29.80 hrs. @ | $ | 345.00 | $ | 10,281.00 |
| LARDY, LILLIAN H | ASSOC (BAR PDG) | 27.20 hrs. @ | $ | 345.00 | $ | 9,384.00 |
| MARTIN, CATHERINE M | ASSOC (BAR PDG) | 6.80 hrs. @ | $ | 345.00 | $ | 2,346.00 |

| SMITH, CARLA J | ASSOC (BAR PDG) | 15.00 hrs. @ | $ 345.00 | $ 5,175.00 |
|---|---|---|---|---|
| SALCEDO, LESLIE ANN | PARALEGAL | 69.60 hrs. @ | $ 210.00 | $ 14,616.00 |
| BARON, JILL A | PARALEGAL | 10.50 hrs. @ | $ 200.00 | $ 2,100.00 |
| **Total:** | | **701.00** | | **$ 403,692.50** |

**The following is a summary of each category of services rendered, during October, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| R J ROSENBERG | PARTNER, SR. | .40hrs. @ | $925.00 | $370.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 7.10hrs. @ | $825.00 | $5,857.50 |
| D S RAAB | PARTNER, JR. | .50hrs. @ | $895.00 | $447.50 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $575.00 | $172.50 |
| M RIELA | ASSOCIATE, SR. | 6.60hrs. @ | $550.00 | $3,630.00 |
| E RUIZ | ASSOCIATE, SR. | 6.20hrs. @ | $525.00 | $3,255.00 |
| M I EYDELMAN | ASSOCIATE, JR. | 12.60hrs. @ | $395.00 | $4,977.00 |
| J M GORMAN | ASSOCIATE, JR. | 5.90hrs. @ | $425.00 | $2,507.50 |
| J A BARON | PARALEGAL | .80hrs. @ | $200.00 | $160.00 |
| L A SALCEDO | PARALEGAL | 14.90hrs. @ | $210.00 | $3,129.00 |
| | | | **TOTAL: $24,506.00** | |

**Matter 0002 MEETING OF CREDITORS**

| R J ROSENBERG | PARTNER, SR. | 24.00hrs. @ | $925.00 | $22,200.00 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | 17.70hrs. @ | $850.00 | $15,045.00 |
| MA BROUDE | PARTNER, JR. | 13.70hrs. @ | $825.00 | $11,302.50 |
| J C DORIAN | COUNSEL | 2.70hrs. @ | $750.00 | $2,025.00 |
| H P BAER, JR | ASSOCIATE, SR. | 11.20hrs. @ | $615.00 | $6,888.00 |
| J FURST III | ASSOCIATE, SR. | .50hrs. @ | $575.00 | $287.50 |
| M RIELA | ASSOCIATE, SR. | 6.60hrs. @ | $550.00 | $3,630.00 |
| E RUIZ | ASSOCIATE, SR. | 25.50hrs. @ | $525.00 | $13,387.50 |
| L A SALCEDO | PARALEGAL | .50hrs. @ | $210.00 | $105.00 |
| | | | **TOTAL: $74,870.50** | |

**Matter 0006 ASSET DISPOSITIONS**

| R J ROSENBERG | PARTNER, SR. | 4.10hrs. @ | $925.00 | $3,792.50 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 2.70hrs. @ | $825.00 | $2,227.50 |
| J FURST III | ASSOCIATE, SR. | .40hrs. @ | $575.00 | $230.00 |
| M RIELA | ASSOCIATE, SR. | 1.10hrs. @ | $550.00 | $605.00 |
| E RUIZ | ASSOCIATE, SR. | 1.10hrs. @ | $525.00 | $577.50 |
| J M GORMAN | ASSOCIATE, JR. | 14.10hrs. @ | $425.00 | $5,992.50 |
| | | | **TOTAL: $13,425.00** | |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| R J ROSENBERG | PARTNER, SR. | .90hrs. @ | $925.00 | $832.50 |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M RIELA | ASSOCIATE, SR. | 1.50hrs. @ | $550.00 | $825.00 |
| E RUIZ | ASSOCIATE, SR. | 1.20hrs. @ | $525.00 | $630.00 |
| K SIMON | ASSOCIATE, SR. | .90hrs. @ | $595.00 | $535.50 |
| J M GORMAN | ASSOCIATE, JR. | 12.50hrs. @ | $425.00 | $5,312.50 |
| L A SALCEDO | PARALEGAL | 7.00hrs. @ | $210.00 | $1,470.00 |
| | | | **TOTAL: $9,720.50** | |

**Matter 0012 PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION**

| R J ROSENBERG | PARTNER, SR. | .60hrs. @ | $925.00 | $555.00 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 1.60hrs. @ | $825.00 | $1,320.00 |
| | | | **TOTAL: $1,875.00** | |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

| R J ROSENBERG | PARTNER, SR. | 44.20hrs. @ | $925.00 | $40,885.00 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | 29.30hrs. @ | $850.00 | $24,905.00 |
| E H STEINBERGER | PARTNER, SR. | 5.20hrs. @ | $850.00 | $4,420.00 |
| MA BROUDE | PARTNER, JR. | 55.00hrs. @ | $825.00 | $45,375.00 |
| J FURST III | ASSOCIATE, SR. | 1.80hrs. @ | $575.00 | $1,035.00 |
| M RIELA | ASSOCIATE, SR. | 6.80hrs. @ | $550.00 | $3,740.00 |
| E RUIZ | ASSOCIATE, SR. | 32.10hrs. @ | $525.00 | $16,852.50 |
| M I EYDELMAN | ASSOCIATE, JR. | 8.90hrs. @ | $395.00 | $3,515.50 |
| J M GORMAN | ASSOCIATE, JR. | 5.00hrs. @ | $425.00 | $2,125.00 |
| C M MARTIN | ASSOC (BAR PDG) | 6.80hrs. @ | $345.00 | $2,346.00 |
| J A BARON | PARALEGAL | .90hrs. @ | $200.00 | $180.00 |
| L A SALCEDO | PARALEGAL | 3.60hrs. @ | $210.00 | $756.00 |
| | | | | **TOTAL: $146,135.00** |

## Matter 0017 OTHER CHAPTER 5 LITIGATION

| R J ROSENBERG | PARTNER, SR. | 5.50hrs. @ | $925.00 | $5,087.50 |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | 6.00hrs. @ | $825.00 | $4,950.00 |
| B G CONNELLY | PARTNER, JR. | 2.90hrs. @ | $725.00 | $2,102.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 28.60hrs. @ | $615.00 | $17,589.00 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $575.00 | $172.50 |
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $525.00 | $157.50 |
| | | | | **TOTAL: $30,059.00** |

## Matter 0018 SEC & CLASS ACTION LITIGATION

| R J ROSENBERG | PARTNER, SR. | 2.50hrs. @ | $925.00 | $2,312.50 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | .40hrs. @ | $850.00 | $340.00 |
| MA BROUDE | PARTNER, JR. | 6.70hrs. @ | $825.00 | $5,527.50 |
| M J FARIS | ASSOCIATE, SR. | .30hrs. @ | $615.00 | $184.50 |
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M RIELA | ASSOCIATE, SR. | 1.50hrs. @ | $550.00 | $825.00 |
| E RUIZ | ASSOCIATE, SR. | 7.70hrs. @ | $525.00 | $4,042.50 |
| M A BARNEY | ASSOCIATE, JR. | 21.20hrs. @ | $425.00 | $9,010.00 |
| J BYALIK | ASSOCIATE, JR. | 10.70hrs. @ | $395.00 | $4,226.50 |
| J D CASTIGLIONE | ASSOCIATE, JR. | 6.20hrs. @ | $395.00 | $2,449.00 |
| O A ENENDU | ASSOC (BAR PDG) | 6.60hrs. @ | $345.00 | $2,277.00 |
| L H LARDY | ASSOC (BAR PDG) | 27.20hrs. @ | $345.00 | $9,384.00 |
| L F RIVERA | ASSOC (BAR PDG) | 29.80hrs. @ | $345.00 | $10,281.00 |
| C J SMITH | ASSOC (BAR PDG) | 15.00hrs. @ | $345.00 | $5,175.00 |
| J A BARON | PARALEGAL | 7.90hrs. @ | $200.00 | $1,580.00 |
| L A SALCEDO | PARALEGAL | 11.30hrs. @ | $210.00 | $2,373.00 |
| | | | | **TOTAL: $60,102.50** |

## Matter 0025 BUSINESS OPERATIONS

| MA BROUDE | PARTNER, JR. | .70hrs. @ | $825.00 | $577.50 |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 3.90hrs. @ | $550.00 | $2,145.00 |
| E RUIZ | ASSOCIATE, SR. | 1.10hrs. @ | $525.00 | $577.50 |
| J M GORMAN | ASSOCIATE, JR. | 2.80hrs. @ | $425.00 | $1,190.00 |
| | | | | **TOTAL: $4,490.00** |

## Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| MA BROUDE | PARTNER, JR. | .40hrs. @ | $825.00 | $330.00 |
|---|---|---|---|---|
| J FURST III | ASSOCIATE, SR. | .20hrs. @ | $575.00 | $115.00 |
| M RIELA | ASSOCIATE, SR. | .80hrs. @ | $550.00 | $440.00 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| | | | | **TOTAL: $ 990.00** |

## Matter 0027 FEE/EMPLOYMENT APPLICATIONS

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

3

NY\1347091.3

| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 2.90hrs. @ | $550.00 | $1,595.00 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| J M GORMAN | ASSOCIATE, JR. | 7.00hrs. @ | $425.00 | $2,975.00 |
| J A KOLBE | ASSOCIATE, JR. | 4.30hrs. @ | $425.00 | $1,827.50 |
| J A BARON | PARALEGAL | .90hrs. @ | $200.00 | $180.00 |
| L A SALCEDO | PARALEGAL | 26.60hrs. @ | $210.00 | $5,586.00 |

**TOTAL: $12,731.00**

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| R J ROSENBERG | PARTNER, SR. | .80hrs. @ | $925.00 | $740.00 |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $525.00 | $157.50 |
| J M GORMAN | ASSOCIATE, JR. | 12.70hrs. @ | $425.00 | $5,397.50 |
| I E SMITH | ASSOCIATE, JR. | 4.30hrs. @ | $495.00 | $2,128.50 |
| L A SALCEDO | PARALEGAL | 5.70hrs. @ | $210.00 | $1,197.00 |

**TOTAL: $9,620.50**

**Matter 0029 FINANCING**

| R J ROSENBERG | PARTNER, SR. | 4.00hrs. @ | $925.00 | $3,700.00 |
|---|---|---|---|---|
| M A SEIDER | PARTNER, SR. | 7.80hrs. @ | $850.00 | $6,630.00 |
| MA BROUDE | PARTNER, JR. | 2.10hrs. @ | $825.00 | $1,732.50 |
| J C DORIAN | COUNSEL | 2.60hrs. @ | $750.00 | $1,950.00 |
| E RUIZ | ASSOCIATE, SR. | 2.20hrs. @ | $525.00 | $1,155.00 |

**TOTAL: $15,167.50**

Other Charges                    $18,414.54

| PHOTOCOPYING | 949.11 |
|---|---|
| TELEPHONE | 129.88 |
| DOCUMENT COPIES | 1,547.68 |
| FEDERAL EXPRESS | 97.60 |
| MESSENGER/COURIER | 21.50 |
| POSTAGE | 0.41 |
| LEXIS | 2,484.73 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 6,052.50 |
| WESTLAW | 2,924.37 |
| MEALS – LOCAL | 2,840.27 |
| GROUND TRANSPORTATION  - LOCAL | 1,043.06 |
| MEALS SERVICES | 323.43 |
| | $18,414.54 |

| TOTAL CURRENT CHARGES | $403,692.50 |
|---|---|
| Less Holdback of 20% of Fees per Interim | ($80,738.50) |
| Compensation Order | $322,954.00 |
| TOTAL EXPENSES | $18,414.54 |
| **TOTAL BALANCE DUE** | **$341,368.54** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| EYDELMAN | 10/01/07 | .10 | REVIEW THE DOCKET |
| GORMAN | 10/01/07 | 2.90 | REVIEW AND SUMMARIZE VARIOUS MOTIONS |
| RUIZ | 10/02/07 | .40 | REVIEW RECENTLY FILED PLEADINGS |
| EYDELMAN | 10/02/07 | .10 | REVIEW THE DOCKET |
| RAAB | 10/03/07 | .50 | E-MAIL CORRESPONDENCE WITH M. RIELA AND B. ROSENBERG |
| SALCEDO | 10/03/07 | .50 | UPDATED AGENDA AND MINUTES BINDER |
| ROSENBERG | 10/04/07 | .40 | E-MAILS REGARDING MEETING FRIDAY (.4) |
| RUIZ | 10/04/07 | .50 | REVIEW RECENTLY FILED PLEADINGS |
| EYDELMAN | 10/04/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/04/07 | .20 | REVISE CASE CALENDAR |
| SALCEDO | 10/04/07 | .80 | UPDATED BINDER OF MEMORANDA AND SUMMARIES |
| RUIZ | 10/05/07 | .30 | REVIEW DOCKET (.3) |
| EYDELMAN | 10/05/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/05/07 | .40 | REVIEW RECENTLY FILED MOTION |
| SALCEDO | 10/05/07 | .30 | REVISE AND UPDATE CASE CALENDAR |
| EYDELMAN | 10/08/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/08/07 | .40 | REVIEW RECENTLY FILED MOTIONS |
| SALCEDO | 10/08/07 | .80 | PREPARE BINDER OF MOTION SUMMARIES AND MEMOS TO THE COMMITTEE |
| RIELA | 10/09/07 | 1.30 | REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| EYDELMAN | 10/09/07 | 4.90 | REVIEW AND DRAFT SUMMARIES OF SIGNIFICANT MOTIONS FILED DURING THE WEEK OF OCTOBER 5, 2007 |
| EYDELMAN | 10/09/07 | .10 | REVIEW THE DOCKET |
| GORMAN | 10/09/07 | 3.00 | REVIEW MOTIONS AND DRAFT SUMMARIES THEREOF |
| SALCEDO | 10/09/07 | 3.80 | ORGANIZE DELPHI CASE ROOM |
| BROUDE | 10/10/07 | 2.00 | REVIEWING MOTION TO WITHDRAW REFERENCE (0.90); REVIEWING MOTION DOCUMENTS (1.10) |
| RIELA | 10/10/07 | 2.90 | REVIEW AND REVISE DELPHI MOTION SUMMARIES (2.4); E-MAILS WITH L&W AND MESIROW TEAMS REGARDING MOTION SUMMARIES AND NEED FOR DUE DILIGENCE (0.5) |
| RUIZ | 10/10/07 | .70 | REVIEW RECENTLY FILED PLEADINGS |
| EYDELMAN | 10/10/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 10/10/07 | 2.40 | REVIEW AND REVISE SUMMARIES FOR THE WEEK OF OCTOBER 5, 2007 AND DRAFT ADDITIONAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

5

NY\1347091.3

| | | | SUMMARY |
|---|---|---|---|
| RIELA | 10/11/07 | 2.10 | CONTINUE DRAFTING DELPHI MOTION SUMMARIES (1.8); EMAIL CORRESPONDENCE WITH M. BROUDE AND B. PICKERING REGARDING SAME (0.3) |
| EYDELMAN | 10/11/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/11/07 | .30 | REVISE CALENDAR |
| FURST III | 10/12/07 | .30 | REVIEW DELPHI MOTION SUMMARIES (.3) |
| RIELA | 10/12/07 | .30 | EMAIL CORRESPONDENCE WITH M. BROUDE REGARDING PENDING DELPHI MOTIONS |
| RUIZ | 10/12/07 | .50 | REVIEW MEMORANDA ANALYZING RECENTLY FILED PLEADINGS (.3); REVIEW DOCKET (.2) |
| EYDELMAN | 10/12/07 | .10 | REVIEW THE DOCKET |
| BROUDE | 10/15/07 | .60 | REVIEWING MOTION SUMMARIES (0.06) |
| RUIZ | 10/15/07 | .50 | REVIEW RECENTLY FILED PLEADINGS (.5) |
| EYDELMAN | 10/15/07 | 3.20 | REVIEW SIGNIFICANT MOTIONS FILED DURING THE WEEK OF OCTOBER 12, 2007 AND DRAFT SUMMARIES OF SAME |
| RUIZ | 10/16/07 | .30 | REVIEW DOCKET |
| EYDELMAN | 10/16/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/16/07 | .20 | UPDATE CASE CALENDAR |
| SALCEDO | 10/16/07 | .30 | UPDATED AGENDA AND MEMORANDUM BINDERS |
| EYDELMAN | 10/17/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 10/18/07 | .40 | REVIEW DOCKET (.4) |
| EYDELMAN | 10/18/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 10/19/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING DATES ON CASE CALENDAR |
| EYDELMAN | 10/19/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/19/07 | .20 | REVISE CALENDAR |
| SALCEDO | 10/19/07 | .60 | PREPARE FOR 10/25 HEARING |
| RUIZ | 10/22/07 | .50 | REVIEW DOCKET (.5) |
| EYDELMAN | 10/22/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/22/07 | 1.30 | PREPARE HEARING BINDER |
| RUIZ | 10/23/07 | .60 | REVIEW DOCKET (.3); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING OMNIBUS HEARING (.2); TELEPHONE CALL WITH COMMITTEE MEMBER REGARDING SAME (.1) |
| EYDELMAN | 10/23/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/23/07 | .90 | ASSIST WITH PREPARING FOR 10/25 HEARING |
| SALCEDO | 10/23/07 | .40 | REVIEW SUPPLEMENTAL CASE MANAGEMENT ORDERS |
| BROUDE | 10/24/07 | .80 | REVIEWING DASHI ORDER (0.40); REVIEWING MATERIAL FOR HEARING (0.40) |
| RUIZ | 10/24/07 | .40 | REVIEW DOCKET (.2); CONFERENCE WITH L. SALCEDO REGARDING CASE CALENDAR (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

6

NY\1347091.3

| EYDELMAN | 10/24/07 | .10 | REVIEW THE DOCKET |
| BARON | 10/24/07 | .80 | MEET WITH L. SALCEDO REGARDING CASE ADMINISTRATION AND GENERAL ASPECTS OF CASE |
| SALCEDO | 10/24/07 | .60 | MEETING WITH J. BARON REGARDING DELPHI |
| SALCEDO | 10/24/07 | 1.30 | PREPARE HEARING BINDER |
| BROUDE | 10/25/07 | 3.70 | OMNIBUS HEARING (3.70) |
| EYDELMAN | 10/25/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 10/26/07 | .40 | REVIEW DOCKET |
| EYDELMAN | 10/26/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 10/29/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 10/29/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 10/30/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/30/07 | .30 | UPDATED MINUTES BINDER |
| SALCEDO | 10/30/07 | .30 | FILE AFFIDAVIT OF SERVICE |
| SALCEDO | 10/30/07 | .40 | UPDATE CASE CALENDAR |
| RUIZ | 10/31/07 | .20 | REVIEW NEWS ARTICLE REGARDING JUSTICE DEPARTMENT INVESTIGATION (.1); REVIEW DOCKET (.1) |
| RUIZ | 10/31/07 | .20 | REVIEW AND COMMENT ON CASE CALENDAR |
| EYDELMAN | 10/31/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 10/31/07 | .60 | REVISE CASE CALENDAR |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .40 | 925.00 | 370.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 7.10 | 825.00 | 5,857.50 | PARTNER, JR. |
| D S RAAB | 01848 | .50 | 895.00 | 447.50 | PARTNER, JR. |
| J FURST III | 04258 | .30 | 575.00 | 172.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 6.60 | 550.00 | 3,630.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 6.20 | 525.00 | 3,255.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 12.60 | 395.00 | 4,977.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 5.90 | 425.00 | 2,507.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | .80 | 200.00 | 160.00 | PARALEGAL |
| L A SALCEDO | 17175 | 14.90 | 210.00 | 3,129.00 | PARALEGAL |

**TOTAL:**      **55.30**      **24,506.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0002                               NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/01/07 | 3.00 | PREPARE FOR COMMITTEE CONFERENCE CALL (1.5); COMMITTEE CONFERENCE CALL (1.5) |
| SEIDER | 10/01/07 | 1.50 | PREPARE FOR AND ATTEND MEETING OF CREDITORS' COMMITTEE |
| BROUDE | 10/01/07 | 1.50 | COMMITTEE MEETING (1.50) |
| BAER, JR | 10/01/07 | 2.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 10/01/07 | 1.50 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 10/01/07 | 2.80 | REVIEW AMENDED APPOINTMENT OF CREDITORS' COMMITTEE (.1) AND CORRESPONDENCE TO D. GROBAN REGARDING SAME (.1); PREPARE FOR AND ATTEND COMMITTEE MEETING (1.8); REVIEW REVISED ATTENDANCE SHEET (.1); REVIEW NOTES AND DRAFT MINUTES (.4); CIRCULATE SAME TO TEAM MEMBERS (.1); CONFERENCE WITH M. RIELA REGARDING MINUTES (.1) AND REVISE SAME (.1) |
| ROSENBERG | 10/02/07 | .50 | RESPOND TO QUESTIONS FROM CREDITORS REGARDING STATUS (.5) |
| RUIZ | 10/03/07 | .50 | CORRESPONDENCE WITH B. ROSENBERG REGARDING AGENDA FOR UPCOMING MEETING (.1); DRAFT AGENDA (.3); CORRESPONDENCE TO TEAM MEMBERS REGARDING DRAFT AGENDA AND MINUTES (.1) |
| RUIZ | 10/04/07 | .50 | REVIEW UPDATED CASE CALENDAR (.2); CONFERENCE WITH L. SALCEDO REGARDING SAME (.1); CORRESPONDENCE TO CO-CHAIR REGARDING DRAFT AGENDA (.1); FINALIZE AND SEND AGENDA AND MINUTES TO COMMITTEE (.1) |
| ROSENBERG | 10/08/07 | 4.00 | PREPARE FOR COMMITTEE MEETING (1.5); COMMITTEE MEETING (.5); PREPARE FOR ALL-HANDS CONFERENCE TOMORROW (2.0) |
| SEIDER | 10/08/07 | 1.50 | PREPARE FOR AND ATTEND MEETING OF CREDITORS' COMMITTEE |
| BROUDE | 10/08/07 | 1.10 | COMMITTEE MEETING (1.10) |
| RIELA | 10/08/07 | .60 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 10/08/07 | 1.50 | PREPARE FOR AND ATTEND COMMITTEE MEETING (.9); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE SAME TO TEAM MEMBERS (.1) |
| RUIZ | 10/09/07 | .30 | PREPARE AGENDA (.1); FINALIZE MINUTES (.1) AND CIRCULATE TO B. ROSENBERG (.1) |
| RUIZ | 10/10/07 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DRAFT AGENDA (.1); CIRCULATE SAME TO COMMITTEE CHAIR (.1); REVISE AGENDA (.1) AND CIRCULATE SAME (.1) |
| RUIZ | 10/11/07 | .50 | FINALIZE AGENDA (.2); REVIEW UPDATED CASE CALENDAR (.2); CIRCULATE AGENDA AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

8

NY\1347091.3

| | | | CALENDAR TO COMMITTEE (.1) |
|---|---|---|---|
| SEIDER | 10/12/07 | .60 | REVIEW AGENDA AND PREPARE FOR 10/15 MEETING |
| RUIZ | 10/12/07 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING WITH DEBTORS (.1) AND UPCOMING COMMITTEE MEETING (.1); CORRESPONDENCE TO COMMITTEE MEMBER REGARDING SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING PROFESSIONALS' MEETING (.1) |
| ROSENBERG | 10/14/07 | 1.50 | PREPARE FOR COMMITTEE CALL (1.5) |
| RUIZ | 10/14/07 | .10 | CORRESPONDENCE TO COMMITTEE MEMBER REGARDING AGENDA FOR UPCOMING MEETING |
| ROSENBERG | 10/15/07 | 6.00 | MEETING WITH DEBTOR AND COMMITTEE MEETING (6.0) |
| SEIDER | 10/15/07 | 1.50 | MEET WITH COMMITTEE REGARDING ITEMS ON AGENDA (1.5); |
| BROUDE | 10/15/07 | 1.50 | COMMITTEE MEETING (1.50) |
| BAER, JR | 10/15/07 | 2.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 10/15/07 | 1.30 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 10/15/07 | 2.50 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.0); REVIEW NOTES AND DRAFT MINUTES (.4); CORRESPONDENCE TO TEAM MEMBERS REGARDING DRAFT MINUTES (.1) |
| ROSENBERG | 10/16/07 | 1.50 | REVIEW BOOK FOR MEETING TOMORROW (1.5) |
| RUIZ | 10/16/07 | 1.50 | CORRESPONDENCE WITH L. SALCEDO REGARDING APPROVAL OF MINUTES (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING WITH DEBTORS (.1); REVIEW MATERIALS FOR MEETING WITH DEBTORS (1.3) |
| SALCEDO | 10/16/07 | .50 | ASSIST WITH PREPARING FOR OCTOBER 17TH MEETING WITH DEBTORS |
| ROSENBERG | 10/17/07 | 5.00 | DELPHI/UCC MEETING (5.0) |
| SEIDER | 10/17/07 | 7.80 | PREPARE FOR MEETING WITH COMMITTEE TO DISCUSS PLAN (1.0); MEET WITH COMMITTEE REGARDING SAME (6.5) FOLLOW UP CONFERENCE WITH COMPANY COUNSEL (.3); |
| BROUDE | 10/17/07 | 6.20 | MEET WITH COMMITTEE, DEBTORS (6.20) |
| BAER, JR | 10/17/07 | 4.90 | PREPARE FOR AND PARTICIPATE TELEPHONICALLY IN MEETING WITH DEBTORS, AND MEETINGS WITH COMMITTEE |
| RIELA | 10/17/07 | 3.20 | ATTEND DELPHI MEETING |
| RUIZ | 10/17/07 | 6.80 | ATTEND COMMITTEE MEETINGS AT DEBTORS' COUNSEL'S OFFICES (6.4); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING MEETING ON THURSDAY (.2); CONFERENCE WITH L. SALCEDO REGARDING SAME (.1); CORRESPONDENCE TO B. ROSENBERG REGARDING DRAFT MINUTES (.1) |
| BROUDE | 10/18/07 | 1.30 | COMMITTEE MEETING (1.30) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| BAER, JR | 10/18/07 | 1.60 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
|---|---|---|---|
| FURST III | 10/18/07 | .50 | REVIEW DEBTORS PRESENTATION TO STATUTORY COMMITTEES (.5) |
| RUIZ | 10/18/07 | 1.80 | PREPARE FOR AND ATTEND COMMITTEE MEETING (1.4); REVIEW NOTES AND DRAFT MINUTES (.4) |
| RUIZ | 10/19/07 | .30 | CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING CANCELLATION OF UPCOMING COMMITTEE MEETING (.1); REVISE MINUTES (.1) AND RECIRCULATE TO TEAM MEMBERS (.1) |
| RUIZ | 10/24/07 | .70 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MATTERS FOR UPCOMING COMMITTEE MEETING (.2); DRAFT AGENDA AND COMPILE MINUTES TO BE APPROVED (.4); REVISE AGENDA AND CIRCULATE TO CO-CHAIR (.1) |
| RUIZ | 10/25/07 | .30 | REVIEW CASE CALENDAR (.2); CIRCULATE CALENDAR AND AGENDA TO COMMITTEE (.1) |
| ROSENBERG | 10/29/07 | 2.50 | PROFESSIONALS CALL AND COMMITTEE CONFERENCE CALL (2.5) |
| SEIDER | 10/29/07 | 4.80 | PREPARE FOR AND ATTEND COMMITTEE MEETING (4.5); REVIEW DRAFT MINUTES OF SAME AND EMAIL WITH LATHAM REGARDING SAME (.3) |
| BROUDE | 10/29/07 | 2.10 | ATTEND COMMITTEE MEETING (2.10) |
| DORIAN | 10/29/07 | 2.70 | ATTEND COMMITTEE MEETING (2.7). |
| RUIZ | 10/29/07 | 4.00 | PREPARE FOR AND ATTEND COMMITTEE MEETING (3.3); CORRESPONDENCE TO L. SALCEDO REGARDING APPROVED MINUTES (.1); REVIEW NOTES AND DRAFT MINUTES (.4); CIRCULATE DRAFT MINUTES TO TEAM MEMBERS (.1); REVISE MINUTES TO INCORPORATE M. SEIDER'S COMMENTS (.1) |
| RUIZ | 10/31/07 | .60 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETINGS (.2); CONFERENCE WITH L. SALCEDO REGARDING SAME (.1); DRAFT AGENDA FOR COMMITTEE MEETING (.2); CIRCULATE SAME TO M. BROUDE, B. ROSENBERG AND M. SEIDER (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 24.00 | 925.00 | 22,200.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 17.70 | 850.00 | 15,045.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 13.70 | 825.00 | 11,302.50 | PARTNER, JR. |
| J C DORIAN | 05893 | 2.70 | 750.00 | 2,025.00 | COUNSEL |
| H P BAER, JR | 03975 | 11.20 | 615.00 | 6,888.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .50 | 575.00 | 287.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 6.60 | 550.00 | 3,630.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 25.50 | 525.00 | 13,387.50 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .50 | 210.00 | 105.00 | PARALEGAL |
| **TOTAL** | | **102.40** | | **74,870.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0006                         NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 10/10/07 | 1.80 | REVIEW DOCUMENTS REGARDING SAGINAW SALE FOR ISSUES AND DEADLINES (1.2); COMMUNICATE WITH D. GROBAN AND M. BROUDE REGARDING MEMORANDUM (0.6) |
| GORMAN | 10/11/07 | 1.30 | E-MAILS AND CALLS WITH D. GROBAN REGARDING SAGINAW AND INTERIORS SALES (0.4); VARIOUS E-MAILS TO LATHAM REGARDING SAME (0.4); REVIEW BIDDING PROCEDURES MEMORANDUM (0.5) |
| ROSENBERG | 10/14/07 | .30 | E-MAILS REGARDING SALE MOTIONS (.3) |
| ROSENBERG | 10/16/07 | 2.30 | REVIEW JEFFERIES RECOMMENDATIONS MEMOS REGARDING CHASSIS BUSINESS (.3); REVIEW AND REVISE DRAFT L&W RECOMMENDATIONS (.5); REVIEW MOTIONS REGARDING STEERING BUSINESS, BIDDING PROCEDURES REGARDING INTERIORS (1.5) |
| BROUDE | 10/16/07 | 1.50 | REVIEWING STEERING SALE MEMORANDUM (0.40); REVIEWING INTERIORS MEMORANDUM (1.10) |
| FURST III | 10/16/07 | .20 | REVIEW JEFFERIES SAGINAW SALE ANALYSIS (.2) |
| RIELA | 10/16/07 | 1.10 | EMAIL CORRESPONDENCE WITH J. GORMAN REGARDING RECENTLY-FILED MOTIONS REGARDING ASSET SALES (0.4); REVIEW MOTION TO FORM NEW ENTITIES IN CONNECTION WITH SALE OF STEERING BUSINESS (0.7) |
| RUIZ | 10/16/07 | .30 | REVIEW JEFFERIES' ANALYSIS OF SAGINAW CHASSIS SALE |
| GORMAN | 10/16/07 | 4.40 | ATTENTION TO VARIOUS MATTERS REGARDING SAGINAW SALE, INTERIORS SALE AND ENTITIES MOTION (0.4); REVIEW DOCUMENTS AND MEMORANDA REGARDING SAME (4.0) |
| GORMAN | 10/17/07 | 4.90 | REVIEW INTERIORS MEMORANDUM AND UNDERLYING DOCUMENTS (3.7); ATTENTION TO BIDDING INCREMENTS ISSUE; E-MAILS TO LATHAM, JEFFERIES AND SKADDEN REGARDING SAME (0.8); CALLS WITH LATHAM, SKADDEN AND JEFFERIES REGARDING SALES (0.4) |
| ROSENBERG | 10/18/07 | 1.20 | COMMITTEE CONFERENCE CALL (1.2) |
| ROSENBERG | 10/18/07 | .30 | REVIEW JEFFERIES MEMORANDUM REGARDING INTERIORS BID PROCEDURES (.3) |
| FURST III | 10/18/07 | .20 | REVIEW JEFFERIES INTERIORS SALE MEMO (.2) |
| RUIZ | 10/18/07 | .40 | REVIEW ANALYSIS OF BID PROCEDURES AND PROTECTIONS REGARDING INTERIORS ASSETS |
| GORMAN | 10/18/07 | .90 | REVIEW VARIOUS DOCUMENTS REGARDING SAGINAW AMENDED TIME LINE (0.5); DRAFT E-MAIL TO COMMITTEE REGARDING BIDDING INCREMENTS (0.4) |
| GORMAN | 10/19/07 | .80 | VARIOUS DISCUSSIONS WITH LATHAM, JEFFERIES AND MESIROW REGARDING DEBTORS' MOTION TO CREATE ENTITIES (0.4); BEGIN DRAFTING SUMMARY |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

| | | | REGARDING SAME (0.4) |
|---|---|---|---|
| BROUDE | 10/22/07 | 1.20 | TELEPHONE CALL WITH B. PICKERING REGARDING STEERING MOTION (0.30); REVIEWING MEMORANDUM REGARDING SAME (0.50); TELEPHONE CALL WITH R. MEISLER REGARDING SAME (0.40) |
| RUIZ | 10/30/07 | .40 | REVIEW INTEGRATED CLOSURES SALE MOTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 4.10 | 925.00 | 3,792.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.70 | 825.00 | 2,227.50 | PARTNER, JR. |
| J FURST III | 04258 | .40 | 575.00 | 230.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.10 | 550.00 | 605.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.10 | 525.00 | 577.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 14.10 | 425.00 | 5,992.50 | ASSOCIATE, JR. |

**TOTAL:**                    **23.50**                    **13,425.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

12

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/01/07 | .50 | REVIEW AND REVISE DRAFT RESPONSE AND MARKUP REGARDING GM CLAIMS (.5) |
| SIMON | 10/01/07 | .40 | REVIEW SETOFF AND BACKGROUND DOCUMENTS RE FEDERAL MOGUL SETOFF REQUEST |
| GORMAN | 10/01/07 | 1.20 | MEET WITH L. SALCEDO TO DISCUSS CLAIMS ESTIMATION (0.3); REVIEW CLAIMS ESTIMATION ORDER AND VARIOUS EXHIBITS (0.9) |
| SALCEDO | 10/01/07 | .40 | REVIEW ESTIMATION ORDER |
| ROSENBERG | 10/02/07 | .20 | REVIEW ANALYSIS OF SETOFF REQUEST (.2) |
| RUIZ | 10/02/07 | .20 | REVIEW ANALYSIS OF FEDERAL MOGUL SET OFF REQUEST |
| ROSENBERG | 10/03/07 | .20 | REVIEW OMNIBUS RESPONSE TO CLAIMS OBJECTIONS (.2) |
| SALCEDO | 10/03/07 | .70 | REVIEW NOTICES OF CLAIMS OBJECTION |
| GORMAN | 10/04/07 | .10 | RETURN CREDITOR CALL |
| SALCEDO | 10/04/07 | .40 | REVIEW NOTICE OF SETTLEMENTS |
| RUIZ | 10/08/07 | .10 | CONFERENCE WITH J. GORMAN REGARDING CLAIMS ESTIMATION |
| SALCEDO | 10/08/07 | .60 | ASSIST WITH PREPARING FOR OCTOBER 10TH CLAIMS HEARING |
| RUIZ | 10/09/07 | .60 | REVIEW MOTION TO WITHDRAW REFERENCE REGARDING ESTIMATION OF CLAIM (.4); CORRESPONDENCE WITH TEAM MEMBERS REGARDING CLAIMS ESTIMATION HEARING (.2) |
| GORMAN | 10/09/07 | 1.40 | PREPARE FOR CLAIMS HEARING |
| GORMAN | 10/10/07 | 3.00 | ATTEND CLAIMS HEARING |
| RIELA | 10/11/07 | .40 | EMAIL CORRESPONDENCE WITH SKADDEN REGARDING MOTION TO APPROVE SETTLEMENT WITH VALEO |
| RIELA | 10/15/07 | 1.10 | TELEPHONE CONFERENCE WITH DELPHI REGARDING VALEO SETTLEMENT MOTION (0.2); UPDATE MEMORANDUM TO COMMITTEE REGARDING SAME (0.4); REVIEW DELPHI'S COMPLAINT AGAINST VALEO (0.5) |
| RUIZ | 10/15/07 | .30 | REVIEW MEMORANDUM ANALYZING MOTION TO APPROVE VALEO SETTLEMENT AGREEMENT (.3) |
| FURST III | 10/16/07 | .20 | REVIEW SUMMARY OF VALEO CLAIMS SETTLEMENT MOTION (.2) |
| SALCEDO | 10/19/07 | 1.20 | REVIEW NOTICE OF SETTLEMENTS AND REVISED CHART |
| GORMAN | 10/25/07 | 1.20 | REVIEW DOCUMENTS IN PREPARATION FOR 10/26 CLAIMS HEARING |
| SALCEDO | 10/25/07 | 2.10 | PREPARE FOR CLAIMS HEARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

| | | | |
|---|---|---|---|
| SIMON | 10/26/07 | .50 | REVIEW SETOFF REQUEST DOCUMENTATION |
| GORMAN | 10/26/07 | 3.10 | ATTEND CLAIMS HEARING (2.4); RESEARCH USE TAX ISSUE AND REVIEW FILINGS REGARDING SAME (0.7) |
| GORMAN | 10/29/07 | .90 | REVIEW OF USE TAX MOTION AND ORDER (0.7); CALL WITH B. PICKERING REGARDING SAME (0.2) |
| GORMAN | 10/30/07 | 1.60 | REVIEW AMENDED SCHEDULES AND STATEMENTS FOR INFORMATION RELATED TO AMENDED CLAIMS (1.4); DRAFT E-MAIL TO ROSENBERG AND BROUDE REGARDING SAME (0.2) |
| SALCEDO | 10/30/07 | 1.30 | REVIEW VARIOUS NOTICES (ESTIMATIONS, ADJOURNMENT AND CLAIM OBJECTIONS) |
| SALCEDO | 10/31/07 | .30 | REVIEW MOTION FOR SUMMARY JUDGMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .90 | 925.00 | 832.50 | PARTNER, SR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.50 | 550.00 | 825.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.20 | 525.00 | 630.00 | ASSOCIATE, SR. |
| K SIMON | 03694 | .90 | 595.00 | 535.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 12.50 | 425.00 | 5,312.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 7.00 | 210.00 | 1,470.00 | PARALEGAL |
| **TOTAL:** | | **24.20** | | **9,720.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0012                         NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/02/07 | .60 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING AVOIDANCE ACTIONS (.3); REVIEW T&N DECISION REGARDING TOLLING S/L (.3) |
| BROUDE | 10/02/07 | 1.20 | REVIEWING CORRESPONDENCE REGARDING AVOIDANCE ACTIONS (1.20) |
| BROUDE | 10/03/07 | .40 | TELEPHONE CALL WITH L. SZLEZINGER REGARDING AVOIDANCE ACTIONS (0.40) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .60 | 925.00 | 555.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.60 | 825.00 | 1,320.00 | PARTNER, JR. |

**TOTAL:**                **2.20**                **1,875.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

15

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/01/07 | 2.90 | TELEPHONE CONFERENCE WITH I. LEE REGARDING GM PROPOSAL (.4); REVIEW ADDITIONAL OBJECTIONS TO DISCLOSURE STATEMENT (.5); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING STATUS (.3); CONFERENCE WITH B. DERROUGH REGARDING GM DEAL (.3); TELEPHONE CONFERENCE WITH JEFFERIES, D. DAIGLE REGARDING PROPOSAL TO GM (.4); REVIEW PROPOSAL AND COMMENT (2X) (1.0) |
| SEIDER | 10/01/07 | .30 | E-MAILS FROM COMPANY REGARDING MDL SETTLEMENT AND DISCLOSURE STATEMENT HEARING |
| STEINBERGER | 10/01/07 | 1.50 | REVIEW OF OPEN ISSUES ON ORGANIZATIONAL DOCUMENTS AGAINST CURRENT CERTIFICATE OF INCORPORATION AND BY-LAWS |
| RUIZ | 10/01/07 | .50 | REVIEW DISCLOSURE STATEMENT OBJECTION CHART |
| EYDELMAN | 10/01/07 | 2.90 | REVIEW, ANALYZE AND SUMMARIZE OBJECTIONS TO THE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION |
| SALCEDO | 10/01/07 | .90 | PREPARE BINDER OF DISCLOSURE STATEMENT OBJECTIONS |
| ROSENBERG | 10/02/07 | 1.40 | CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING (REDACTED) (.5); REVIEW AND COMMENT ON (REDACTED) (.5); REVIEW DEBTOR'S CHART REGARDING OBJECTIONS TO DISCLOSURE STATEMENT (.4) |
| SEIDER | 10/02/07 | .90 | E-MAILS WITH LATHAM REGARDING SAME (.4); REVIEW MEMORANDUM FROM JEFFERIES REGARDING PLAN ISSUES (.5) |
| FURST III | 10/02/07 | .50 | REVIEW DELPHI PLAN AMENDMENT AND EXIT FACILITY UPDATE (.5) |
| RIELA | 10/02/07 | .80 | REVIEW AND REVISE M. EYDELMAN'S SUMMARIES OF DISCLOSURE STATEMENT OBJECTIVES |
| EYDELMAN | 10/02/07 | 5.80 | DRAFT AND REVIEW AND REVISE SUMMARIES OF ALL OBJECTIONS TO THE DISCLOSURE STATEMENT AND SOLICITATION MOTION |
| SALCEDO | 10/02/07 | .80 | PREPARE BINDER OF DISCLOSURE STATEMENT OBJECTION |
| ROSENBERG | 10/03/07 | 3.50 | REVIEW CHANGES TO DISCLOSURE STATEMENT AND PLAN (.5); TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SAME (.2); DISCLOSURE STATEMENT HEARING (2.5); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STATUS (.3) |
| BROUDE | 10/03/07 | 4.90 | DISCLOSURE STATEMENT HEARING (4.10); REVIEWING PLAN, DISCLOSURE STATEMENT REVISIONS (0.80) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

16

NY\1347091.3

| EYDELMAN | 10/03/07 | .20 | REVIEW THE DOCKET AND ADDITIONAL OBJECTION TO DISCLOSURE STATEMENT |
|---|---|---|---|
| ROSENBERG | 10/04/07 | .70 | E-MAILS REGARDING CORPORATE GOVERNANCE (.5); TELEPHONE CONFERENCE WITH E. COCHRAN REGARDING SAME (.2) |
| SEIDER | 10/04/07 | .60 | E-MAILS WITH LATHAM AND FROM COMPANY REGARDING EXIT FINANCING |
| STEINBERGER | 10/04/07 | .60 | E-MAILS FROM EQUITY COMMITTEE; TO M. BROUDE, R. ROSENBERG; FROM R. ROSENBERG; TELEPHONE CALL M. BROUDE ALL REGARDING PROPOSALS WITH RESPECT TO CHARTER AND BYLAWS |
| RIELA | 10/04/07 | 1.80 | REVIEW BLACKLINES OF DELPHI PLAN AND DISCLOSURE STATEMENT |
| SEIDER | 10/05/07 | .30 | TELEPHONE CALL WITH COUNSEL TO AD HOC TRADE CREDITORS REGARDING PLAN |
| STEINBERGER | 10/07/07 | .40 | REVIEW CHARTER AND BYLAW CHART AND CURRENT PROPOSAL FOR MONDAY CALL |
| ROSENBERG | 10/08/07 | 1.00 | CONFERENCE CALL REGARDING GOVERNANCE (L&W, PLAN SUBCOMMITTEE) (.7); REVIEW PROPOSED DISCLOSURE STATEMENT ORDER (.3) |
| STEINBERGER | 10/08/07 | 1.20 | PREPARATION FOR AND TELEPHONE CALL WITH COMMITTEE, R. ROSENBERG, M. BROUDE REGARDING OPEN CHARTER AND BYLAW POINTS; REVIEW EMAIL REFLECTING COMMITTEE POSITION |
| BROUDE | 10/08/07 | 1.80 | REVIEWING ARTICLES OF INCORPORATION ISSUES (0.40); TELEPHONE CALL WITH V. VENABLE, D. DAIGLE REGARDING SAME (0.60); CORRESPONDENCE REGARDING SAME (0.40); REVIEWING DISCLOSURE STATEMENT ORDER (0.40) |
| ROSENBERG | 10/09/07 | 11.00 | CONFERENCE - ALL HANDS REGARDING PLAN ISSUES |
| STEINBERGER | 10/09/07 | .80 | E-MAILS AND TELEPHONE CALLS REGARDING CHARTER AND BYLAW OPEN POINTS |
| BROUDE | 10/09/07 | 10.30 | MEETINGS WITH DELPHI, GM, APPALOOSA (9.80); REVIEWING DISCLOSURE STATEMENT OBJECTION (0.50) |
| SALCEDO | 10/09/07 | .40 | REVIEW ORDER FOR DEADLINES REGARDING DISCLOSURE STATEMENT |
| ROSENBERG | 10/10/07 | 1.00 | REVIEW E-MAILS AND PROPOSALS REGARDING PLAN |
| ROSENBERG | 10/11/07 | 4.80 | REVIEW PLAN PROPOSALS AND ANALYSIS (1.0); CONFERENCE CALL WITH D. DAIGLE, ET AL REGARDING SAME (3X) (2.0); CONFERENCE CALL WITH UCC, DEBTOR REGARDING SAME (1.3); E-MAILS REGARDING SAME (.5) |
| SEIDER | 10/11/07 | .30 | OFFICE CONFERENCE WITH LATHAM REGARDING (REDACTED) |
| BROUDE | 10/11/07 | 5.90 | CONFERENCE CALLS WITH D. DAIGLE, R. MASON, R. ROSENBERG, JEFFERIES, REGARDING PLAN AMENDMENTS, REVISIONS (2.60); CONFERENCE CALL WITH DELPHI REGARDING SAME (2.00); REVISIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

17

NY\1347091.3

|  |  |  | TO AMENDMENTS TO TERM SHEET (0.80); MEET WITH E. RUIZ REGARDING DISCLOSURE STATEMENT ISSUES (0.50) |
| RUIZ | 10/11/07 | 7.80 | PREPARE FOR AND CONFERENCE WITH M. BROUDE REGARDING DISCLOSURE STATEMENT AND PLAN ISSUES (.7); REVIEW DISCLOSURE STATEMENT (.9); REVIEW SOLICITATION PROCEDURES MOTION (.4); REVIEW UPDATED INFORMATION REGARDING CURRENT STATUS OF PLAN (.5); LEGAL RESEARCH REGARDING DISCLOSURE STATEMENT (1.8); DRAFT OBJECTION TO DISCLOSURE STATEMENT (3.5) |
| ROSENBERG | 10/12/07 | 1.10 | REVIEW AND REVISE DRAFT COUNTERPROPOSAL TO PLAN (.6); REVIEW AND REVISE DRAFT OBJECTION TO DISCLOSURE STATEMENT (.5) |
| SEIDER | 10/12/07 | .40 | E-MAILS AND OFFICE CONFERENCE WITH LATHAM REGARDING (REDACTED) |
| BROUDE | 10/12/07 | 1.90 | CONFERENCE CALLS WITH D. DAIGLE, R. ROSENBERG, B. DERROUGH, I. LEE, R. MASON REGARDING PLAN TERM SHEET (1.90) |
| RUIZ | 10/12/07 | .70 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT (.2); REVISE OBJECTION (.5) |
| ROSENBERG | 10/13/07 | 1.40 | REVIEW DEBTOR'S REVISED PROPOSED TERM SHEET (.5); E-MAILS REGARDING SAME (.3); CONFERENCE CALL WITH D. DAIGLE, PROFESSIONALS REGARDING SAME (.6) |
| BROUDE | 10/13/07 | .90 | CONFERENCE CALL WITH D. DAIGLE, R. MASON, B. DERROUGH, I. LEE, R. ROSENBERG REGARDING PLAN TERM SHEET (0.90) |
| ROSENBERG | 10/14/07 | 2.70 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MEETINGS (.2); TELEPHONE CONFERENCE WITH T. LAURIA REGARDING PLAN ISSUES (.5); E-MAILS REGARDING PLAN ISSUES (.5); REVIEW JEFFERIES COMPARISON OF PROPOSALS (1.5) |
| ROSENBERG | 10/15/07 | .30 | REVIEW REDRAFT OF OBJECTION TO DISCLOSURE STATEMENT AND LETTER TO CREDITORS (.3) |
| SEIDER | 10/15/07 | 3.50 | MULTIPLE E-MAILS TO/FROM COMMITTEE MEMBER AND PROFESSIONALS REGARDING DEBTORS; MOST RECENT PROPOSAL (1.5); REVIEW REVISED TERM SHEET FOR PLAN AND JEFFERIES'; ANALYSES OF SAME (2.0); |
| BROUDE | 10/15/07 | 2.30 | REVIEWING MATERIAL REGARDING PLAN TERM SHEET (1.40); REVIEWING DS OBJECTION (0.90) |
| RUIZ | 10/15/07 | 2.10 | REVISE OBJECTION TO DISCLOSURE STATEMENT (1.0); DRAFT LETTER TO BE INCLUDED IN SOLICITATION PACKAGE (.6); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1); REVISE LETTER (.3); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1) |
| ROSENBERG | 10/16/07 | 4.60 | REVIEW DRAFT TERM SHEET FOR PLAN (.4); REVIEW ROTHSCHILD ANALYSIS REGARDING SAME (.3); REVIEW AND REVISE DRAFT JEFFERIES ANALYSIS REGARDING SAME (.5); E-MAILS REGARDING SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

18

NY\1347091.3

| | | | |
|---|---|---|---|
| | | | (.5); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (2X) (.6); CONFERENCE CALL WITH PLAN SUBCOMMITTEE REGARDING SAME (.5); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SAME (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.4); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE (.1); TELEPHONE CONFERENCE WITH R. MASON REGARDING PLAN LITIGATION (.2); REVIEW FINAL JEFFERIES PLAN ANALYSIS (.4); REVIEW MEMORANDUM OF AD HOC TRADE COMMITTEE REGARDING DISCLOSURE STATEMENT (.3); TELEPHONE CONFERENCE WITH E. FOX REGARDING PLAN ISSUES (.2) |
| SEIDER | 10/16/07 | 1.50 | REVIEW LETTER FROM EQUITY COMMITTEE REGARDING DISCLOSURE STATEMENT HEARING (.2); FOLLOW-UP E-MAILS FROM EQUITY COMMITTEE AND COMPANY REGARDING SAME (.3); E-MAILS WITH LATHAM REGARDING DISCLOSURE STATEMENT HEARING (.2); REVIEW UPDATED JEFFERIES ANALYSES (.8); |
| BROUDE | 10/16/07 | 1.60 | REVIEWING REVISED TERM SHEET (1.00); CONFERENCE CALLS E SAME (0.60) |
| FURST III | 10/16/07 | .30 | REVIEW JEFFERIES PLAN NEGOTIATION UPDATE (.3) |
| RUIZ | 10/16/07 | .40 | REVIEW UPDATED INFORMATION REGARDING PLAN NEGOTIATIONS (.4) |
| ROSENBERG | 10/17/07 | 1.50 | REVIEW JEFFERIES ANALYSIS REGARDING RIGHTS OFFERING (.5); E-MAILS REGARDING PLAN STATUS (.5); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING SAME (.2); REVIEW CORRESPONDENCE FROM J. BUTLER AND EQUITY COMMITTEE REGARDING PLAN (.3) |
| SEIDER | 10/17/07 | 1.30 | E-MAILS FROM AD HOC SENIOR NOTES (.2); FOLLOW UP ON SAME WITH LATHAM (.3); REVIEW ANALYSES FROM JEFFERIES REGARDING ISSUES RAISED BY COMMITTEE (.4); E-MAILS FROM COMPANY COUNSEL REGARDING EQUITY COMMITTEE AND FOLLOW UP ON SAME (.4) |
| BROUDE | 10/17/07 | 1.90 | REVIEWING CORRESPONDENCE REGARDING PLAN (1.40); TELEPHONE CALL WITH A. BRILLIANT REGARDING SAME (0.50) |
| RUIZ | 10/17/07 | .30 | REVIEW JEFFERIES' ANALYSIS REGARDING RECOVERIES |
| ROSENBERG | 10/18/07 | .50 | E-MAILS REGARDING PLAN (.5) |
| SEIDER | 10/18/07 | .40 | E-MAILS FROM AD HOC BONDHOLDERS AND E-MAILS WITH LATHAM REGARDING DISCLOSURE STATEMENT HEARING; |
| SEIDER | 10/18/07 | 3.30 | MEETINGS-PREPARE FOR AND MEET WITH COMMITTEE REGARDING PLAN (1.7); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE AND DISCUSS SAME WITH LATHAM (.4); MULTIPLE E-MAILS WITH COMPANY COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT (.8); E-MAILS WITH COUNSEL AND AD HOC BONDHOLDERS REGARDING DISCLOSURE STATEMENT AND DISCUSS SAME WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

19

NY\1347091.3

| | | | LATHAM (.4); |
|---|---|---|---|
| BROUDE | 10/18/07 | 1.30 | REVIEWING PLAN CORRESPONDENCE (1.30) |
| FURST III | 10/18/07 | .20 | REVIEW JEFFERIES PLAN OVER ALLOTMENT ANALYSIS (.2) |
| RUIZ | 10/18/07 | .90 | CONFERENCE WITH M. RIELA REGARDING DISCLOSURE STATEMENT AND PLAN ISSUES (.1); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE TO DEBTORS REGARDING SAME (.7); CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING SAME (.1) |
| ROSENBERG | 10/19/07 | 1.40 | REVIEW REVISED TERM SHEET (.2); REVIEW DRAFT SCHEDULING ORDER (.2); REVIEW DEBTOR'S PRESENTATION OF FINANCIAL CHANGES TO PLAN (1.0) |
| SEIDER | 10/19/07 | 1.60 | MULTIPLE E-MAILS FROM AD HOC TRADE CREDITOR'S COUNSEL AND AD HOC BOND HOLDER'S COUNSEL REGARDING PLAN AND DISCLOSURE STATEMENT (.6); REVIEW AMENDMENTS TO VARIOUS DOCUMENTS RELATED TO PLAN (1.0); |
| BROUDE | 10/19/07 | .50 | CONFERENCE CALLS REGARDING PLAN AMENDMENTS (0.50) |
| RUIZ | 10/19/07 | .20 | REVIEW REVISED TIMELINE FOR PLAN AND RELATED CORRESPONDENCE |
| RUIZ | 10/19/07 | .60 | REVIEW ANALYSIS OF 2007-2011 UPDATED FINANCIAL PROJECTIONS |
| SEIDER | 10/22/07 | 1.80 | REVIEW PROPOSED PLAN AMENDMENTS; TELEPHONE CALL WITH PLAN SUB COMMITTEE AND PROFESSIONALS REGARDING SAME (1.0); REVIEW REVISED TERM SHEET AND E-MAILS REGARDING SAME (.4); REVIEW JEFFERIES ANALYSIS OF CERTAIN PLAN TERMS (.4); |
| BROUDE | 10/22/07 | 2.30 | TELEPHONE CALL WITH D. DAIGLE, R. MASON, I. LEE REGARDING PLAN TERM SHEET (0.60); REVISING SAME (1.40); TELEPHONE CALL WITH I. LEE REGARDING SAME (0.30) |
| FURST III | 10/22/07 | .50 | REVIEW JEFFERIES PLAN ANALYSIS (.3); REVIEW AMENDED PLAN FINANCIAL STATEMENTS (.2) |
| RUIZ | 10/22/07 | .50 | REVIEW UPDATED INFORMATION REGARDING PLAN OF REORGANIZATION FINANCIAL PROJECTIONS |
| SEIDER | 10/23/07 | .50 | REVIEW RECENT DECISION REGARDING RECOVERY OF CERTAIN LENDERS (.5) |
| BROUDE | 10/23/07 | .50 | TELEPHONE CALL WITH G. PANATAKIS REGARDING PLAN (0.50) |
| SEIDER | 10/24/07 | 2.20 | E-MAILS WITH JEFFERIES REGARDING ROTHSCHILD'S UPDATED VALUATION (.4); E-MAILS WITH LATHAM REGARDING DEBTORS' PROPOSAL REGARDING EXIT FINANCING (.3); REVIEW SAME (1.2); E-MAILS WITH JEFFERIES REGARDING SAME (.3); |
| ROSENBERG | 10/25/07 | .40 | TELEPHONE CONFERENCE WITH D. DAIGLE, PROFESSIONALS REGARDING PLAN (.4) |
| SEIDER | 10/25/07 | 1.50 | BEGIN REVIEW OF DEBTORS' REVISED PLAN (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

20

NY\1347091.3

|  |  |  | TELEPHONE CALL WITH COMMITTEE CHAIR AND ADVISORS REGARDING VARIOUS ISSUES (.5); |
| BROUDE | 10/25/07 | 4.20 | CONFERENCE CALL REGARDING PLAN STATUS (0.50); REVIEWING PLAN REVISIONS (3.70) |
| RUIZ | 10/25/07 | 6.50 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING REVISED PLAN AND DISCLOSURE STATEMENT (.3); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT, PREVIOUS COMMENTS TO EACH, AND RELATED EMAIL CORRESPONDENCE AND TERM SHEET (4.6); CONFERENCE WITH M. BROUDE REGARDING SAME (.3); BEGIN PREPARING COMMITTEE COMMENTS TO PLAN (1.2) |
| SALCEDO | 10/25/07 | .30 | CIRCULATE REVISED POR AND DISCLOSURE STATEMENT |
| SEIDER | 10/26/07 | .80 | CONTINUE REVIEWS OF DEBTORS' PLAN REVISIONS (.8) |
| BROUDE | 10/26/07 | 2.70 | REVIEWING DELPHI PLAN (1.20); TELEPHONE CALL WITH R. MASON, E. RUIZ REGARDING SAME (1.00); CORRESPONDENCE REGARDING SAME (0.50) |
| FURST III | 10/26/07 | .30 | REVIEW MESIROW REPORT ON PLAN FINANCIAL STATEMENTS (.3) |
| RIELA | 10/26/07 | .70 | REVIEW LATHAM COMMENTS TO DELPHI REORGANIZATION PLAN AND DISCLOSURE STATEMENT |
| RUIZ | 10/26/07 | 2.50 | CONFERENCES WITH M. BROUDE AND R. MASON REGARDING REVISED PLAN AND DISCLOSURE STATEMENT (.9); FINALIZE PREPARATION OF COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND CIRCULATE TO DEBTORS' COUNSEL (1.3); REVIEW UPDATED INFORMATION REGARDING FINANCIAL PROJECTIONS (.3) |
| SALCEDO | 10/26/07 | .20 | ASSIST WITH CIRCULATING COMMENTS TO DISCLOSURE STATEMENT AND PLAN |
| BROUDE | 10/27/07 | 1.80 | REVIEWING REVISED PLAN, COMMENTS TO SAME (1.80) |
| SEIDER | 10/28/07 | 1.00 | MEETINGS AND BEGIN REVIEW OF REVISED PLAN DOCUMENTS IN PREPARATION FOR COMMITTEE MEETING ON 10/29 (1.0); |
| BROUDE | 10/28/07 | 1.90 | REVIEWING AMENDMENTS TO EPCA, GM AGREEMENTS (1.90) |
| RUIZ | 10/28/07 | .90 | CORRESPONDENCE TO M. RIELA REGARDING ADDITIONAL COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.1); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT REFLECTING ADDITIONAL CHANGES SINCE OCTOBER 25 (.7); REVIEW ADDITIONAL COMMENTS FROM COMMITTEE MEMBER (.1) |
| ROSENBERG | 10/29/07 | 1.00 | E-MAILS REGARDING DISCLOSURE HEARING AND PLAN (1.0) |
| SEIDER | 10/29/07 | .70 | TELEPHONE CALL WITH JEFFERIES REGARDING TREATMENT OF EQUITY (.3); E-MAILS WITH LATHAM AND WITH COUNSEL TO COMPANY REGARDING 10/29 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

21

NY\1347091.3

| | | | COURT CONFERENCE (.4) |
|---|---|---|---|
| SEIDER | 10/29/07 | 1.40 | REVIEW LETTER FROM EQUITY COMMITTEE TO COURT REGARDING HEARING ON DISCLOSURE SETTLEMENT AND FOLLOW UP E-MAILS WITH COUNSEL TO COMPANY AND COUNSEL TO EQUITY COMMITTEE (.5); PARTICIPATE IN HEARING ON MOTION TO SHORTEN TIME AND CONTINUE DISCLOSURE STATEMENT HEARING; FOLLOW UP ON SAME WITH LATHAM (.9); |
| BROUDE | 10/29/07 | .80 | REVIEW AMENDMENTS TO EPCA (0.80) |
| RIELA | 10/29/07 | .50 | TELEPHONE CONFERENCE WITH G. PANAGAKIS AND N. STUART REGARDING PLAN COMMENTS (0.2); EMAIL CORRESPONDENCE WITH M. BROUDE REGARDING CALL WITH SKADDEN ON PLAN (0.3) |
| RUIZ | 10/29/07 | 4.60 | ANALYSIS OF REVISED PLAN AND DISCLOSURE STATEMENT AND BEGIN PREPARING COMMENTS TO SAME (3.2); CONFERENCE WITH M. SEIDER REGARDING EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (.2); ATTEND TELEPHONIC HEARING REGARDING EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (.6); REVIEW NOTES AND PREPARE SUMMARY OF HEARING (.5); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.1) |
| ROSENBERG | 10/30/07 | 2.00 | E-MAILS REGARDING DISCLOSURE HEARING, CHAMBERS CONFERENCES, TREATMENT OF EQUITY |
| SEIDER | 10/30/07 | 3.20 | E-MAILS WITH DEBTOR'S COUNSEL REGARDING RESULTS OF STATUS AND CONFERENCES WITH LATHAM REGARDING SAME (.5); REVIEW REVISED PLAN (.7); E-MAILS WITH LATHAM REGARDING COMMENTS TO SAME (.6); E-MAILS WITH LATHAM AND JEFFERIES REGARDING POTENTIAL SETTLEMENT WITH EQUITY (.7) TELEPHONE CALL WITH JEFFERIES REGARDING SAME (.3); MULTIPLE E-MAILS WITH LATHAM REGARDING DEBTOR'S SUPPLEMENTAL FILING (.4); |
| RIELA | 10/30/07 | .30 | OFFICE CONFERENCE WITH E. RUIZ REGARDING STATUS OF PLAN COMMENTS |
| RUIZ | 10/30/07 | 3.40 | ANALYSIS AND MARK-UP OF NEWLY REVISED PLAN AND DISCLOSURE STATEMENT (2.3); CORRESPONDENCE TO M. BROUDE AND M. RIELA REGARDING SAME (.3); CORRESPONDENCE AND CONFERENCE WITH C. MARTIN REGARDING DISCLOSURE STATEMENT RESEARCH (.3); CONFERENCE WITH M. RIELA REGARDING MARK-UP OF REVISED DISCLOSURE STATEMENT (.3); CORRESPONDENCE WITH M. SEIDER AND M. BROUDE REGARDING SAME (.2) |
| GORMAN | 10/30/07 | 4.00 | REVIEW AND SUMMARIZE MOTION FOR EPCA AMENDMENT |
| MARTIN | 10/30/07 | 3.00 | CORRESPONDENCE AND CONFERENCE WITH E. RUIZ REGARDING DISCLOSURE STATEMENT RESEARCH (.30); REVIEW DISCLOSURE STATEMENT EXAMPLE (.30); BEGIN RESEARCH ON MEMO REGARDING MATERIALITY STANDARD TO MODIFICATIONS IN A |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

DISCLOSURE STATEMENT (2.40)

| | | | |
|---|---|---|---|
| ROSENBERG | 10/31/07 | 1.00 | E-MAILS REGARDING PLAN ISSUES, MEETINGS, DISCLOSURE STATEMENT HEARING (1.0) |
| SEIDER | 10/31/07 | 1.80 | MULTIPLE AND EXTENDED E-MAILS WITH LATHAM, WITH COMMITTEE AND COMPANY COUNSEL REGARDING PLAN ISSUES (1.0); MULTIPLE E-MAILS WITH COUNSEL TO VARIOUS PARTIES REGARDING DISCLOSURE SETTLEMENT HEARING (.5); E-MAILS WITH LATHAM REGARDING POTENTIAL OBJECTION TO DISCLOSURE SETTLEMENT (.3) |
| STEINBERGER | 10/31/07 | .70 | REVIEW OF CHANGE OF CONTROL PUT AND EMAIL M. BROUDE REGARDING SAME |
| BROUDE | 10/31/07 | 7.50 | REVIEW REVISED DELPHI PLAN, AMENDMENTS TO EPCA, COMMENTS THERETO (7.50) |
| RIELA | 10/31/07 | 2.70 | REVIEW BLACKLINE OF DELPHI PLAN (0.7); EMAIL CORRESPONDENCE WITH M. BROUDE REGARDING SAME (0.3); REVIEW AND COMMENT ON J. GORMAN'S SUMMARY OF MOTION TO APPROVE EPCA AMENDMENT (0.5); DRAFT OBJECTION TO DISCLOSURE STATEMENT BASED ON CURRENT VERSION OF THE PLAN (1.2) |
| RUIZ | 10/31/07 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT ISSUES |
| GORMAN | 10/31/07 | 1.00 | DRAFT AND REVISE SUMMARY OF EPCA AMENDMENT |
| MARTIN | 10/31/07 | 3.80 | RESEARCH FOR MEMORANDUM REGARDING MATERIALITY STANDARD FOR MODIFICATIONS TO DISCLOSURE STATEMENT IN CHAPTER 11 CASE |
| BARON | 10/31/07 | .90 | RETRIEVAL OF ORDERS ESTABLISHING PROCEDURES ON THE DISCLOSURE STATEMENT (.6) RESEARCH PROCEDURES FOR SERVICE OF OBJECTIONS TO THE DISCLOSURE STATEMENT (.3) |
| SALCEDO | 10/31/07 | .60 | REVIEW AND PREPARE BINDER OF AMENDMENTS TO DISCLOSURE STATEMENT AND PLAN |
| SALCEDO | 10/31/07 | .40 | PREPARE FOR FILING OBJECTION TO DISCLOSURE STATEMENT |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 44.20 | 925.00 | 40,885.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 29.30 | 850.00 | 24,905.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 5.20 | 850.00 | 4,420.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 55.00 | 825.00 | 45,375.00 | PARTNER, JR. |
| J FURST III | 04258 | 1.80 | 575.00 | 1,035.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 6.80 | 550.00 | 3,740.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 32.10 | 525.00 | 16,852.50 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 8.90 | 395.00 | 3,515.50 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 5.00 | 425.00 | 2,125.00 | ASSOCIATE, JR. |
| C M MARTIN | 71406 | 6.80 | 345.00 | 2,346.00 | ASSOC (BAR PDG) |
| J A BARON | 17235 | .90 | 200.00 | 180.00 | PARALEGAL |
| L A SALCEDO | 17175 | 3.60 | 210.00 | 756.00 | PARALEGAL |

**TOTAL:**                         **199.60**                         **146,135.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0017                     NAME: OTHER CHAPTER 5 LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/01/07 | 1.00 | REVIEW DRAFT (REDACTED) (1.0) |
| ROSENBERG | 10/01/07 | .80 | CONFERENCE WITH M. BROUDE, B. CONNOLLY REGARDING GM TOLLING (.3); TELEPHONE CONFERENCE WITH A. HOGAN REGARDING SAME (.2); E-MAILS REGARDING SAME (.3) |
| BROUDE | 10/01/07 | 1.90 | REVIEWING GM TOLLING STIPULATION (1.00); TELEPHONE CALL WITH R. ROSENBERG, B. CONNOLLY REGARDING SAME (0.40); CORRESPONDENCE REGARDING SAME (0.50) |
| EASON WHEATLEY | 10/01/07 | .80 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) (.8) |
| EASON WHEATLEY | 10/01/07 | .90 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) (.9) (CONTINUED) |
| ROSENBERG | 10/02/07 | .50 | TELEPHONE CONFERENCE WITH A.HOGAN REGARDING GM STIPULATION (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.2) |
| BROUDE | 10/02/07 | 1.50 | REVIEWING (REDACTED) (0.60); REVIEWING TOLLING STIPULATION (0.90) |
| EASON WHEATLEY | 10/02/07 | 5.70 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) (5.7) |
| ROSENBERG | 10/03/07 | .30 | REVIEW REVISED GM STIPULATION (.3) |
| BROUDE | 10/03/07 | 1.30 | MEET, TELEPHONE CALL WITH B. CONNELLY, A. WHEATLEY, A. HOGAN, L. GARNER REGARDING (REDACTED)(1.30) |
| CONNELLY | 10/03/07 | 1.10 | REVIEW DOCUMENTS TO PREPARE FOR CALL WITH DEBTOR COUNSEL (.70); CONFERENCE CALL WITH DEBTOR COUNSEL REGARDING (REDACTED) (.40) |
| EASON WHEATLEY | 10/03/07 | 8.60 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) |
| ROSENBERG | 10/04/07 | 1.90 | REVIEW (REDACTED) (1.5); REVIEW REVISED GM STIPULATION (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.1) |
| BROUDE | 10/04/07 | 1.30 | REVIEWING (REDACTED), TOLLING AGREEMENT (1.30) |
| EASON WHEATLEY | 10/04/07 | 6.20 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) |
| ROSENBERG | 10/05/07 | 1.00 | TELEPHONE CONFERENCES AND E-MAILS REGARDING GM STIPULATIONS |
| EASON WHEATLEY | 10/05/07 | .10 | ATTENTION TO STIPULATION |
| RUIZ | 10/06/07 | .30 | REVIEW TOLLING STIPULATION WITH GM |
| EASON WHEATLEY | 10/08/07 | .90 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) (.9) |
| FURST III | 10/08/07 | .30 | REVIEW DELPHI TOLLING STIPULATION WITH GM (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

| | | | |
|---|---|---|---|
| EASON WHEATLEY | 10/11/07 | .50 | SUPERVISE AND CONDUCT ANALYSIS REGARDING (REDACTED) |
| CONNELLY | 10/22/07 | 1.20 | REVIEW MATERIALS REGARDING DISPUTE WITH EQUITY CTE |
| CONNELLY | 10/25/07 | .60 | REVIEW DRAFT JDA; EMAILS WITH TEAM REGARDING ABOVE |
| EASON WHEATLEY | 10/25/07 | 1.90 | REVIEW AND COMMENT ON JDA, INCLUDING DISCUSSION OF COMMENTS WITH M. BROUDE, B. CONNELLY AND J. LYONS (1.9) |
| EASON WHEATLEY | 10/26/07 | 1.70 | TELEPHONE CALL TO C. CONNORS REGARDING JDA, AND FOLLOW-UP REGARDING SAME (7); RESEARCH JDA OPTION (1) |
| EASON WHEATLEY | 10/31/07 | 1.30 | TELEPHONE CALL WITH C. CONNORS AND UPDATE TO TEAM REGARDING SAME (1.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.50 | 925.00 | 5,087.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.00 | 825.00 | 4,950.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 2.90 | 725.00 | 2,102.50 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 28.60 | 615.00 | 17,589.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | .30 | 575.00 | 172.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 525.00 | 157.50 | ASSOCIATE, SR. |
| **TOTAL:** | | **43.60** | | **30,059.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0018                    NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BARNEY | 10/01/07 | 1.00 | MEET WITH TEAM (.8) DISCUSS ASSIGNMENT WITH L. LARDY (.2) |
| BYALIK | 10/01/07 | 2.20 | MEETING WITH A. WHEATLEY AND THE TEAM TO DISCUSS ASSIGNMENT (.8); READING THROUGH (REDACTED) (1.4) |
| CASTIGLIONE | 10/01/07 | 1.20 | ATTEND MEETING TO RECEIVE ASSIGNMENT (.8); BEGIN REVIEWING (REDACTED) (.4) |
| LARDY | 10/01/07 | 1.20 | MEET TO GET ASSIGNMENT (.8); MEET WITH PARTNER TO DISCUSS RESEARCH (.2); READ (REDACTED)(.2) |
| RIVERA | 10/01/07 | 3.20 | MEETING WITH A. EASON WHEATLEY, M. BARNEY, J. BYALIK, J. CASTIGLIONE, C. SMITH, AND L. LARDY (REDACTED) (.8); RESEARCH REGARDING (REDACTED) (1.6); PREPARE SUBSTANTIVE E-MAIL FOR J. BYALIK REGARDING SAME (.8) |
| SMITH | 10/01/07 | 3.00 | ATTEND MEETING TO DISCUSS PROJECT (.8); MEET WITH J. CASTIGLIONE TO DISCUSS BEST WAY TO DO PROJECT (.2); READ (REDACTED) (2) |
| BARNEY | 10/02/07 | 6.70 | WORK ON REVIEWING (REDACTED) |
| BYALIK | 10/02/07 | 1.60 | REVIEW JUNIOR ASSOCIATE'S RESEARCH RESULTS AND FORMULATE FOLLOW-UP QUESTIONS (.4); REVIEWING ASSOCIATE'S MEMORANDUM AND REVISING SAME (1.2) |
| CASTIGLIONE | 10/02/07 | 1.60 | (1.0) REVIEW (REDACTED)(.6) MEET WITH C. SMITH REGARDING (REDACTED) |
| ENENDU | 10/02/07 | 3.00 | MEET WITH MASON TO DISCUSS CASE (.4) RESEARCH CONTRACT PROVISION (2.6) |
| LARDY | 10/02/07 | 12.20 | READ (REDACTED) (1.1); RESEARCH (REDACTED) (5.3); ANALYZE (REDACTED) (5.8) |
| RIVERA | 10/02/07 | 8.40 | RESEARCH REGARDING (REDACTED) (6.7); MEET WITH M. BARNEY ABOUT RESEARCH REGARDING (REDACTED) (.4); RESEARCH REGARDING (REDACTED) (1.3) |
| SMITH | 10/02/07 | 5.60 | COMPARE (REDACTED) (4.5); EMAIL FINDINGS TO J. CASTIGLIONE (.6); DISCUSS WITH L. LARDY (.1); MEET WITH J. CASTIGLIONE TO RECEIVE FEEDBACK ON FINDINGS (.4) |
| BARNEY | 10/03/07 | 8.50 | WORK ON (REDACTED) |
| BYALIK | 10/03/07 | 3.90 | READING THROUGH MEMORANDUM AND MAKING CORRECTIONS (.3); GIVING ASSOCIATE FEEDBACK ON MEMORANDUM (.4); RESEARCH; CONFERENCE CALL WITH A. WHEATLEY (.6); COMMENTS AND CORRECTIONS (2.6) |
| CASTIGLIONE | 10/03/07 | 2.20 | DRAFT, EDIT MEMORANDUM REGARDING (REDACTED) (2.2) |
| ENENDU | 10/03/07 | 3.60 | RESEARCH CONTRACT PROVISION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

26

NY\1347091.3

| | | | |
|---|---|---|---|
| LARDY | 10/03/07 | 8.00 | ANALYZE (REDACTED)(3.4), WRITE MEMORANDUM/CHART ON SKADDEN'S CLAIM (3.1), (REDACTED) (1.5) |
| RIVERA | 10/03/07 | 9.70 | RESEARCH REGARDING (REDACTED) (3.5); RESEARCH REGARDING (REDACTED) (6.2) |
| SMITH | 10/03/07 | 5.40 | WRITE MEMORANDUM ON FINDINGS (2.2); MAKE ADDITIONS TO MEMORANDUM (1); EMAIL MEMORANDUM (.2); UPDATE MEMORANDUM BASED ON FEEDBACK FROM A. WHEATLEY (2) |
| BARNEY | 10/04/07 | 5.00 | WORK ON REVIEWING (REDACTED) (4), MEET WITH TEAM (1) |
| BYALIK | 10/04/07 | 1.80 | RESEARCHING ISSUES (1.0); REVISING MEMORANDUM (.8) |
| CASTIGLIONE | 10/04/07 | 1.20 | FINISH (REDACTED) |
| LARDY | 10/04/07 | 5.80 | RESEARCH (REDACTED) (4.5); MEET ON REVISED (REDACTED) (.5); REVIEW (REDACTED) (.8). |
| RIVERA | 10/04/07 | 6.30 | MEETING WITH A. EASON WHEATLY, M. BARNEY, J. BYALIK, J. CASTIGLIONE, C. SMITH, AND L. LARDY REGARDING (REDACTED)(.6); RESEARCH (REDACTED) (4.8); RESEARCH REGARDING (REDACTED) (.9) |
| SMITH | 10/04/07 | 1.00 | MEET WITH A. WHEATLEY TO DISCUSS FEEDBACK (.6); REVIEW (REDACTED) (.4) |
| BYALIK | 10/05/07 | .40 | MAKING CORRECTIONS ON MEMORANDUM AND REVISING (.4) |
| RIVERA | 10/05/07 | .90 | RESEARCH REGARDING (REDACTED) (.6); E-MAILS TO AND FROM J. BYALIK AND A. EASON WHEATLEY REGARDING SAME (.3) |
| RIELA | 10/08/07 | 1.50 | REVISE OBJECTION TO MDL SETTLEMENT MOTION |
| BYALIK | 10/08/07 | .40 | REVISING MEMORANDUM (.4) |
| RIVERA | 10/08/07 | 1.30 | FINALIZE MEMORANDUM REGARDING (REDACTED) (1.1); E-MAILS TO AND FROM A. EASON WHEATLEY AND J. BYALIK REGARDING SAME (.2) |
| ROSENBERG | 10/11/07 | .50 | REVIEW AND REVISE OBJECTION TO MDL SETTLEMENT (.5) |
| RUIZ | 10/11/07 | .40 | REVIEW MDL SETTLEMENT MOTION (.4) |
| BYALIK | 10/11/07 | .40 | REVIEWING AND REVISING MEMORANDUM (.4) |
| SALCEDO | 10/12/07 | .20 | OBTAIN FILED OBJECTION |
| ROSENBERG | 10/15/07 | .90 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING MDL (.2); E-MAILS REGARDING SAME (.2); REVIEW STATE STREET BANK OBJECTION TO ERISA MDL SETTLEMENT (.5) |
| SEIDER | 10/16/07 | .40 | E-MAILS WITH LATHAM REGARDING HEARING ON MDL SETTLEMENT (.4); |
| FURST III | 10/16/07 | .20 | REVIEW DRAFT OBJECTION TO MDL SETTLEMENT (.2) |
| RUIZ | 10/16/07 | .40 | REVIEW REVISED OBJECTION TO MDL SETTLEMENT (.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| RUIZ | 10/17/07 | 2.70 | CONFERENCES WITH TEAM MEMBERS REGARDING MDL SETTLEMENT (.2); RESEARCH AND PREPARE STATEMENT TO BE FILED IN DISTRICT COURT (2.4); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1) |
|------|----------|------|---|
| ROSENBERG | 10/18/07 | .80 | REVIEW AND COMMENT ON DRAFT PRELIMINARY APPROVAL OF MDL ORDER (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.3) |
| BROUDE | 10/18/07 | 1.90 | TELEPHONE CALL WITH A. BRILLIANT REGARDING MDL ORDER (0.40); REVIEWING SAME (1.50) |
| RUIZ | 10/18/07 | .70 | REVIEW MICHIGAN LOCAL RULES (.4) AND CONFERENCE WITH L. SALCEDO REGARDING SAME (.2); CONFERENCE WITH M. BROUDE REGARDING SAME (.1) |
| SALCEDO | 10/18/07 | 1.10 | REVIEW LOCAL RULES FOR PROCEDURES IN FILING STATEMENT |
| ROSENBERG | 10/19/07 | .30 | REVIEW ZINMAN COMMENTS REGARDING MDL ORDER (.3) |
| BROUDE | 10/19/07 | 2.80 | REVIEWING MDL SETTLEMENT ORDER, TELEPHONE CALLS WITH A. BRILLIANT, D. ZINMAN REGARDING SAME (2.80) |
| RUIZ | 10/19/07 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MDL SETTLEMENT |
| BROUDE | 10/21/07 | 1.10 | TELEPHONE CALLS WITH A. HOGAN, D. ZINMAN REGARDING MDL SETTLEMENT ORDER (1.10) |
| BROUDE | 10/22/07 | .50 | REVIEWING MDL STIPULATION (0.50) |
| RUIZ | 10/22/07 | 1.10 | REVISE STATEMENT REGARDING MDL SETTLEMENT TO INCORPORATE M. BROUDE'S COMMENTS (.5); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1); REVIEW LOCAL RULES FOR FILING (.3); CONFERENCES WITH TEAM MEMBERS REGARDING SAME (.2) |
| SALCEDO | 10/22/07 | .50 | ASSIST WITH PREPARING STATEMENT TO BE FILED IN THE MDL CASE |
| SALCEDO | 10/23/07 | .60 | ASSIST WITH PREPARING MDL STATEMENT FOR FILING |
| BROUDE | 10/24/07 | .40 | REVIEWING MDL ORDER (0.40) |
| FARIS | 10/24/07 | .30 | REVIEW DOCUMENTS FOR FILING |
| RUIZ | 10/24/07 | .80 | CONFERENCES AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING FILING OF STATEMENT TO MDL SETTLEMENT (.6); REVIEW NOTICE OF APPEARANCE AND STATEMENT OF FINANCIAL DISCLOSURE AND CONFERENCES WITH TEAM MEMBERS REGARDING SAME (.2) |
| SALCEDO | 10/24/07 | 3.30 | PREPARE SERVICE LIST, NOTICE OF APPEARANCE AND AFFIDAVIT FOR FILING |
| RUIZ | 10/25/07 | .30 | CONFERENCES WITH L. SALCEDO REGARDING FILING OF MDL STATEMENT (.2); REVIEW CERTIFICATES OF SERVICE (.1) |
| BARON | 10/25/07 | 1.30 | CROSS REFERENCE AND CHECK SERVICE LISTS FOR DISTRICT COURT FILING (1.0); CORRESPOND WITH L. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

28

NY\1347091.3

|  |  |  | SALCEDO REGARDING SAME (.3) |
|---|---|---|---|
| SALCEDO | 10/25/07 | 1.30 | PREPARE FOR FILING STATEMENT |
| RUIZ | 10/26/07 | .10 | CONFERENCE WITH L. SALCEDO REGARDING FILING OF MDL STATEMENT |
| BARON | 10/26/07 | 1.20 | RESEARCH LOCAL RULES OF EASTERN DISTRICT OF MICHIGAN FOR ELECTRONIC FILING AND SIGNATURE BLOCK GUIDELINES (.8); CORRESPOND WITH CLERK REGARDING SAME (.2); CORRESPOND WITH L. SALCEDO REGARDING SAME (.2) |
| SALCEDO | 10/26/07 | 1.40 | ASSIST WITH PREPARING FILING MDL STATEMENT NOTICE OF APPEARANCE |
| RUIZ | 10/28/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING FILING OF MDL STATEMENT |
| RUIZ | 10/29/07 | .40 | FINALIZE FILING OF MDL STATEMENT |
| BARON | 10/29/07 | .70 | ASSIST WITH SERVICE OF THE MDL STATEMENT |
| SALCEDO | 10/29/07 | 2.40 | FILE AND SERVE STATEMENT REGARDING MDL SETTLEMENT |
| BARON | 10/30/07 | 1.10 | RETRIEVAL OF ALL RESPONSES AND OBJECTIONS FILED RELATED TO MDL SETTLEMENT |
| SALCEDO | 10/30/07 | .50 | REVIEW OBJECTIONS TO MDL |
| RUIZ | 10/31/07 | .50 | REVIEW OBJECTIONS TO MDL SETTLEMENT FILED IN DISTRICT COURT |
| BARON | 10/31/07 | 3.60 | RETRIEVAL OF ADDITIONAL OBJECTIONS FILED WITH RESPECT TO THE MDL SETTLEMENT (.3); RETRIEVAL OF MOTIONS, ORDERS AND STATEMENTS RELATING TO SAME (.8); CORRESPOND WITH L. SALCEDO REGARDING PLEADINGS (.3); CREATE BINDER CONTAINING ALL MDL SETTLEMENT PLEADINGS (2.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.50 | 925.00 | 2,312.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .40 | 850.00 | 340.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.70 | 825.00 | 5,527.50 | PARTNER, JR. |
| M J FARIS | 03566 | .30 | 615.00 | 184.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.50 | 550.00 | 825.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 7.70 | 525.00 | 4,042.50 | ASSOCIATE, SR. |
| M A BARNEY | 04364 | 21.20 | 425.00 | 9,010.00 | ASSOCIATE, JR. |
| J BYALIK | 71110 | 10.70 | 395.00 | 4,226.50 | ASSOCIATE, JR. |
| J D CASTIGLIONE | 71111 | 6.20 | 395.00 | 2,449.00 | ASSOCIATE, JR. |
| O A ENENDU | 04630 | 6.60 | 345.00 | 2,277.00 | ASSOC (BAR PDG) |
| L H LARDY | 71400 | 27.20 | 345.00 | 9,384.00 | ASSOC (BAR PDG) |
| L F RIVERA | 71342 | 29.80 | 345.00 | 10,281.00 | ASSOC (BAR PDG) |
| C J SMITH | 71426 | 15.00 | 345.00 | 5,175.00 | ASSOC (BAR PDG) |
| J A BARON | 17235 | 7.90 | 200.00 | 1,580.00 | PARALEGAL |
| L A SALCEDO | 17175 | 11.30 | 210.00 | 2,373.00 | PARALEGAL |
| **TOTAL:** |  | **155.20** |  | **60,102.50** |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0025                     NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 10/02/07 | 1.10 | REVIEW DELPHI CASH MANAGEMENT ORDER IN CONNECTION WITH REPATRIATION OF FUNDS (0.7); EMAIL EXCHANGES WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.4) |
| RIELA | 10/03/07 | .50 | E-MAILS WITH L&W TEAM REGARDING DELPHI'S PROPOSED DIVIDEND/LOAN TRANSACTION |
| BROUDE | 10/04/07 | .30 | TELEPHONE CALL WITH B. PICKERING REGARDING INTERCOMPANY LOAN (0.30) |
| RUIZ | 10/04/07 | .60 | REVIEW INFORMATION FROM MESIROW AND CORRESPONDENCE REGARDING REPATRIATION TRANSACTION |
| BROUDE | 10/05/07 | .40 | TELEPHONE CALL WITH B. PICKERING, A. PARKS REGARDING INTERCOMPANY LOAN (0.40) |
| RIELA | 10/13/07 | .50 | TELEPHONE CONFERENCE WITH B. PICKERING AND A. PARKS REGARDING DELPHI'S INTERCOMPANY TRANSFER MOTION |
| RIELA | 10/17/07 | .30 | TELEPHONE CONFERENCE WITH JEFFERIES, MESIROW AND J. GORMAN REGARDING DUE DILIGENCE REGARDING STEERING ENTITY FORMATION MOTION |
| GORMAN | 10/17/07 | .80 | REVIEW DOCUMENTS REGARDING DOWNERS GROVE LEASE |
| RIELA | 10/19/07 | .90 | EMAIL CORRESPONDENCE WITH M. BROUDE AND J. GORMAN REGARDING MOTION TO ESTABLISH NEW CORPORATE ENTITIES |
| GORMAN | 10/19/07 | 1.50 | REVIEW AND COMMENT ON DOCUMENTS RELATING TO DOWNERS GROVE LEASE |
| RUIZ | 10/22/07 | .50 | REVIEW MOTION AUTHORIZING FORMATION OF U.S. ENTITIES (.3); AND MESIROW ANALYSIS OF SAME (.2) |
| GORMAN | 10/22/07 | .50 | REVIEW SUMMARY OF ENTITIES MOTION AND COMMENT |
| RIELA | 10/30/07 | .60 | REVIEW ORDER APPROVING BID PROCEDURES FOR INTERIORS AND CLOSURES BUSINESS (0.4); EMAIL TO M. BROUDE REGARDING SAME (0.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .70 | 825.00 | 577.50 | PARTNER, JR. |
| M RIELA | 04158 | 3.90 | 550.00 | 2,145.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.10 | 525.00 | 577.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 2.80 | 425.00 | 1,190.00 | ASSOCIATE, JR. |

**TOTAL:**                    **8.50**              **4,490.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0026                         NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 10/08/07 | .40 | TELEPHONE CALL WITH P. MEYER REGARDING EMERGENCE BONUSES (0.40) |
| RIELA | 10/15/07 | .80 | TELEPHONE CONFERENCE WITH MESIROW REGARDING PENSION FUNDING WAIVER MOTION (0.2); UPDATE MEMORANDUM TO COMMITTEE REGARDING SAME (0.6) |
| RUIZ | 10/15/07 | .20 | REVIEW MEMORANDUM ANALYZING PENSION FUNDING WAIVER MOTION |
| FURST III | 10/16/07 | .20 | REVIEW SUMMARY OF MOTION TO APPROVE PENSION FUNDING WAIVER (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .40 | 825.00 | 330.00 | PARTNER, JR. |
| J FURST III | 04258 | .20 | 575.00 | 115.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | .80 | 550.00 | 440.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |

**TOTAL:**                **1.60**                **990.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

31

NY\1347091.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0027                         NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| KOLBE | 10/02/07 | .30 | CONTACT ATTORNEYS IN CHARGE OF CONFLICTS CHECKS FOR POTENTIAL L&W MATTERS INVOLVING DELPHI PARTIES AT INTEREST FOR PURPOSES OF REVISING DRAFT DISCLOSURES TO COURT. |
| SALCEDO | 10/03/07 | 3.10 | REVIEW SEPTEMBER ENTRIES |
| SALCEDO | 10/04/07 | 3.60 | REVIEW AUGUST TIME ENTRIES |
| SALCEDO | 10/05/07 | .50 | REVIEW AND REVISE AUGUST TIME ENTRIES |
| RIELA | 10/08/07 | 1.20 | REVIEW DRAFT OF L&W SUPPLEMENTAL RETENTION APPLICATION (0.8); TELEPHONE CONFERENCE AND EMAIL EXCHANGES WITH J. KOLBE REGARDING SAME (0.4) |
| GORMAN | 10/08/07 | 1.70 | ATTENTION TO LATHAM'S SEPTEMBER BILL FOR PRIVILEGE ISSUES |
| SALCEDO | 10/08/07 | 2.30 | PREPARE SIXTH FEE APPLICATION |
| KOLBE | 10/09/07 | .80 | REVISE DISCLOSURES TO COURT REGARDING LATHAM & WATKINS INVOLVEMENT IN MATTERS FOR DELPHI PARTIES AT INTEREST. |
| SALCEDO | 10/09/07 | 1.10 | PREPARE SIXTH FEE APPLICATION |
| SALCEDO | 10/09/07 | .90 | PREPARE AND REVISE SEPTEMBER INVOICE |
| GORMAN | 10/10/07 | 1.50 | REVIEW LATHAM INVOICES FOR CONSISTENCY AND PRIVILEGE |
| SALCEDO | 10/10/07 | 3.40 | PREPARE AND REVISE SEPTEMBER INVOICE |
| ROSENBERG | 10/11/07 | .50 | REVIEW AND REVISE INVOICE FOR SEPTEMBER (.5) |
| GORMAN | 10/11/07 | .40 | MEET WITH L. SALCEDO TO REVIEW INVOICE AND FEE REVIEW PROCESS (0.3); E-MAILS WITH LATHAM REGARDING SAME (0.1) |
| SALCEDO | 10/11/07 | .80 | REVISE SEPTEMBER INVOICE |
| GORMAN | 10/15/07 | 1.30 | PREPARE FOR MEETING WITH FEE COMMITTEE |
| KOLBE | 10/15/07 | 1.10 | CONTACT ATTORNEYS IN CHARGE OF MATTERS TO BE DISCLOSED TO COURT TO SOLICIT APPROVAL FOR DISCLOSURE LANGUAGE. |
| SALCEDO | 10/17/07 | 3.40 | PREPARE SIXTH FEE APPLICATION |
| KOLBE | 10/18/07 | .90 | REVISE DISCLOSURES TO COURT (.4); SOLICIT APPROVAL FROM ATTORNEYS IN CHARGE OF MATTERS TO BE DISCLOSED TO COURT (.5) |
| SALCEDO | 10/18/07 | 3.30 | REVISE SIXTH FEE APPLICATION |
| RUIZ | 10/21/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING FEE APPLICATIONS |
| RIELA | 10/22/07 | .80 | E-MAILS WITH J. KOLBE REGARDING LATHAM SUPPLEMENTAL RETENTION AFFIDAVIT (0.3); REVIEW AFFIDAVIT (0.5) |
| RUIZ | 10/22/07 | .10 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING UPCOMING FEE APPLICATION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| | | | |
|---|---|---|---|
| RIELA | 10/24/07 | .90 | REVIEW NEXT DRAFT OF SUPPLEMENTAL RETENTION AFFIDAVIT (0.5); E-MAILS WITH J. KOLBE REGARDING STATUS OF AFFIDAVIT AND RELATED ISSUES (0.4) |
| KOLBE | 10/24/07 | 1.20 | CHECK WITH ATTORNEYS IN CHARGE OF CONFLICTS CHECK FOR NEWLY HIRED ATTORNEYS AND CONFIRM IMPLEMENTATION OF ETHICS WALLS (.8); REVISE DISCLOSURES TO COURT (.4) |
| BARON | 10/29/07 | .90 | ASSIST WITH SERVICE OF SUPPLEMENTAL AFFIDAVIT |
| SALCEDO | 10/29/07 | 1.30 | FILE AND SERVE 8TH SUPPLEMENTAL AFFIDAVIT AND PREPARE AFFIDAVIT OF SERVICE |
| GORMAN | 10/30/07 | 1.60 | MEET WITH L. SALCEDO TO DISCUSS FEE STATEMENTS (0.3); E-MAIL TO COMMITTEE PROFESSIONALS REGARDING SAME (0.2); REVIEW MONTHLY STATEMENTS OF COMMITTEE PROFESSIONALS FOR APPROPRIATENESS AND PRIVILEGE (1.1) |
| SALCEDO | 10/30/07 | .80 | REVISE DELPHI SEPTEMBER INVOICE |
| GORMAN | 10/31/07 | .50 | REVIEW MONTHLY FEE STATEMENTS OF PROFESSIONALS |
| SALCEDO | 10/31/07 | 2.10 | FILE AND CIRCULATE MONTHLY FEE STATEMENTS TO VARIOUS PARTIES |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| M RIELA | 04158 | 2.90 | 550.00 | 1,595.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 7.00 | 425.00 | 2,975.00 | ASSOCIATE, JR. |
| J A KOLBE | 07854 | 4.30 | 425.00 | 1,827.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | .90 | 200.00 | 180.00 | PARALEGAL |
| L A SALCEDO | 17175 | 26.60 | 210.00 | 5,586.00 | PARALEGAL |

**TOTAL:**                    **42.40**                    **12,731.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0028                         NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 10/01/07 | .60 | REVIEW ISSUES CHART FOR FOURTH FEE PERIOD |
| GORMAN | 10/02/07 | 2.60 | REVIEW E-MAIL FROM FEE COMMITTEE AND DRAFT RESPONSE LETTER THERETO |
| SALCEDO | 10/02/07 | .90 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| SALCEDO | 10/02/07 | .50 | ASSIST WITH PREPARING RESPONSE |
| GORMAN | 10/03/07 | .40 | REVISE AND DISTRIBUTE RESPONSE TO FEE COMMITTEE (0.3); E-MAIL WITH I. SMITH REGARDING ISSUES CHART (0.1) |
| SMITH | 10/03/07 | .70 | SYNTHESIZE COMMENTS REGARDING SKADDEN AND FTI FEE APPLICATIONS (.5); INPUT SAME INTO CHART (.2) |
| SALCEDO | 10/03/07 | .60 | REVIEW MONTHLY STATEMENTS |
| ROSENBERG | 10/04/07 | .30 | REVIEW AND REVISE CORRESPONDENCE WITH FEE COMMITTEE (.3) |
| GORMAN | 10/04/07 | 4.70 | REVISE AND DISTRIBUTE LETTER TO FEE COMMITTEE (0.8); REVIEW AND ANALYZE VARIOUS FEE STATEMENTS AND APPLICATIONS (3.9) |
| SMITH | 10/04/07 | 2.00 | TELEPHONE CALL WITH J. GORMAN REGARDING CHART (.7); REVISE CHART PER CALL (.3); REVIEW AND ANNOTATE WARNER STEVENS FEE APPLICATION (.7); EMAIL COMMENTS TO J. GORMAN (.1); RESOLVE ADMINISTRATIVE ISSUE REGARDING PRINT CHARGE (.2) |
| SMITH | 10/05/07 | 1.10 | REVIEW RADER FEE APPLICATION (1); EMAIL COMMENTS TO J. GORMAN (.10) |
| SALCEDO | 10/05/07 | .30 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 10/08/07 | 1.70 | REVIEW AND REVISE FEE APPLICATION ISSUES CHART FOR DISTRIBUTION (1.4); CALLS WITH I. SMITH REGARDING SAME (0.3) |
| SMITH | 10/08/07 | .50 | TELEPHONE CALL WITH J. GORMAN REGARDING FINAL CHART AND NEXT STEPS (.2); REVIEW AND EDIT FINAL CHART (.3) |
| SALCEDO | 10/08/07 | .80 | ASSIST WITH REVIEW OF FEE APPLICATIONS |
| GORMAN | 10/09/07 | 1.30 | ATTENTION TO VARIOUS FEE-RELATED MATTERS |
| SALCEDO | 10/10/07 | .30 | ASSIST WITH REVIEW OF MONTHLY STATEMENTS |
| ROSENBERG | 10/11/07 | .50 | REVIEW WARNER STEVENS MEMOS REGARDING PROFESSIONAL FEES (.5) |
| GORMAN | 10/11/07 | .90 | REVIEW VARIOUS FEE STATEMENTS |
| SALCEDO | 10/12/07 | .20 | E-MAILS REGARDING REVIEW OF FEE APPLICATIONS |
| GORMAN | 10/15/07 | .50 | DRAFT E-MAIL TO COMMITTEE REGARDING FEE-RELATED ISSUES IN 5TH FEE APPLICATION |
| RUIZ | 10/16/07 | .30 | REVIEW SUMMARY OF FIFTH INTERIM FEE APPLICATIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

| | | | |
|---|---|---|---|
| SALCEDO | 10/23/07 | .30 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 10/26/07 | .40 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 10/30/07 | .50 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 10/31/07 | .60 | PREPARE CHART OF FEE APPLICATIONS |
| SALCEDO | 10/31/07 | .30 | REVIEW MONTHLY STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .80 | 925.00 | 740.00 | PARTNER, SR. |
| E RUIZ | 04191 | .30 | 525.00 | 157.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 12.70 | 425.00 | 5,397.50 | ASSOCIATE, JR. |
| I E SMITH | 04183 | 4.30 | 495.00 | 2,128.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 5.70 | 210.00 | 1,197.00 | PARALEGAL |

**TOTAL:**                **23.80**                **9,620.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

35

NY\1347091.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0029                     NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 10/01/07 | .20 | TELEPHONE CONFERENCE WITH J. BUTLER REGARDING FINANCING (.2) |
| ROSENBERG | 10/02/07 | 2.30 | REVIEW MATERIALS REGARDING PROPOSED INTERCOMPANY LOAN (.3); REVIEW PRESENTATION REGARDING EXIT FINANCING (2.0) |
| SEIDER | 10/02/07 | 1.20 | REVIEW MATERIALS FROM DEBTORS UPDATING DISCUSSION OF EXIT FINANCING (1.2) |
| BROUDE | 10/02/07 | .50 | REVIEWING EXIT FINANCING MATERIAL (0.50) |
| RUIZ | 10/02/07 | 1.20 | REVIEW VARIOUS EXIT FINANCING PROPOSALS |
| ROSENBERG | 10/03/07 | .50 | E-MAILS REGARDING PROPOSED UPSTREAMING OF FUNDS (.5) |
| ROSENBERG | 10/04/07 | .70 | E-MAILS REGARDING UPSTREAMING OF FUNDS (.7) |
| SEIDER | 10/04/07 | .70 | MULTIPLE E-MAILS FROM AND TO COMMITTEE MEMBER REGARDING INTERCOMPANY FINANCING |
| ROSENBERG | 10/08/07 | .30 | REVIEW MOTION REGARDING UPSTREAMING OF FUNDS (.3) |
| SEIDER | 10/10/07 | .40 | E-MAILS WITH LATHAM REGARDING COMING MATURITY OF DIP LOAN AND FOLLOW UP ON SAME |
| RUIZ | 10/10/07 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING POTENTIAL DIP REFINANCING |
| SEIDER | 10/11/07 | .50 | REVIEW INFORMATION RELATED TO EXIT FINANCING |
| SEIDER | 10/15/07 | .20 | REVIEW OBJECTION OF WILMINGTON TRUST TO FINANCING MOTION; |
| SEIDER | 10/23/07 | 1.20 | REVIEW MATERIALS FROM DEBTORS REGARDING AMENDMENT OF DIP AND DISCUSS WITH LATHAM (1.2); |
| SEIDER | 10/23/07 | 1.30 | E-MAILS AND TELEPHONE CALLS WITH LATHAM REGARDING EXIT FINANCING AND REVIEW DOCUMENTS RELATED TO SAME (1.3); |
| BROUDE | 10/23/07 | 1.10 | REVIEWING EXIT FINANCING MATERIAL (1.10) |
| SEIDER | 10/24/07 | 1.70 | MULTIPLE E-MAILS WITH LATHAM AND COMMITTEE CHAIR REGARDING VARIOUS AGENDA ITEMS FOR 10/29 MEETING (1.2); REVIEW BYLAWS RELATED TO SAME (.3); REVIEW AND REVISE DRAFT AGENDA (.2); |
| BROUDE | 10/24/07 | .50 | REVIEWING EXIT FINANCING MATERIAL (0.50) |
| SEIDER | 10/26/07 | .60 | E-MAILS AND TELEPHONE CALLS WITH LATHAM REGARDING EXIT FINANCING ISSUES (.6) |
| DORIAN | 10/27/07 | 1.00 | REVIEW 10/22 DISTRIBUTION TO STOCKHOLDERS, PARTICULARLY LENDER MATRIX AND DATABASE TERM SHEET (.80); REVIEW AGENDA TOPICS IN PREPARATION FOR 10/29 CONFERENCE CALL (.20). |
| DORIAN | 10/29/07 | 1.00 | CONTINUING REVIEW OF FINANCIAL DOCUMENTS (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70619711

NY\1347091.3

| | | | | | |
|---|---|---|---|---|---|
| RUIZ | 10/29/07 | .80 | | | REVIEW UPDATED INFORMATION REGARDING DIP AMENDMENT AND EXIT FINANCING PROPOSALS (.7); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.1) |
| DORIAN | 10/31/07 | .60 | | | ASSEMBLE MATERIALS. |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 4.00 | 925.00 | 3,700.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 7.80 | 850.00 | 6,630.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.10 | 825.00 | 1,732.50 | PARTNER, JR. |
| J C DORIAN | 05893 | 2.60 | 750.00 | 1,950.00 | COUNSEL |
| E RUIZ | 04191 | 2.20 | 525.00 | 1,155.00 | ASSOCIATE, SR. |

**TOTAL:**                     **18.70**                          **15,167.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 09/14/07 | TELEPHONE | TELEPHONE 01796 EYDELMAN, MIKHAIL I | M I EYDELMAN | | 1.29 |
| 10/01/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .94 |
| 10/02/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .94 |
| 10/04/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 19.67 |
| 10/04/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 21.12 |
| 10/05/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 6.10 |
| 10/08/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 6.57 |
| 10/10/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 3.29 |
| 10/15/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | 2.82 |
| 10/16/07 | TELEPHONE | TELEPHONE 02723 | UNASSIGNED EXT. UNASSIGNED EXT. | | .82 |
| 10/16/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 5.05 |
| 10/17/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .94 |
| 10/17/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 1.35 |
| 10/18/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.82 |
| 10/19/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 2.29 |
| 10/22/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 10/22/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.88 |
| 10/23/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.05 |
| 10/25/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 1.88 |
| 10/25/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .41 |
| 10/25/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | | .94 |
| 10/25/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 11.83 |
| 10/26/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 10/26/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | | 11.27 |
| 10/26/07 | TELEPHONE | TELEPHONE 01666 BARON, JILL A | J A BARON | | 1.88 |
| 10/29/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.05 |
| 10/29/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 2.82 |
| 10/30/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.35 |
| 10/31/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 5.63 |
| 10/31/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | | .47 |
| 10/31/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |

** TOTAL TELEPHONE  129.88

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| | | | | |
|---|---|---|---|---|
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD SCHELER NEW YORK CITYNY 10004 790348229027 09/28/07 229960273 | L A SALCEDO | 8.58 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S. ZIMAN NEW YORK CITYNY 10017 790348236511 09/28/07 229960273 | L A SALCEDO | 8.58 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID M. SHERBIN TROY MI 48098 791399998435 09/28/07 229960273 | L A SALCEDO | 10.20 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHNBUTLER CHICAGOOIL 60606 791400004103 09/28/07 229960273 | L A SALCEDO | 10.59 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONARD NEW YORK CITYNY 10004 791400006676 09/28/07 229960273 | L A SALCEDO | 8.58 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 798774929632 09/28/07 229960273 | L A SALCEDO | 8.58 |
| 09/28/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD S. BERNSTEIN NEW YORK CITYNY 10017 798774937799 09/28/07 229960273 | L A SALCEDO | 8.58 |
| 10/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 798777201217 10/02/07 229960273 | L A SALCEDO | 18.47 |
| 10/08/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 798281173109 10/08/07 231228962 | L A SALCEDO | 15.44 |
| | | ** TOTAL FEDERAL EXPRESS | | 97.6 |
| 08/25/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/25/07 | J H SPERLING | 368.45 |
| 08/30/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/30/07 | M I EYDELMAN | 127.80 |
| 08/31/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 08/31/07 | M I EYDELMAN | 229.50 |
| 09/06/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/06/07 | J H SPERLING | 1,403.91 |
| 09/07/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 09/07/07 | J H SPERLING | 355.05 |
| 10/02/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 10/02/07 | B R LEHMAN | .02 |
| | | ** TOTAL LEXIS NEXIS | | 2,484.73 |
| 10/03/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/03/07 | A K EASON WHEATLEY | 195.78 |
| 10/03/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/03/07 | L F RIVERA | 388.55 |
| 10/04/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/04/07 | A K EASON WHEATLEY | 244.17 |
| 10/04/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 10/04/07 | M RIELA | 303.53 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 10/04/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/04/07 | L F RIVERA | | 85.63 |
| 10/07/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/07/07 | M RIELA | | 205.43 |
| 10/08/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/08/07 | M RIELA | | 58.50 |
| 10/11/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/11/07 | E RUIZ | | 529.97 |
| 10/16/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/16/07 | M RIELA | | 123.53 |
| 10/17/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/17/07 | E RUIZ | | 108.29 |
| 10/25/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/25/07 | A K EASON WHEATLEY | | 236.79 |
| 10/26/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--10/26/07 | A K EASON WHEATLEY | | 444.20 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 2924.37 |
| 09/04/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 20.94 |
| 09/05/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 35.06 |
| 09/06/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 33.34 |
| 09/06/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 13.53 |
| 09/07/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 14.53 |
| 09/07/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 34.21 |
| 09/10/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 14.82 |
| 09/10/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 24.21 |
| 09/11/07 | MEAL SERVICES | MEAL SERVICES | J H SPERLING | | 16.48 |
| 09/11/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 09/11/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 18.52 |
| 09/12/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 22.54 |
| 09/14/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN | | 35.77 |
| 09/17/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 21.43 |
| | | ** TOTAL MEAL SERVICES | | | 323.43 |
| 10/17/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 10/04/07 | L A SALCEDO | PACER SERVICE CENTER | 612.00 |
| 10/17/07 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 10/04/07 | L A SALCEDO | PACER SERVICE CENTER | 935.68 |
| | | ** TOTAL DOCUMENT COPIES | | | 1547.68 |
| 10/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 10/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 6,052.50 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 6,052.5 |
| 10/05/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/3/07 | L F RIVERA | LATHAM & WATKINS PETTY CASH | 32.59 |
| 10/12/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 9/4/07 | M RIELA | BERKELEY CATERERS, INC. | 329.19 |
| 10/12/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 9/17/07 | M A SEIDER | BERKELEY CATERERS, INC. | 457.20 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| 10/12/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 9/17/07 | M A SEIDER | BERKELEY CATERERS, INC. | 1,173.51 |
| 10/12/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 9/24/07 | M A SEIDER | BERKELEY CATERERS, INC. | 838.20 |
| 10/31/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/29/07 | M A SEIDER | LATHAM & WATKINS PETTY CASH | 9.58 |
| | | ** TOTAL MEALS - LOCAL | | | 2,840.27 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. M. SEIDER 9/11/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 95.06 |
| 09/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J H SPERLING | VITAL TRANSPORTATION INC. | 47.94 |
| 09/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 92.31 |
| 09/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR 9/17/07 | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 10/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | L F RIVERA | ELITE LIMOUSINE PLUS INC. | 31.59 |
| 10/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | O A ENENDU | ELITE LIMOUSINE PLUS INC. | 37.70 |
| 10/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/3/07 | L H LARDY | LATHAM & WATKINS PETTY CASH | 9.00 |
| 10/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/2/07 | L H LARDY | LATHAM & WATKINS PETTY CASH | 9.00 |
| 10/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/27/07 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 25.00 |
| 10/08/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/4/07 | M A BARNEY | LATHAM & WATKINS PETTY CASH | 13.40 |
| 10/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 9/25/07 | J A KOLBE | LATHAM & WATKINS PETTY CASH | 25.00 |
| 10/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M A SEIDER | VITAL TRANSPORTATION INC. | 92.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

| | | 09/18/07 | | | |
|---|---|---|---|---|---|
| 10/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 09/18/07 | M RIELA | VITAL TRANSPORTATION INC. | 104.55 |
| 10/09/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 09/11/07 | J H SPERLING | VITAL TRANSPORTATION INC. | 46.92 |
| 10/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/10/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 15.00 |
| 10/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/10/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 9.00 |
| 10/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/11/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 10/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/04/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 72.64 |
| 10/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/03/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.49 |
| 10/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 10/03/07 | L F RIVERA | ELITE LIMOUSINE PLUS INC. | 31.59 |
| 10/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/25/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 11.00 |
| 10/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 10/26/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 10/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 10/29/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1043.06 |
| 10/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610020723065 | L A SALCEDO | | .68 |
| 10/01/07 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0610020723397 | M RIELA | | .17 |
| 10/01/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610020724247 | L A SALCEDO | | 11.73 |
| 10/01/07 | PHOTOCOPYING | PHOTOCOPYING 52460 CT0610020725287 | V CABAN | | 1.53 |
| 10/01/07 | PHOTOCOPYING | PHOTOCOPYING 52460 CT0610020725577 | V CABAN | | 134.47 |
| 10/02/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0610030731763 | L A SALCEDO | | 27.37 |
| 10/02/07 | PHOTOCOPYING | PHOTOCOPYING 04364 | M A BARNEY | | 6.80 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

42

NY\1347091.3

| | | CT0610030732263 | | |
|---|---|---|---|---:|
| 10/02/07 | PHOTOCOPYING | PHOTOCOPYING 04630<br>CT0610030732399 | O A ENENDU | 4.59 |
| 10/03/07 | PHOTOCOPYING | PHOTOCOPYING 04132<br>CT0610040735465 | J H SPERLING | .17 |
| 10/04/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610050737633 | L A SALCEDO | 1.02 |
| 10/04/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610050738125 | L A SALCEDO | .51 |
| 10/04/07 | PHOTOCOPYING | PHOTOCOPYING 04158<br>CT0610050740185 | M RIELA | 8.16 |
| 10/04/07 | PHOTOCOPYING | PHOTOCOPYING 04158<br>CT0610050740503 | M RIELA | 14.62 |
| 10/08/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610090747309 | L A SALCEDO | 63.24 |
| 10/08/07 | PHOTOCOPYING | PHOTOCOPYING 04158<br>CT0610090747409 | M RIELA | .68 |
| 10/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610100749091 | L A SALCEDO | 4.93 |
| 10/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610100751555 | L A SALCEDO | 1.19 |
| 10/09/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610100751751 | L A SALCEDO | .17 |
| 10/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610110756245 | L A SALCEDO | .68 |
| 10/10/07 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0610110756023 | J M GORMAN | .17 |
| 10/11/07 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0610120760539 | J M GORMAN | .17 |
| 10/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610130764647 | L A SALCEDO | 47.77 |
| 10/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610130764761 | L A SALCEDO | 15.47 |
| 10/15/07 | PHOTOCOPYING | PHOTOCOPYING 04158<br>CT0610160768667 | M RIELA | .17 |
| 10/25/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT06102507103837 | L A SALCEDO | 19.72 |
| 10/26/07 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0610270703235 | E RUIZ | .17 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0610300711303 | E RUIZ | .51 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 07854<br>CT0610300709669 | J A KOLBE | .17 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610300709805 | L A SALCEDO | 441.49 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0610300709925 | L A SALCEDO | 56.10 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0610300710099 | J A BARON | 3.06 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0610300708257 | J M GORMAN | .17 |
| 10/29/07 | PHOTOCOPYING | PHOTOCOPYING 54344<br>CT0510300709179 | V TOWNS | 4.42 |
| 10/30/07 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0610310712555 | E RUIZ | 1.19 |
| 10/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611010717365 | L A SALCEDO | 3.40 |
| 10/31/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611010718111 | J A BARON | 5.61 |
| 10/31/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611010718173 | J A BARON | 5.78 |
| 10/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611010718557 | L A SALCEDO | 60.86 |
| | | ** TOTAL<br>PHOTOCOPYING | | 949.11 |
| 09/19/07 | MESSENGER/COURI<br>ER | MESSENGER/COURIER==<br>== DELUXE INVOICE #<br>050009 TO UITED STATE<br>TRUSTEE OFFICE 33<br>WHITEHALL ST. | L A SALCEDO | 9.50 |
| 09/20/07 | MESSENGER/COURI | MESSENGER/COURIER== | L A SALCEDO | 12.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **# 70619711**

|  |  |  |  |  |
|---|---|---|---|---|
|  | ER | == DELUXE INVOICE #<br>050009 TO UNITED STATE<br>BANKRUPTCY ONE<br>BOWLING GREEN |  |  |
|  |  | ** TOTAL<br>MESSENGER/COURIER |  | 21.5 |
| 10/04/07 | POSTAGE | POSTAGE | J M GORMAN | .41 |
|  |  | ** TOTAL POSTAGE |  | 0.41 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70619711**

NY\1347091.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

**INVOICE**

October 31, 2007

**REMITTANCE INSTRUCTIONS**

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

<u>WIRE TRANSFERS</u>:
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

<u>CHECKS</u>:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  70619711
File No.  042036-0000

---

## ☐ REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| <u>Current Billing</u>: | | |
| October 31, 2007 | 70619711 | $341,368.54 |
| **Balance Due** | | **$341,368.54** |

**AMOUNT REMITTED:**           $ _____

**Method of Payment:**

☐ CHECK          ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70619711**