# EXHIBIT A-2

# NOVEMBER, 2007 MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

November 30, 2007

## REMITTANCE INSTRUCTIONS

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No. 70621630
File No. 042036-0000

## The following is a summary of services rendered during November 2007:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 141.80 hrs. @ | $ 925.00 | $ 131,165.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 0.10 hrs. @ | $ 850.00 | $ 85.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 42.80 hrs. @ | $ 850.00 | $ 36,380.00 |
| BROUDE, MARK A. | PARTNER, JR. | 130.80 hrs. @ | $ 825.00 | $ 107,910.00 |
| WILLIAMSON, BRADD | PARTNER, JR. | 0.60 hrs. @ | $ 750.00 | $ 450.00 |
| DORIAN, J CHRISTOPHER | COUNSEL | 6.50 hrs. @ | $ 750.00 | $ 4,875.00 |
| CONNELLY, BLAIR G | PARTNER, JR. | 34.70 hrs. @ | $ 725.00 | $ 25,157.50 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 149.70 hrs. @ | $ 615.00 | $ 92,065.50 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 14.60 hrs. @ | $ 615.00 | $ 8,979.00 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 5.90 hrs. @ | $ 575.00 | $ 3,392.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 77.90 hrs. @ | $ 550.00 | $ 42,845.00 |
| ROYLE, GEORGE | ASSOCIATE, SR. | 62.00 hrs. @ | $ 550.00 | $ 34,100.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 80.20 hrs. @ | $ 525.00 | $ 42,105.00 |
| TENT, VIRGINIA F | ASSOCIATE, JR. | 75.50 hrs. @ | $ 495.00 | $ 37,372.50 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 48.60 hrs. @ | $ 475.00 | $ 23,085.00 |
| ELIAS, CARA SNYDER | ASSOCIATE, JR. | 5.60 hrs. @ | $ 455.00 | $ 2,548.00 |
| LIGHTDALE, SARAH M | ASSOCIATE, JR. | 33.00 hrs. @ | $ 425.00 | $ 14,025.00 |
| LEE, DAVID | ASSOCIATE, JR. | 55.80 hrs. @ | $ 425.00 | $ 23,545.00 [1] |
| GORMAN, JUDE M | ASSOCIATE, JR. | 44.30 hrs. @ | $ 425.00 | $ 18,827.50 |
| BRACHMAN, PETER J | ASSOC (BAR PDG) | 28.60 hrs. @ | $ 395.00 | $ 11,297.00 |
| EYDELMAN, MIKHAIL I | ASSOCIATE, JR. | 4.10 hrs. @ | $ 395.00 | $ 1,619.50 |
| GOLDBERG, ADAM J | ASSOCIATE, JR. | 101.30 hrs. @ | $ 395.00 | $ 38,097.75 [2] |

[1] This amount reflects a 50% reduction for non-working travel time in the amount of $170.00.
[2] This amount reflects a 50% reduction for non-working travel time in the amount of $1,915.75.

| | | | | | | |
|---|---|---|---|---|---|---|
| CHEN, ZHEN | ASSOC (BAR PDG) | 6.60 hrs. @ | $ | 345.00 | $ | 2,277.00 |
| COHEN, IAN E | ASSOC (BAR PDG) | 29.00 hrs. @ | $ | 345.00 | $ | 10,005.00 |
| DEVEREUX, AMANDA L | ASSOC (BAR PDG) | 4.30 hrs. @ | $ | 345.00 | $ | 1,483.50 |
| GREENBERG, JENNIFER | ASSOC (BAR PDG) | 67.50 hrs. @ | $ | 345.00 | $ | 23,287.50 |
| MARTIN, CATHERINE M | ASSOC (BAR PDG) | 10.50 hrs. @ | $ | 345.00 | $ | 3,622.50 |
| SMITH, CARLA J | ASSOC (BAR PDG) | 43.00 hrs. @ | $ | 345.00 | $ | 14,835.00 |
| STARK, ANTHONY M | ASSOC (BAR PDG) | 54.60 hrs. @ | $ | 345.00 | $ | 18,837.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 56.10 hrs. @ | $ | 210.00 | $ | 11,781.00 |
| BARON, JILL A | PARALEGAL | 53.00 hrs. @ | $ | 200.00 | $ | 10,600.00 |
| **TOTAL** | | **1,469.00** | | | $ | **796,655.25** |

**The following is a summary of each category of services rendered, during November, 2007:**

**Matter 0001 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 5.90hrs. @ | $925.00 | $5,457.50 |
| MA BROUDE | PARTNER, JR. | 4.70hrs. @ | $825.00 | $3,877.50 |
| J FURST III | ASSOCIATE, SR. | .40hrs. @ | $575.00 | $230.00 |
| M RIELA | ASSOCIATE, SR. | 1.30hrs. @ | $550.00 | $715.00 |
| E RUIZ | ASSOCIATE, SR. | 2.50hrs. @ | $525.00 | $1,312.50 |
| M I EYDELMAN | ASSOCIATE, JR. | 4.10hrs. @ | $395.00 | $1,619.50 |
| J M GORMAN | ASSOCIATE, JR. | .20hrs. @ | $425.00 | $85.00 |
| J A BARON | PARALEGAL | 5.20hrs. @ | $200.00 | $1,040.00 |
| L A SALCEDO | PARALEGAL | 9.10hrs. @ | $210.00 | $1,911.00 |
| | | | | **TOTAL: $16,248.00** |

**Matter 0002 MEETING OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 12.20hrs. @ | $925.00 | $11,285.00 |
| M A SEIDER | PARTNER, SR. | 12.70hrs. @ | $850.00 | $10,795.00 |
| MA BROUDE | PARTNER, JR. | 10.30hrs. @ | $825.00 | $8,497.50 |
| H P BAER, JR | ASSOCIATE, SR. | 12.10hrs. @ | $615.00 | $7,441.50 |
| M RIELA | ASSOCIATE, SR. | 7.20hrs. @ | $550.00 | $3,960.00 |
| E RUIZ | ASSOCIATE, SR. | 13.90hrs. @ | $525.00 | $7,297.50 |
| J A BARON | PARALEGAL | .80hrs. @ | $200.00 | $160.00 |
| L A SALCEDO | PARALEGAL | 2.30hrs. @ | $210.00 | $483.00 |
| | | | | **TOTAL: $49,919.50** |

**Matter 0006 ASSET DISPOSITIONS**

| | | | | |
|---|---|---|---|---|
| H P BAER, JR | ASSOCIATE, SR. | 1.30hrs. @ | $615.00 | $799.50 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.60hrs. @ | $425.00 | $680.00 |
| | | | | **TOTAL: $1,584.50** |

**Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $525.00 | $157.50 |
| J M GORMAN | ASSOCIATE, JR. | 5.70hrs. @ | $425.00 | $2,422.50 |
| J A BARON | PARALEGAL | 14.10hrs. @ | $200.00 | $2,820.00 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |
| | | | | **TOTAL: $5,484.00** |

**Matter 0013 DISCLOSURE STATEMENT & PLAN**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 101.20hrs. @ | $925.00 | $93,610.00 |
| M A SEIDER | PARTNER, SR. | 26.40hrs. @ | $850.00 | $22,440.00 |
| E H STEINBERGER | PARTNER, SR. | .10hrs. @ | $850.00 | $85.00 |
| MA BROUDE | PARTNER, JR. | 111.20hrs. @ | $825.00 | $91,740.00 |
| B G CONNELLY | PARTNER, JR. | 34.70hrs. @ | $725.00 | $25,157.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

| | | | | |
|---|---|---|---|---|
| J C DORIAN | COUNSEL | 1.50hrs. @ | $750.00 | $1,125.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.20hrs. @ | $615.00 | $738.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 134.90hrs. @ | $615.00 | $82,963.50 |
| J FURST III | ASSOCIATE, SR. | 3.50hrs. @ | $575.00 | $2,012.50 |
| M RIELA | ASSOCIATE, SR. | 66.80hrs. @ | $550.00 | $36,740.00 |
| G ROYLE | ASSOCIATE, SR. | 62.00hrs. @ | $550.00 | $34,100.00 |
| E RUIZ | ASSOCIATE, SR. | 14.80hrs. @ | $525.00 | $7,770.00 |
| A J GOLDBERG | ASSOCIATE, JR. | 13.20hrs. @ | $395.00 | $5,214.00 |
| J M GORMAN | ASSOCIATE, JR. | 20.60hrs. @ | $425.00 | $8,755.00 |
| D LEE | ASSOCIATE, JR. | 55.00hrs. @ | $425.00 | $23,375.00 |
| S M LIGHTDALE | ASSOCIATE, JR. | 33.00hrs. @ | $425.00 | $14,025.00 |
| A MAUL | ASSOCIATE, JR. | 48.60hrs. @ | $475.00 | $23,085.00 |
| V F TENT | ASSOCIATE, JR. | 75.50hrs. @ | $495.00 | $37,372.50 |
| P J BRACHMAN | ASSOC (BAR PDG) | 28.60hrs. @ | $395.00 | $11,297.00 |
| Z CHEN | ASSOC (BAR PDG) | 6.60hrs. @ | $345.00 | $2,277.00 |
| I E COHEN | ASSOC (BAR PDG) | 29.00hrs. @ | $345.00 | $10,005.00 |
| A L DEVEREUX | ASSOC (BAR PDG) | 4.30hrs. @ | $345.00 | $1,483.50 |
| J GREENBERG | ASSOC (BAR PDG) | 67.50hrs. @ | $345.00 | $23,287.50 |
| C M MARTIN | ASSOC (BAR PDG) | 10.50hrs. @ | $345.00 | $3,622.50 |
| C J SMITH | ASSOC (BAR PDG) | 43.00hrs. @ | $345.00 | $14,835.00 |
| A M STARK | ASSOC (BAR PDG) | 54.60hrs. @ | $345.00 | $18,837.00 |
| J A BARON | PARALEGAL | 15.30hrs. @ | $200.00 | $3,060.00 |
| L A SALCEDO | PARALEGAL | 5.40hrs. @ | $210.00 | $1,134.00 |

**TOTAL: $600,146.50**

### Matter 0018 SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $925.00 | $1,387.50 |
| MA BROUDE | PARTNER, JR. | .80hrs. @ | $825.00 | $660.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 14.80hrs. @ | $615.00 | $9,102.00 |
| M RIELA | ASSOCIATE, SR. | 1.90hrs. @ | $550.00 | $1,045.00 |
| E RUIZ | ASSOCIATE, SR. | 1.00hrs. @ | $525.00 | $525.00 |
| A J GOLDBERG | ASSOCIATE, JR. | 14.30hrs. @ | $395.00 | $5,648.50 |
| J A BARON | PARALEGAL | 4.60hrs. @ | $200.00 | $920.00 |
| L A SALCEDO | PARALEGAL | 2.30hrs. @ | $210.00 | $483.00 |

**TOTAL: $19,771.00**

### Matter 0019 NON-WORKING TRAVEL TIME

| | | | | |
|---|---|---|---|---|
| A J GOLDBERG | ASSOCIATE, JR. | 9.70hrs. @ | $395.00 | $3,831.50 |
| D LEE | ASSOCIATE, JR. | .80hrs. @ | $425.00 | $340.00 |

**TOTAL: $2,085.75[3]**

### Matter 0025 BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| MA BROUDE | PARTNER, JR. | .30hrs. @ | $825.00 | $247.50 |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $525.00 | $52.50 |

**TOTAL: $ 300.00**

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.00hrs. @ | $925.00 | $925.00 |
| MA BROUDE | PARTNER, JR. | .80hrs. @ | $825.00 | $660.00 |
| B WILLIAMSON | PARTNER, JR. | .60hrs. @ | $750.00 | $450.00 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $575.00 | $172.50 |
| E RUIZ | ASSOCIATE, SR. | .40hrs. @ | $525.00 | $210.00 |
| C S ELIAS | ASSOCIATE, JR. | 5.60hrs. @ | $455.00 | $2,548.00 |

**TOTAL $4,965.50**

---

[3] This amount reflects a 50% reduction for non-working travel time.

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $925.00 | $1,387.50 |
| E RUIZ | ASSOCIATE, SR. | .60hrs. @ | $525.00 | $315.00 |
| J M GORMAN | ASSOCIATE, JR. | 14.30hrs. @ | $425.00 | $6,077.50 |
| J A BARON | PARALEGAL | 1.80hrs. @ | $200.00 | $360.00 |
| L A SALCEDO | PARALEGAL | 22.90hrs. @ | $210.00 | $4,809.00 |
| | | | | **TOTAL: $12,949.00** |

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .70hrs. @ | $925.00 | $647.50 |
| M RIELA | ASSOCIATE, SR. | .70hrs. @ | $550.00 | $385.00 |
| J M GORMAN | ASSOCIATE, JR. | 1.90hrs. @ | $425.00 | $807.50 |
| J A BARON | PARALEGAL | 7.70hrs. @ | $200.00 | $1,540.00 |
| L A SALCEDO | PARALEGAL | 5.50hrs. @ | $210.00 | $1,155.00 |
| | | | | **TOTAL: $4,535.00** |

**Matter 0029 FINANCING**

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 17.80hrs. @ | $925.00 | $16,465.00 |
| M A SEIDER | PARTNER, SR. | 3.70hrs. @ | $850.00 | $3,145.00 |
| MA BROUDE | PARTNER, JR. | 2.70hrs. @ | $825.00 | $2,227.50 |
| J C DORIAN | COUNSEL | 5.00hrs. @ | $750.00 | $3,750.00 |
| J FURST III | ASSOCIATE, SR. | 1.70hrs. @ | $575.00 | $977.50 |
| E RUIZ | ASSOCIATE, SR. | 46.40hrs. @ | $525.00 | $24,360.00 |
| A J GOLDBERG | ASSOCIATE, JR. | 64.10hrs. @ | $395.00 | $25,319.50 |
| J A BARON | PARALEGAL | 3.50hrs. @ | $200.00 | $700.00 |
| L A SALCEDO | PARALEGAL | 8.20hrs. @ | $210.00 | $1,722.00 |
| | | | | **TOTAL: $78,666.50** |

| | |
|---|---|
| Other Charges | 23,642.66 |
| | |
| TELECOPYING | 247.50 |
| PHOTOCOPYING | 4,940.54 |
| TELEPHONE | 203.71 |
| AIRFARE & TRAINFARE | 46.00 |
| FEDERAL EXPRESS | 762.65 |
| MESSENGER/COURIER | 131.00 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 10,533.00 |
| WESTLAW | 1,307.60 |
| OTHER DATABASE RESEARCH | 154.17 |
| MEALS – LOCAL | 3,746.03 |
| GROUND TRANSPORTATION  - LOCAL | 515.53 |
| PARKING – LOCAL | 55.60 |
| MEALS SERVICES | 999.33 |

| | |
|---|---|
| TOTAL CURRENT CHARGES | $796,655.25 |
| Less Holdback of 20% of Fees per Interim | ($159,331.05) |
| Compensation Order | $637,324.20 |
| TOTAL EXPENSES | $23,642.66 |
| **TOTAL BALANCE DUE** | **$660,966.86** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0001                               NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 11/01/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 11/01/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/01/07 | .50 | UPDATE CASE CALENDAR |
| BROUDE | 11/02/07 | .30 | REVIEW JDA (0.30) |
| RUIZ | 11/02/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/02/07 | .30 | REVIEW THE DOCKET AND COMMUNICATE WITH LATHAM TEAM REGARDING ONE OF THE FILED MOTIONS |
| SALCEDO | 11/02/07 | .20 | UPDATE CASE CALENDAR |
| EYDELMAN | 11/05/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/05/07 | .30 | REVISE CASE CALENDAR |
| ROSENBERG | 11/06/07 | .50 | REVIEW PRESS RELEASE REGARDING FINANCIAL RESULTS (.2); REVIEW PRESS REGARDING STATUS (.3) |
| FURST III | 11/06/07 | .20 | REVIEW DELPHI Q3 PRESS RELEASE (.2) |
| RUIZ | 11/06/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/06/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 11/07/07 | .20 | REVIEW RECENTLY FILED PLEADINGS |
| EYDELMAN | 11/07/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/07/07 | .20 | UPDATE CASE CALENDAR |
| ROSENBERG | 11/08/07 | .30 | REVIEW FINAL PROCEDURES ORDER AS SIGNED (.3) |
| EYDELMAN | 11/08/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/08/07 | .40 | REVISE CASE CALENDAR |
| RUIZ | 11/09/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 11/09/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/09/07 | .30 | REVIEW DOCKET REPORT SENT BY L SALCEDO |
| SALCEDO | 11/09/07 | .30 | UPDATE CASE CALENDAR |
| SALCEDO | 11/09/07 | 3.90 | ORGANIZE PLEADING RECEIVED |
| RUIZ | 11/12/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/12/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/12/07 | .30 | PREPARE LIST OF RECENTLY FILED MOTION |
| RUIZ | 11/13/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/13/07 | .10 | REVIEW THE DOCKET |
| RUIZ | 11/14/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/14/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 11/14/07 | .20 | REVISE CALENDAR |
| ROSENBERG | 11/15/07 | .80 | REVIEW PRESS RELEASE (.3); E-MAILS REGARDING SAME (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

| | | | |
|---|---|---|---|
| RUIZ | 11/15/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/15/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/15/07 | 1.00 | CORRESPOND WITH L. SALCEDO REGARDING UPCOMING DEADLINES AND PROJECTS |
| SALCEDO | 11/15/07 | .60 | PREPARE FOR 11/16 HEARING |
| ROSENBERG | 11/16/07 | 2.50 | TELEPHONE CONFERENCES, E-MAILS REGARDING COURT HEARING AND ITS RAMIFICATIONS |
| BROUDE | 11/16/07 | 4.40 | ATTENDING OMNIBUS HEARING (3.30); CORRESPONDENCE REGARDING SAME (1.10) |
| FURST III | 11/16/07 | .20 | REVIEW DELPHI MOTION SUMMARIES (.2) |
| EYDELMAN | 11/16/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 11/16/07 | 1.90 | REVIEW, ANALYZE AND SUMMARIZE RELEVANT MOTIONS FOR THE WEEK OF NOVEMBER 16, 2007 (1.30); REVIEW AND REVISE THE SUMMARY (.50); PROVIDE TO M. RIELA FOR REVIEW (.10) |
| BARON | 11/16/07 | .40 | UPDATE AND SEND DAILY DOCKETS |
| ROSENBERG | 11/17/07 | .80 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STRATEGY (.5); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.3) |
| RUIZ | 11/19/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 11/19/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/19/07 | .10 | RETRIEVE AND SEND DOCKET REPORT |
| RUIZ | 11/20/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/20/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/20/07 | .10 | RETRIEVE AND SEND DAILY DOCKET REPORTS |
| RUIZ | 11/21/07 | .40 | REVIEW DOCKET (.2); REVIEW CASE CALENDAR AND CIRCULATE TO COMMITTEE MEMBERS (.2) |
| EYDELMAN | 11/21/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/21/07 | 1.40 | RETRIEVE AND SEND DAILY DOCKET REPORTS (.1); REVIEW AND REVISE CASE CALENDAR (.8); EMAIL SAME TO E. RUIZ (.1); ARRANGE FOR MEETING ON NOVEMBER 26TH (.4) |
| RUIZ | 11/26/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 11/26/07 | .10 | REVIEW THE DOCKET |
| GORMAN | 11/26/07 | .20 | REVIEW DOCKET |
| BARON | 11/26/07 | .40 | PREPARE AND SEND DAILY DOCKET (.1); REVIEW PLEADINGS AND REVISE CALENDAR (.3) |
| ROSENBERG | 11/27/07 | 1.00 | TELEPHONE CONFERENCES WITH CREDITORS REGARDING STATUS (1.0) |
| RUIZ | 11/27/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/27/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 11/28/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/28/07 | .80 | CORRESPOND WITH L. SALCEDO REGARDING CASE ADMINISTRATION (.3); REVIEW PLEADINGS AND REVISE CASE CALENDAR (.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

| SALCEDO | 11/28/07 | .90 | PREPARE FOR 11/29 HEARING BINDER |
| RIELA | 11/29/07 | 1.30 | ATTEND DELPHI OMNIBUS HEARING |
| RUIZ | 11/29/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 11/29/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/29/07 | .40 | REVIEW AND REVISE CASE CALENDAR |
| RUIZ | 11/30/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 11/30/07 | .10 | REVIEW THE DOCKET |
| BARON | 11/30/07 | .30 | REVIEW AND REVISE CASE CALENDAR |
| SALCEDO | 11/30/07 | .60 | REVIEW RECENTLY FILED MOTIONS AND CIRCULATE |
| SALCEDO | 11/30/07 | .40 | REVISE CASE CALENDAR |
| SALCEDO | 11/30/07 | .30 | PREPARE AFFIDAVIT OF SERVICE |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 5.90 | 925.00 | 5,457.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 4.70 | 825.00 | 3,877.50 | PARTNER, JR. |
| J FURST III | 04258 | .40 | 575.00 | 230.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.30 | 550.00 | 715.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.50 | 525.00 | 1,312.50 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 4.10 | 395.00 | 1,619.50 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | .20 | 425.00 | 85.00 | ASSOCIATE, JR. |
| J A BARON | 17235 | 5.20 | 200.00 | 1,040.00 | PARALEGAL |
| L A SALCEDO | 17175 | 9.10 | 210.00 | 1,911.00 | PARALEGAL |

**Total:**                **33.40**                **16,248.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0002                         NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SEIDER | 11/01/07 | .40 | E-MAILS WITH AND FROM COMMITTEE MEMBERS REGARDING 11/5 MEETING (.4); |
| RUIZ | 11/01/07 | .60 | CORRESPONDENCE WITH LATHAM TEAM AND COMMITTEE MEMBERS REGARDING UPCOMING MEETING (.2); FINALIZE AGENDA (.2); CIRCULATE DRAFT AGENDA TO COMMITTEE CO-CHAIR (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.1) |
| RUIZ | 11/02/07 | .20 | RESPOND TO CREDITOR INQUIRIES |
| ROSENBERG | 11/05/07 | 1.50 | COMMITTEE CONFERENCE CALL AND MEETING (1.5) |
| SEIDER | 11/05/07 | 3.00 | PREPARE FOR AND ATTEND MEETING OF CREDITORS' COMMITTEE (3.0); |
| BROUDE | 11/05/07 | 2.30 | COMMITTEE MEETING (2.30) |
| BAER, JR | 11/05/07 | 2.40 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
| RIELA | 11/05/07 | 2.00 | ATTEND DELPHI COMMITTEE MEETING |
| RUIZ | 11/05/07 | 3.00 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.5); REVIEW NOTES AND DRAFT MINUTES (.3); CIRCULATE TO TEAM MEMBERS (.1); REVISE MINUTES (.1) |
| BARON | 11/05/07 | .80 | ASSIST WITH PREPARATION OF COMMITTEE MEETING |
| SALCEDO | 11/05/07 | 1.50 | ASSIST WITH PREPARING FOR COMMITTEE MEETING |
| RUIZ | 11/07/07 | .40 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING AND ITEMS FOR AGENDA (.2); DRAFT AGENDA (.1); CIRCULATE TO TEAM MEMBERS ALONG WITH DRAFT MINUTES (.1) |
| ROSENBERG | 11/08/07 | .20 | REVIEW DRAFT AGENDA AND MINUTES (.2) |
| SEIDER | 11/08/07 | .40 | E-MAILS WITH LATHAM REGARDING AGENDA FOR 11/12/07 MEETING; |
| BROUDE | 11/08/07 | .60 | CALLS WITH CREDITORS (0.60) |
| RUIZ | 11/08/07 | .50 | REVIEW UPDATED CASE CALENDAR (.2); CORRESPONDENCE TO B. ROSENBERG REGARDING DRAFT AGENDA AND MINUTES (.1); CORRESPONDENCE WITH COMMITTEE CHAIR REGARDING DRAFT AGENDA (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING UPCOMING MEETING AND AGENDA (.1) |
| SALCEDO | 11/09/07 | .60 | ASSIST WITH DISTRIBUTING AGENDA TO COMMITTEE |
| ROSENBERG | 11/10/07 | 1.50 | PREPARE FOR COMMITTEE MEETING (1.5) |
| RUIZ | 11/11/07 | .10 | CORRESPONDENCE TO COMMITTEE MEMBER REGARDING UPCOMING COMMITTEE MEETING |
| ROSENBERG | 11/12/07 | 1.50 | COMMITTEE MEETING (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

| | | | |
|---|---|---|---|
| SEIDER | 11/12/07 | 1.90 | PREPARE FOR AND ATTEND 11/12/07 MEETING (1.5); FOLLOW UP ON SAME WITH LATHAM (.4); |
| BROUDE | 11/12/07 | 1.50 | COMMITTEE MEETING (1.50) |
| BAER, JR | 11/12/07 | 2.50 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 11/12/07 | 1.70 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 11/12/07 | 2.20 | CORRESPONDENCE TO COMMITTEE MEMBER REGARDING MEETING (.1); PREPARE FOR AND ATTEND COMMITTEE MEETING (1.5); REVIEW NOTES AND DRAFT MINUTES (.6) |
| SALCEDO | 11/12/07 | .20 | ASSIST WITH PREPARING FOR COMMITTEE CALL |
| RUIZ | 11/15/07 | .90 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING SCHEDULED COMMITTEE MEETING (.1); CORRESPONDENCE TO TEAM MEMBERS REGARDING DRAFT MINUTES (.1); REVIEW DRAFT CASE CALENDAR (.2); REVIEW MEMORANDUM TO BE SENT TO COMMITTEE REGARDING EQUITY COMMITTEE APPLICATION TO RETAIN CONFLICTS COUNSEL (.1); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING NEXT WEEK'S MEETING (.1); REVISE MINUTES (.1); RECIRCULATE SAME (.1) |
| ROSENBERG | 11/19/07 | 2.00 | REVIEW PACKAGE FOR MEETING (2.0) |
| BAER, JR | 11/19/07 | 2.10 | PREPARE FOR DELPHI MEETING 11/20 |
| RUIZ | 11/19/07 | .90 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING COMMITTEE MEETING (.1); REVIEW PRESENTATION PREPARED BY DEBTORS (.8) |
| ROSENBERG | 11/20/07 | 5.50 | MEETING WITH UCC AND DEBTOR (5.5) |
| SEIDER | 11/20/07 | 7.00 | REVIEW COMPANY'S PRESENTATION FOR 11/20 MEETING (1.0); TO MEETING WITH COMMITTEE AND COMPANY (5.0); FOLLOW UP OFFICE CONFERENCES AND E-MAILS REGARDING MEETING WITH LATHAM (1.0); |
| BROUDE | 11/20/07 | 4.80 | MEET WITH COMMITTEE, DEBTORS (4.80) |
| BAER, JR | 11/20/07 | 5.10 | PREPARE FOR AND PARTICIPATE IN DEBTOR MEETINGS, AND FOLLOW UP ON SAME |
| RIELA | 11/20/07 | 3.50 | ATTEND DELPHI COMMITTEE MEETING AT SKADDEN ARPS |
| RUIZ | 11/20/07 | 4.10 | ATTEND COMMITTEE MEETINGS AT DEBTORS' COUNSEL'S OFFICES (4.0); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING COMMITTEE MEETING (0.1) |
| BROUDE | 11/21/07 | 1.10 | REVIEWING MATERIALS FROM MEET WITH DEBTORS (1.10) |
| RUIZ | 11/21/07 | .20 | CORRESPONDENCE WITH M. BROUDE AND B. ROSENBERG REGARDING UPCOMING COMMITTEE MEETING (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING SAME (.1) |
| RUIZ | 11/25/07 | .10 | CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING CANCELLATION OF MEETING AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

UPDATED CALENDAR

| | | | |
|---|---|---|---|
| RUIZ | 11/26/07 | .20 | CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING EMAIL DISTRIBUTION LIST AND REVIEW SAME (.1); CORRESPONDENCE WITH L. SALCEDO REGARDING SAME (.1) |
| RUIZ | 11/28/07 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ITEMS FOR UPCOMING COMMITTEE MEETING (.1); PREPARE AND CIRCULATE DRAFT AGENDA (.1) |
| RUIZ | 11/29/07 | .30 | CORRESPONDENCE TO COMMITTEE CHAIR REGARDING DRAFT AGENDA FOR UPCOMING MEETING (.1); REVIEW CALENDAR (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING UPCOMING MEETING (.1) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 12.20 | 925.00 | 11,285.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 12.70 | 850.00 | 10,795.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 10.30 | 825.00 | 8,497.50 | PARTNER, JR. |
| H P BAER, JR | 03975 | 12.10 | 615.00 | 7,441.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 7.20 | 550.00 | 3,960.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 13.90 | 525.00 | 7,297.50 | ASSOCIATE, SR. |
| J A BARON | 17235 | .80 | 200.00 | 160.00 | PARALEGAL |
| L A SALCEDO | 17175 | 2.30 | 210.00 | 483.00 | PARALEGAL |
| **Total:** | | **71.50** | | **49,919.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0006                    NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BAER, JR | 11/01/07 | 1.30 | ATTENTION TO PROPOSED RESOLUTION WITH (REDACTED), DOCUMENT REVIEW REGARDING SAME |
| GORMAN | 11/08/07 | .50 | VARIOUS RESEARCH AND COMMUNICATION REGARDING SALES HEARING DATES |
| GORMAN | 11/15/07 | .50 | REVIEW REVISED DOCUMENTS REGARDING SALE AND BIDDING PROCEDURES (0.3); E-MAILS WITH D. GROBAN REGARDING SAME (0.2) |
| RUIZ | 11/16/07 | .20 | REVIEW SAGINAW ORDER |
| GORMAN | 11/19/07 | .60 | REVIEW RECENTLY FILED DOCUMENTS FOR CONFORMITY TO DRAFTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| H P BAER, JR | 03975 | 1.30 | 615.00 | 799.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.60 | 425.00 | 680.00 | ASSOCIATE, JR. |
| **Total:** | | **3.10** | | **1,584.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0009                         NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BARON | 11/05/07 | 2.90 | CORRESPOND WITH L. SALCEDO REGARDING CLAIM OBJECTIONS (.3); REVIEW RECENTLY FILED NOTICES WITH RESPECT TO CLAIMS AND REVISE CLAIM SPREADSHEET (2.6) |
| SALCEDO | 11/05/07 | .40 | UPDATE CLAIMS CHART AND MEETING WITH J. BARON REGARDING SAME |
| GORMAN | 11/06/07 | .30 | REVIEW BANK OF AMERICA PRESENTMENT AND DISCUSS SAME WITH R. OBALDO |
| BARON | 11/06/07 | .40 | REVIEW NOTICE OF ADJOURNMENT OF CLAIMS OBJECTIONS AND REVISE STATUS CHART (.4) |
| BARON | 11/07/07 | .80 | REVIEW NOTICE OF PRESENTMENTS OF STIPULATIONS AND UPDATE CLAIMS STATUS CHART |
| BARON | 11/09/07 | 1.20 | REVIEW OF NOTICE OF PRESENTMENTS OF STIPULATION AND NOTICE OF DISPUTED FACTS WITH RESPECT TO CLAIM OBJECTIONS (.8); REVIEW AND REVISE STATUS CHART (.4) |
| BARON | 11/12/07 | .60 | REVIEW PLEADINGS AND UPDATE CLAIMS STATUS CHART |
| BARON | 11/13/07 | .60 | REVIEW PLEADINGS FILED AND UPDATE CLAIMS CHART |
| BARON | 11/14/07 | .50 | REVIEW NOTICES OF PRESENTMENT AND UPDATE CLAIM STATUS CHART |
| GORMAN | 11/15/07 | .70 | REVIEW DOCUMENTS IN PREPARATION FOR 11/16 CLAIMS HEARING |
| BARON | 11/15/07 | 1.00 | CORRESPOND WITH L. SALCEDO REGARDING CLAIMS HEARING (.2); RETRIEVAL OF PLEADINGS REGARING THE AZIMUTH CLAIM FOR J. GORMAN (.8) |
| GORMAN | 11/16/07 | 2.50 | ATTEND CLAIMS HEARING |
| BARON | 11/16/07 | .60 | REVIEW PLEADINGS FILED REGARDNIG CLAIMS AND UPDATE STATUS CHART |
| BARON | 11/19/07 | .60 | REVIEW AND REVISE CLAIM STATUS CHARTS FROM RECENTLY FILED PLEADINGS |
| GORMAN | 11/20/07 | 1.30 | CALL WITH N. BERGER REGARDING SET-OFF/PREFERENCE ISSUE (0.8); E-MAIL TO LATHAM REGARDING SAME (0.5) |
| BARON | 11/20/07 | .80 | REVIEW AND REVISE CLAIM STATUS CHART WITH RECENTLY FILED PLEADINGS |
| RUIZ | 11/27/07 | .30 | REVIEW CLAIMS ANALYSIS PREPARED BY MESIROW (.2) AND CORRESPONDENCE WITH TEAM AND COMMITTEE MEMBERS REGARDING CURE CLAIMS (.1) |
| BARON | 11/27/07 | 1.40 | REVIEW CLAIM STATUS AND RETRIEVAL OF DEPARTMENT OF LABOR PLEADINGS (.6); DISTRIBUTE SAME TO J. GORMAN (.2); REVIEW AND REVISE CLAIM STATUS CHART WITH NOTICES OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

HEARING (.6)

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 11/28/07 | .20 | COMMUNICATE WITH MESIROW AND TOGUT REGARDING (REDACTED) |
| BARON | 11/28/07 | 2.10 | REVIEW NOTICES OF HEARING AND UPDATE CLAIMS STATUS CHART |
| GORMAN | 11/29/07 | .20 | REVIEW MESIROW ANALYSIS OF (REDACTED) |
| BARON | 11/29/07 | .60 | REVIEW NTOICES OF HEARING AND REVISE CLAIM STATUS CHART |
| GORMAN | 11/30/07 | .50 | COMMUNICATE WITH LATHAM, MESIROW AND TOGUT REGARDING (REDACTED) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E RUIZ | 04191 | .30 | 525.00 | 157.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 5.70 | 425.00 | 2,422.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 14.10 | 200.00 | 2,820.00 | PARALEGAL |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |

**Total:**            **20.50**            **5,484.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

14

NY\1357429.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0013                      NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 11/01/07 | 1.40 | REVIEW AND REVISE DRAFT OBJECTION TO DISCLOSURE STATEMENT (.5) REVIEW E-MAILS REGARDING PLAN ISSUES (.5) REVIEW AND REVISE DRAFT OBJECTION TO EPCA MOTION (.4) |
| SEIDER | 11/01/07 | 1.40 | REVIEW DRAFT OF OBJECTION TO DISCLOSURE STATEMENT AND COMMENT ON SAME (.8); REVIEW 13D FILING AND E-MAILS WITH LATHAM REGARDING SAME (.6); |
| BROUDE | 11/01/07 | 4.30 | REVIEW AND REVISE OBJECTIONS TO DISCLOSURE STATEMENT, EPCA AMENDMENT (4.30) |
| BAER, JR | 11/01/07 | 1.20 | REVIEW DRAFT OBJECTION TO DISCLOSURE STATEMENT AND DOCUMENT REVIEW REGARDING SAME |
| RIELA | 11/01/07 | 3.00 | REVISE OBJECTION TO DISCLOSURE STATEMENT PER M. BROUDE'S COMMENTS (0.5); PREPARE OBJECTION TO MOTION TO APPROVE AMENDED EPCA (2.3); EMAIL CORRESPONDENCE WITH M. BROUDE REGARDING SAME (0.2) |
| RUIZ | 11/01/07 | 1.70 | REVIEW DRAFT OBJECTION TO DISCLOSURE STATEMENT (.5); CONFERENCE WITH M. RIELA REGARDING SAME (.2); REVIEW DRAFT OBJECTION TO EPCA AMENDMENT (.3); COMPILE DOCUMENTS RELATING TO FINANCING AND VARIOUS ASPECTS OF THE PLAN (.6); CORRESPONDENCE TO C. DORIAN OF LATHAM REGARDING SAME (.1) |
| MARTIN | 11/01/07 | 3.50 | RESEARCH AND WRITE DISCLOSURE STATEMENT MEMORANDUM (3.50) |
| SALCEDO | 11/01/07 | 1.20 | ASSIST E. RUIZ WITH OBTAINING REQUEST DOCUMENTS |
| ROSENBERG | 11/02/07 | 1.00 | E-MAILS REGARDING PLAN ISSUES (1.0) |
| SEIDER | 11/02/07 | 1.00 | E-MAILS WITH LATHAM AND COMMITTEE MEMBERS REGARDING ISSUES RELATED TO EQUITY COMMITTEE (.6); TELEPHONE CALLS WITH LATHAM REGARDING (REDACTED) (.4); |
| STEINBERGER | 11/02/07 | .10 | TELEPHONE CALL M. BROUDE REGARDING CHANGE OF CONTROL PUT |
| BROUDE | 11/02/07 | 6.70 | REVISE OBJECTIONS TO DISCLOSURE STATEMENT, EPCA (1.00); REVIEW PLAN DOCUMENTS (2.20); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (3.10); TELEPHONE CONVERSATION WITH D. ROSNER REGARDING SAME (0.40) |
| DORIAN | 11/02/07 | .30 | E-MAILS REGARDING FINANCING PROPOSAL |
| RIELA | 11/02/07 | 1.80 | REVISE OBJECTIONS TO DISCLOSURE STATEMENT AND EPCA AMENDMENT, AND COORDINATE FILING OF SAME |
| RUIZ | 11/02/07 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT OBJECTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| | | | |
|---|---|---|---|
| | | | DEADLINE (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (.2) |
| MARTIN | 11/02/07 | 1.50 | REVIEW COMMITTEE OF EQUITY HOLDERS (.50); RESEARCH FOR DISCLOSURE STATEMENTS MEMORANDUM |
| BARON | 11/02/07 | 5.10 | ASSIST WITH SERVICE OF OBJECTIONS TO DISCLOSURE STATEMENT AND EPCA (.8); ARRANGE FOR PLEADINGS TO BE HAND DELIVERED TO CHAMBERS (.2); RETRIEVAL OF ALL OBJECTIONS TO THE DISCLOSURE STATEMENT AND EPCA AND COMPILE BINDERS CONTAINING SAME (3.4); ARRANGE FOR BINDER TO BE DELIVERED TO M. BROUDE (.2); RETRIEVAL OF WILMINGTON TRUSTS' OBJECTION TO THE DISCLOSURE STATEMENT AND EMAIL SAME TO M. RIELA (.2); CORRESPOND WITH L. SALCEDO REGARDING BINDERS (.3) |
| SALCEDO | 11/02/07 | .30 | OBTAIN AND CIRCULATE MOTION TO ADJOURN HEARING |
| SALCEDO | 11/02/07 | 1.60 | FILE AND CIRCULATE OBJECTIONS TO PLAN AND EPCA |
| MARTIN | 11/03/07 | 5.50 | READ MOTION OBJECTING TO DELPHI'S AMENDED DISCLOSURE STATEMENT (1.50); PREPARE CASE SUMMARIES FOR DISCLOSURE STATEMENT MEMORANDUM (5.0) |
| ROSENBERG | 11/04/07 | 3.30 | REVIEW PRESS RELEASE REGARDING PLAN AMENDMENTS (.3); REVIEW COMPANY OCTOBER PLAN UPDATE MATERIALS AND JEFFERIES ANALYSIS (1.5); E-MAILS REGARDING DISCOVERY AND DISCLOSURE STATEMENT HEARING (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (.2); REVIEW WTC OBJECTION TO DISCLOSURE STATEMENT (.3); REVIEW JEFFERIES ANALYSIS OF EQUITY PROPOSAL (.5) |
| SEIDER | 11/04/07 | .50 | E-MAILS WITH LATHAM AND FROM COMMITTEE MEMBER REGARDING DEVELOPMENTS IN PLAN NEGOTIATIONS (.5); |
| RUIZ | 11/04/07 | 1.10 | REVIEW EQUITY COMMITTEE MOTION TO ADJOURN DISCLOSURE STATEMENT HEARING (.5); REVIEW EMAIL CORRESPONDENCE REGARDING UPDATE ON DISCLOSURE STATEMENT HEARING (.1); REVIEW WILMINGTON TRUST OBJECTION TO DISCLOSURE STATEMENT (.3); REVIEW PRESENTATION REGARDING EQUITY PREPARED BY JEFFERIES (.2) |
| ROSENBERG | 11/05/07 | 1.00 | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT, EPCA, MDL SETTLEMENT (1.0) |
| ROSENBERG | 11/05/07 | 3.90 | CONFERENCE WITH DEBTOR, GM, PLAN SUBCOMMITTEE REGARDING PLAN ISSUES (1.5); REVIEW CRT ANALYSIS OF PLAN (.5); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STATUS (.3); REVIEW EPCA AMENDMENT DECLARATIONS (1.0); CONFERENCE CALL WITH D. DAIGLE, J. SHEEHAN REGARDING PLAN (.4); REVIEW PROPOSED SCHEDULING ORDER (.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

| | | | |
|---|---|---|---|
| SEIDER | 11/05/07 | .80 | REVIEW JEFFERIES ANALYSIS OF PROPOSAL TO EQUITY (.4); TELEPHONE CALL WITH COMPANY AND ADVISORS AND PLAY SUBCOMMITTEE REGARDING PLAN ISSUES (.4); |
| BROUDE | 11/05/07 | 2.40 | CORRESPONDENCE REGARDING PLAN ISSUES (2.40) |
| BROUDE | 11/05/07 | 1.50 | MEET WITH DEBTORS REGARDING PLAN ISSUES (1.50) |
| CONNELLY | 11/05/07 | .60 | REVIEW DRAFT JDA, E-MAILS WITH A. WHEATLEY, M. BROUDE REGARDING ABOVE; CONFERENCE WITH A. WHEATLEY AND M. BROUDE REGARDING ABOVE |
| DORIAN | 11/05/07 | .60 | E-MAILS REGARDING DIP EXTENSION MEMORANDUM (.4); TELEPHONE CALL WITH E. RUIZ REGARDING EXTENSION MEMORANDUM (.2) |
| FURST III | 11/05/07 | .40 | REVIEW COMMITTEE OBJECTIONS TO EPCA AND DISCLOSURE STATEMENT (.4) |
| RIELA | 11/05/07 | 1.60 | REVIEW PROPOSED SCHEDULING ORDER REGARDING DISCLOSURE STATEMENT HEARING (0.3); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.3) |
| RUIZ | 11/05/07 | 1.50 | REVIEW MDL PLAINTIFFS' SUPPLEMENTAL RESPONSE TO DISCLOSURE STATEMENT MOTION (.2); REVIEW EQUITY COMMITTEE'S OBJECTION TO EPCA AMENDMENT (.3); LEGAL RESEARCH REGARDING ADEQUACY OF DISCLOSURE STATEMENT AND RE-NOTICING ISSUES (1.0) |
| BARON | 11/05/07 | .70 | CORRESPOND WITH L. SALCEDO REGARDING ADJOURNMENT OF HEARING (.3); REVIEW COMPLETED DISCLOSURE STATEMENT OBJECTION BINDERS (.3); SEND SAME TO L. SALCEDO (.1) |
| ROSENBERG | 11/06/07 | 3.80 | REVIEW EQUITY COMMITTEE DISCOVERY NOTICE (.3); REVIEW EQUITY COMMITTEE PROPOSED MARKUP OF SCHEDULING ORDER (.2); CONFERENCE WITH CLIENT, DEBTOR REGARDING PLAN (2.5); REVIEW ADDITIONAL PROPOSED CHANGES TO SCHEDULING ORDER (.5); REVIEW E-MAIL TRAFFIC REGARDING SETTLEMENT CONFIDENTIALITY (.3) |
| SEIDER | 11/06/07 | 5.10 | E-MAILS WITH LATHAM REGARDING NEGOTIATIONS AND RELATE MATTERS (.4); EMAIL FROM COMPANY COUNSEL REGARDING NEGOTIATIONS WITH APPALOOSA (.2); PREPARE FOR AND ATTEND MEETING WITH COMPANY AND ITS ADVISORS TO DISCUSS PLAN ISSUES (3.5); FOLLOW UP E-MAILS WITH LATHAM ON MEETING AND REVIEW DOCUMENTS RELATED TO MEETING DISCUSSIONS (1.0); |
| BROUDE | 11/06/07 | 6.00 | MEETING WITH J. GORMAN AND G. ROYLE REGARDING RESEARCH ISSUES (0.40); REVIEW SCHEDULING, ORDER (1.00), MEET WITH DEBTORS REGARDING PLAN ISSUES (3.10); CORRESPONDENCE REGARDING PLAN ISSUES (1.50) |
| RIELA | 11/06/07 | 3.80 | ATTEND MEET AND CONFER REGARDING DISCLOSURE STATEMENT HEARING AND DISCOVERY (3.1) DETAILED E-MAILS TO L&W TEAM REGARDING SAME (0.4); REVIEW PROPOSED |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

17

NY\1357429.3

SCHEDULING ORDER (0.3)

| | | | |
|---|---|---|---|
| ROYLE | 11/06/07 | .40 | MEETING WITH M. BROUDE REGARDING JURISDICTION ISSUE (.4) |
| RUIZ | 11/06/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT STATUS CONFERENCE |
| GORMAN | 11/06/07 | 3.80 | MEET WITH M. BROUDE AND G. ROYLE TO DISCUSS ASSIGNMENT (0.3); RESEARCH JURISDICTIONAL ISSUES (3.2); DRAFT E-MAIL TO G. ROYLE REGARDING SAME (0.3) |
| ROSENBERG | 11/07/07 | 2.50 | TELEPHONE CONFERENCE WITH BONDHOLDERS (1.0); TELEPHONE CONFERENCE ██████████ ███████ (.2) E-MAILS REGARDING SAME (.2); REVIEW ADDITIONAL ITERATIONS OF SCHEDULING ORDER AND FINAL (.5); TELEPHONE CONFERENCE WITH R. STARK REGARDING STATUS (.3); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SAME (.3) |
| SEIDER | 11/07/07 | 1.70 | E-MAILS WITH COMMITTEE CHAIR AND ADVISORS REGARDING PLAN ISSUES (.4); OFFICE CONFERENCE WITH LATHAM REGARDING EPCA ISSUES AND REVIEW AUTHORITIES RELATED TO SAME (1.3); |
| BROUDE | 11/07/07 | 4.00 | REVIEWING MATERIAL REGARDING EXIT FINANCING (1.40); REVIEWING SPREAD SHEETS, CORRESPONDENCE REGARDING PLAN DEVELOPMENTS (1.10); MEET WITH M. SEIDER, J. GORMAN, A. GOLDBERG, G. ROYLE REGARDING EPCA ISSUES (1.00); REVIEWING SCHEDULING ORDER REGARDING DISCLOSURE STATEMENT HEARING (0.50) |
| ROYLE | 11/07/07 | .70 | MEETING WITH TEAM REGARDING EPCA ISSUE (.4); MEETING WITH A. GOLDBERG REGARDING SAME (.3) |
| GOLDBERG | 11/07/07 | .50 | 0.5 - MEETING WITH M. SEIDER; M. BROUDE; G. ROYLE AND J. GORMAN REGARDING FINANCING PLANS |
| GORMAN | 11/07/07 | .50 | MEET WITH M. BROUDE, M. SEIDER, G. ROYLE AND A. GOLDBERG TO DISCUSS ASSIGNMENT (0.5) |
| SALCEDO | 11/07/07 | .40 | REVIEW SECOND SCHEDULING ORDER |
| ROSENBERG | 11/08/07 | 5.80 | REVIEW JEFFERIES ANALYSIS OF NEW PLAN PROPOSAL (.5); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.4); REVIEW DISCOVERY REQUESTS TO DEBTOR AND APPALOOSA (1.0); E-MAILS TO COMMITTEE MEMBERS REGARDING STATUS AND RESPONSE TO QUESTIONS (.5); REVIEW TERMS OF EPCA AND SIDE AGREEMENTS (1.0); REVIEW CASES REGARDING CONTRACT TERMINATION (1.5); REVIEW AND RESPOND TO E-MAIL REGARDING BRAZIL MERGER (.3); TELEPHONE CONFERENCES, E-MAILS REGARDING SAME (.6) |
| ROSENBERG | 11/08/07 | .30 | REVIEW APPALOOSA 13D (.3) |
| SEIDER | 11/08/07 | .70 | E-MAILS WITH LATHAM AND JEFFERIES REGARDING STRATEGIC ISSUES (.3); REVIEW 13D AND E-MAILS WITH LATHAM AND JEFFERIES REGARDING SAME |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

18

NY\1357429.3

(.4);

| ROYLE | 11/08/07 | 2.40 | REVIEW OF BACKGROUND MATERIALS (2.0); MEETING WITH A. GOLDBERG REGARDING RESEARCH (.40) |
|---|---|---|---|
| GORMAN | 11/08/07 | .50 | REVIEW 13D FILING (0.5) |
| GORMAN | 11/08/07 | .80 | BEGIN DRAFTING STN MOTION (0.8) |
| ROSENBERG | 11/09/07 | 1.30 | REVIEW EQUITY COMMITTEE DEPOSITION NOTICES (.3); TELEPHONE CONFERENCES AND E-MAILS WITH BONDHOLDERS REGARDING STATUS (1.0) |
| SEIDER | 11/09/07 | 1.00 | TELEPHONE CALLS WITH VARIOUS CREDITORS REGARDING DEVELOPMENTS (1.0); |
| BROUDE | 11/09/07 | 1.70 | REVIEWING MEMORANDUM REGARDING EXIT FINANCING (1.70) |
| ROYLE | 11/09/07 | 2.60 | MEETING WITH A. GOLDBERG REGARDING COMPLAINT (.40); REVIEW OF BACKGROUND MATERIALS (2.20) |
| RUIZ | 11/09/07 | .20 | REVIEW PRESS RELEASE REGARDING TERMINATION OF EPCA AMENDMENT (.1); REVIEW APPALOOSA SCHEDULE 13D/A (.1) |
| GORMAN | 11/09/07 | 2.30 | DRAFT STN MOTION |
| ROSENBERG | 11/10/07 | .60 | REVIEW RESPONSES TO DISCOVERY REQUESTS AND CORRESPONDENCE (.6) |
| ROSENBERG | 11/11/07 | 1.30 | TELEPHONE CONFERENCE WITH PROFESSIONALS REGARDING PLAN (.3); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE REGARDING PLAN (.5); TELEPHONE CONFERENCE WITH S. RIEMER REGARDING PLAN (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PLAN (.2) |
| SEIDER | 11/11/07 | 1.00 | TELEPHONE CALL WITH COMMITTEE CHAIR, LATHAM AND JEFFERIES REGARDING DEVELOPMENTS (.5); E-MAILS WITH LATHAM REGARDING ISSUES RELATED TO EPCA (.5); |
| BROUDE | 11/11/07 | 1.00 | CONFERENCE CALL REGARDING PLAN DEVELOPMENTS (0.60); TELEPHONE CALLS WITH E. RUIZ REGARDING SAME (0.40) |
| ROYLE | 11/11/07 | 4.80 | REVIEW AND ANALYSIS OF SIDE LETTERS (3.80); E-MAILS WITH A. GOLDBERG REGARDING SAME (.50); MEETING WITH A. GOLDBERG REGARDING SAME (.50) |
| ROSENBERG | 11/12/07 | 3.10 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING STRATEGY (3X) (.6); REVIEW NEW PLAN OUTLINE, ANALYSIS AND COVER LETTERS (.5); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING PLAN (2X) (.5); CONFERENCE WITH L&W TEAM REGARDING DRAFTING OBJECTIONS (.5); REVIEW AND REVISE DRAFT LETTER TO BOARD OF DIRECTORS MULTIPLE TIMES (1.0) |
| SEIDER | 11/12/07 | 2.10 | MULTIPLE E-MAILS WITH JEFFERIES AND LATHAM REGARDING TERMS OF NEW PROPOSAL (1.0); REVIEW DRAFT OBJECTION TO FEE REIMBURSEMENT FOR EXIT FACILITY AND COMMENT ON SAME FOR LATHAM (.7); OFFICE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

19

NY\1357429.3

| | | | |
|---|---|---|---|
| | | | CONFERENCE WITH LATHAM REGARDING LITIGATION SUPPORTING OBJECTION (.4); |
| BROUDE | 11/12/07 | 7.70 | REVIEWING AND REVISING OBJECTION TO EXIT FINANCING (6.10); REVIEWING LETTER TO DELPHI BOARD (1.10); MEET WITH G. ROYLE, A. GOLDBERG REGARDING COMPLAINT (0.50) |
| DORIAN | 11/12/07 | .60 | REVIEW MEMORANDUM REGARDING EXIT FINANCING (.3); ATTEND UNSECURED CREDITOR COMMITTEE MEETING (.3) |
| FURST III | 11/12/07 | .60 | REVIEW DELPHI PLAN CORRESPONDENCE (.4); REVIEW LETTER TO DELPHI BOARD REGARDING PLAN (.2) |
| RIELA | 11/12/07 | 1.20 | DRAFT LETTER TO DELPHI'S BOARD REGARDING NEW PLAN PROPOSAL (0.9); REVISE SAME PER COMMENTS (0.3) |
| ROYLE | 11/12/07 | 2.20 | REVIEW OF INITIAL INVESTOR AGREEMENT (.90); E-MAILS TO A. GOLDBERG REGARDING SIDE LETTERS (.60); CONFERENCE CALL WITH TEAM REGARDING SAME (.40); MEETING WITH A. GOLDBERG REGARDING SAME (.30) |
| RUIZ | 11/12/07 | .60 | CORRESPONDENCE WITH M. RIELA REGARDING PLAN AND EPCA RELATED ISSUES (.2); CONFERENCE WITH M. RIELA REGARDING SAME (.1); REVIEW AND COMMENT ON LETTER TO BOARD REGARDING LATEST PLAN PROPOSAL (.3) |
| GORMAN | 11/12/07 | .90 | VARIOUS E-MAILS WITH LATHAM REGARDING ADDITIONAL INVESTOR AGREEMENTS |
| ROSENBERG | 11/13/07 | 3.00 | TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STATUS (4X) (1.0); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STATUS (.2) REVIEW DEPOSITION NOTICE TO DAVID TEPPER (.3); TELEPHONE CONFERENCES WITH MANY CREDITORS REGARDING STATUS (1.5) |
| SEIDER | 11/13/07 | 1.50 | REVIEW DRAFT LETTER TO DEBTORS' BOARD AND FOLLOW UP ON SAME WITH LATHAM (.5); REVIEW REVISED DRAFT OBJECTION TO A. MAHON AND EMAIL WITH LATHAM REGARDING SAME (.7); REVIEW LIMITED OBJECTION OF AD HOC NOTEHOLDERS (.3); |
| BROUDE | 11/13/07 | 5.80 | REVIEWING AND REVISING LETTER TO BOARD REGARDING PLAN (3.10); CORRESPONDENCE REGARDING SAME (0.60); TELEPHONE CALL WITH R. ROSENBERG, D. DAIGLE, R. MASON REGARDING PLAN ISSUES (0.50); TELEPHONE CALL WITH D. ROSNER REGARDING SAME (0.60); MEET WITH A. WHEATLEY REGARDING DISCLOSURE STATEMENT LITIGATION (0.50); CORRESPONDENCE REGARDING SAME (0.50) |
| FURST III | 11/13/07 | .20 | REVIEW COMMITTEE LETTER TO DELPHI BOARD REGARDING PLAN (.2) |
| RIELA | 11/13/07 | .50 | REVISE LETTER TO BOARD OF DIRECTORS REGARDING NEW PLAN PROPOSAL |
| ROYLE | 11/13/07 | 3.40 | REVISION OF DRAFT COMPLAINT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| | | | |
|---|---|---|---|
| RUIZ | 11/13/07 | 1.70 | REVIEW REVISED LETTER TO DELPHI BOARD REGARDING NEW PLAN PROPOSAL (.1); REVIEW INFORMATION REGARDING REVISED PLAN INVESTMENT (.2) AND AMENDMENTS TO PLAN (.2) AND RELATED EMAIL CORRESPONDENCE (.1); REVISE LETTER TO BE INCLUDED IN SOLICITATION PACKAGE (.2); PREPARE OBJECTION TO SOLICITATION PROCEDURES MOTION (.7); CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.2) |
| ROSENBERG | 11/14/07 | 2.00 | TELEPHONE CONFERENCES WITH CREDITORS, INDENTURE TRUSTEE REGARDING STATUS (1.5); REVIEW RESPONSES TO DISCOVERY REQUESTS REGARDING EPCA AMENDMENT (.5) |
| SEIDER | 11/14/07 | .80 | E-MAILS WITH ADVISORS TO COMMITTEE REGARDING EXIT FINANCING MOTION (.4); REVIEW OBJECTION FROM UCC (.3); EMAIL FROM GM REGARDING OBJECTION (.1) |
| BROUDE | 11/14/07 | 7.50 | REVIEWING AND REVISING OBJECTION TO EXIT FINANCING(3.60); REVIEWING AND REVISING DISCLOSURE STATEMENT OBJECTION AND LETTER (3.50); TELEPHONE CALLS WITH CREDITORS REGARDING SAME (0.40) |
| ROYLE | 11/14/07 | 3.50 | REVISION OF DRAFT COMPLAINT |
| RUIZ | 11/14/07 | 1.10 | REVIEW NOTICE OF AMENDMENTS AND FURTHER PROPOSED AMENDMENTS (.3); REVISE OBJECTION TO DISCLOSURE STATEMENT (.6); REVISE LETTER FOR SOLICITATION PACKAGES (.1); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1) |
| ROSENBERG | 11/15/07 | 8.00 | WORK ON OBJECTION TO DISCLOSURE STATEMENT AND LETTER TO CREDITORS (3.0); REVIEW AMENDMENTS TO DISCLOSURE STATEMENT AND EPCA (2.5); TELEPHONE CONFERENCES WITH CREDITORS AND THEIR COUNSEL REGARDING NEW PLAN (1.5); TELEPHONE CONFERENCES WITH D. DAIGLE REGARDING SAME (4X) (1.0) |
| SEIDER | 11/15/07 | 2.10 | REVIEW DRAFT OF ADVISORY PROCEEDING; REVISE SAME AND DISCUSS SAME WITH LATHAM (1.0); REVIEW DRAFT AGENDA TO DISCLOSURE STATEMENT (.4); REVIEW OBJECTION TO EXIT FINANCING (.3); TELEPHONE CALL WITH CREDITOR REGARDING DEBTOR'S REVISED PLC (.4); |
| BROUDE | 11/15/07 | 7.60 | REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION (4.50); MEET WITH A. WHEATLEY, B. CONNELLY REGARDING LITIGATION ISSUES (0.80); REVIEWING EXIT FINANCING PLEADINGS (1.70); MEET WITH M. RIELA, J. GORMAN REGARDING EPCA (0.60) |
| CONNELLY | 11/15/07 | .90 | CONFERENCE WITH A. WHEATLEY AND M. BROUDE REGARDING EPCA DISCOVERY ISSUES AND UPCOMING DEPOSITIONS |
| EASON WHEATLEY | 11/15/07 | 3.50 | PREPARE FOR, ATTEND, AND FOLLOW-UP TO MEETING WITH M. BROUDE AND B. CONNELLY REGARDING UPCOMING HEARING DATE (3.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

21

NY\1357429.3

| | | | |
|---|---|---|---|
| FURST III | 11/15/07 | .30 | REVIEW FILED AMENDMENTS TO EPCA AND PLAN (.3) |
| RIELA | 11/15/07 | 4.20 | OFFICE CONFERENCE WITH M. BROUDE AND J. GORMAN REGARDING DISCLOSURE STATEMENT AND EPCA (0.4); BEGIN DRAFTING OBJECTION TO EPCA MOTION (3.8) |
| ROYLE | 11/15/07 | .80 | MEETING WITH M. SEIDER REGARDING COMPLAINT (.30); MEETING WITH Z. CHEN REGARDING REVIEW OF DELPHI STATEMENTS (.50) |
| RUIZ | 11/15/07 | 3.60 | REVIEW REVISIONS TO DISCLOSURE STATEMENT AND INVESTMENT AGREEMENT (.4); REVIEW DELPHI PRESS RELEASE REGARDING NEW PLAN STRUCTURE (.1); CONFERENCE WITH B. ROSENBERG REGARDING OBJECTION TO DISCLOSURE STATEMENT (.2); CONTINUE DRAFTING OBJECTION TO DISCLOSURE STATEMENT (2.3); CORRESPONDENCE TO B. ROSENBERG REGARDING SAME (.1); REVISE PROPOSED LETTER FOR SOLICITATION PACKAGES (.1); CONFERENCE WITH M. BROUDE REGARDING SAME (.1); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING DRAFT OBJECTION AND LETTER (.2); CORRESPONDENCE WITH JEFFERIES TEAM REGARDING TEV INFORMATION (.1) |
| GORMAN | 11/15/07 | 2.30 | MEET WITH M. BROUDE AND M. RIELA TO DISCUSS CHANGES TO PLAN AND EPCA (0.4); DRAFT SUMMARY OF CHANGES (1.9) |
| MAUL | 11/15/07 | .30 | ANALYSIS OF COURT FILINGS RELATED TO EPCA |
| TENT | 11/15/07 | 1.40 | E-MAILS WITH A. EASON WHEATLEY REGARDING DELPHI DOCUMENT REVIEW AND DEPOSITION PREPARATION PROJECT (0.2); REVIEW BACKGROUND MATERIALS RECEIVED FROM A. EASON WHEATLEY REGARDING SAME (1.2) |
| CHEN | 11/15/07 | 6.60 | REVIEW THE PLEADINGS AND SEC FILINGS OF DELPHI REGARDING THE EQUITY PURCHASE AND COMMITMENT AGREEMENT |
| SALCEDO | 11/15/07 | .40 | ASSIST WITH REVISING DISCLOSURE STATEMENT OBJECTION |
| SEIDER | 11/16/07 | 1.50 | TELEPHONE CALL WITH LATHAM REGARDING DEVELOPMENTS OF 11/16 HEARING (.3); REVIEW MEMORANDUM TO COMMITTEE REGARDING SAME (.3); MULTIPLE TELEPHONE CALLS WITH CREDITORS R DEVELOPMENTS (.9) |
| BROUDE | 11/16/07 | 1.60 | MEETING WITH A. WHEATLEY, LITIGATION TEAM REGARDING DELPHI ISSUES (1.60) |
| CONNELLY | 11/16/07 | 1.50 | MEETING REGARDING DEPOSITIONS WITH TEAM |
| EASON WHEATLEY | 11/16/07 | 4.40 | PREPARE FOR UPCOMING HEARING DATE AND DISCOVERY IN CONNECTION WITH SAME (4.4) |
| RIELA | 11/16/07 | 7.40 | DRAFT OBJECTION TO EPCA MOTION (7.1); CONFERENCE WITH J. GORMAN REGARDING REVIEW OF AMENDED PLAN AND EPCA (0.3) |
| ROYLE | 11/16/07 | 3.30 | REVIEW AND REVISION OF DRAFT COMPLAINT (2.60); MEETING WITH A. GOLDBERG REGARDING SAME (.30); TELEPHONE CALL WITH M. BROUDE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

|  |  |  | REGARDING MOTION (.20); TELEPHONE CALL WITH A. GOLDBERG REGARDING SAME (.20) |
|---|---|---|---|
| RUIZ | 11/16/07 | .30 | CORRESPONDENCE WITH TEAM MEMBERS (.2) AND COMMITTEE MEMBER (.1) REGARDING DISCLOSURE STATEMENT OBJECTION |
| GORMAN | 11/16/07 | 5.20 | REVIEW EPCA AND PLAN CHANGES AND DRAFT SUMMARY REGARDING SAME |
| LEE | 11/16/07 | 3.80 | REVIEW COURT DOCUMENTS AND MEMORANDA (2.0); STRATEGY DISCUSSION REGARDING PREPARATION FOR UPCOMING DEPOSITIONS (0.5); LITIGATION MEETING WITH M. BROUDE (1.3) |
| MAUL | 11/16/07 | 2.10 | LITIGATION MEETING W/ M. BROUDE (1.3); STRATEGY SESSION (O.5); REVIEW OF DOCUMENTS PRODUCED BY DEBTORS (0.6) |
| TENT | 11/16/07 | 8.10 | REVIEW BACKGROUND MATERIALS REGARDING OBJECTIONS AND HEARING (1.1); MEET WITH M. BROUDE, B. CONNELLY, A. EASON WHEATLEY, A. MAUL, D. LEE AND J. GREENBERG REGARDING DOCUMENT REVIEW AND PREPARATION FOR DEPOSITIONS (1.3); MEET WITH A. EASON WHEATLEY, A. MAUL, D. LEE AND J. GREENBERG REGARDING STRATEGY FOR DEPOSITION PREPARATION (0.5); REVIEW AND ASSIGN CONTENTS OF DOCUMENT PRODUCTIONS FOR REVIEW (0.4); REVIEW DOCUMENTS PRODUCED IN PREPARATION FOR DEPOSITIONS (4.8) |
| GREENBERG | 11/16/07 | 1.30 | ATTEND LITIGATION MEETING WITH MARK BROUDE TO GET STATUS UPDATE ON THE CASE (1.3) |
| GREENBERG | 11/16/07 | 3.70 | ATTEND STRATEGY SESSION REGARDING UPCOMING DEPOSITION (.5); REVIEW DOCUMENTS ██████████████████████████████ (3.2) |
| BROUDE | 11/17/07 | 1.20 | REVIEWING EPCA OBJECTION (1.20) |
| EASON WHEATLEY | 11/17/07 | 5.70 | PREPARE FOR UPCOMING HEARING DATE AND DISCOVERY IN CONNECTION WITH SAME (4.5); INCLUDING STRATEGY DISCUSSIONS WITH SIMILARLY SITUATED COUNSEL AND INTERNAL FOLLOW-UP REGARDING SAME (1.2) |
| RIELA | 11/17/07 | 3.70 | REVISE OBJECTION TO MOTION TO APPROVE AMENDED EPCA, PER M. BROUDE'S COMMENTS |
| MAUL | 11/17/07 | 1.00 | REVIEW OF DOCUMENTS PRODUCED BY DEBTORS |
| GREENBERG | 11/17/07 | 4.10 | REVIEW DOCUMENTS ███████████████ ████████████████████ (4.1) |
| ROSENBERG | 11/18/07 | 2.30 | TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STRATEGY (.3); REVIEW LETTERS AND MATERIALS FOR DISCOVERY (1.5); REVIEW AND REVISE DRAFTS OF LETTER TO COURT REGARDING SAME (.5) |
| BROUDE | 11/18/07 | .40 | REVIEWING LETTER REGARDING APPALOOSA DISCOVERY (0.40) |
| EASON WHEATLEY | 11/18/07 | 1.80 | PREPARE LETTER TO COURT AND INCORPORATE COMMENTS ON SAME (1.5); PREPARE FOR COURT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

23

NY\1357429.3

| | | | CONFERENCE AND UPCOMING DISCOVERY (3) |
|---|---|---|---|
| RIELA | 11/18/07 | 3.00 | REVISE OBJECTION TO MOTION FOR APPROVAL OF AMENDED EPCA PER M. BROUDE'S COMMENTS |
| ROYLE | 11/18/07 | 2.30 | REVISION OF DRAFT MOTION (2.10); EMAIL TO A. GOLDBERG REGARDING SAME (.20) |
| LEE | 11/18/07 | 5.60 | REVIEW DOCUMENTS RELATED TO DELPHI REORGANIZATION |
| MAUL | 11/18/07 | 6.50 | REVIEW OF DOCUMENTS PRODUCED BY DEBTORS |
| ROSENBERG | 11/19/07 | 8.80 | REVIEW SHEEHAN SUPPLEMENTAL DECLARATION (.3); E-MAILS REGARDING SAME (.5); REVIEW DEBTOR SCENARIOS (.7); FINALIZE LETTER TO COURT REGARDING APPALOOSA DISCOVERY (1.0); REVIEW OTHERS' LETTERS REGARDING SAME (1.0); REVIEW E-MAILS REGARDING CLAIMS STATUS, PREPARE E-MAIL REGARDING SAME (.4); TELEPHONE CONFERENCE WITH B. PICKERING REGARDING SAME (.2); PREPARE FOR CALL WITH COURT (.5); CONFERENCE CALL WITH COURT REGARDING APPALOOSA DISCOVERY (.6); CONFERENCE WITH L&W TEAM REGARDING LITIGATION STRATEGY (.5); REVIEW AND REVISE OBJECTION TO EPCA AMENDMENT (1.0); CONFERENCE WITH M. RIELA REGARDING SAME (.2); REVIEW OTHERS' SUPPLEMENTAL DISCOVERY REQUESTS (.4); REVIEW AND REVISE DRAFT OF UCC DISCOVERY REQUEST (.3); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STATUS (.2); REVIEW JEFFERIES COMPARATIVE ANALYSIS OF PROPOSALS (1.0) |
| SEIDER | 11/19/07 | 2.60 | E-MAILS AND OTHER CALLS WITH LATHAM REGARDING (REDACTED) (1.0); REVIEW SHEEHAN DECLARATION OF 11/18 AND E-MAILS WITH LATHAM REGARDING SAME (.5); SEVERAL TELEPHONE CALLS WITH CREDITORS REGARDING DEVELOPMENTS OF 11/16 HEARING (1.1) |
| BROUDE | 11/19/07 | 8.40 | REVIEWING LETTERS REGARDING APPALOOSA DISCOVERY (1.60); CONFERENCE CALL WITH JUDGE REGARDING SAME (0.80); REVIEWING OBJECTION TO EPCA AMENDMENT (3.20); REVIEWING DISCOVERY MATERIAL (1.10); REVIEWING EPCA AMENDMENTS (1.20); MEET WITH S. LIGHTDALE, M. SEIDER REGARDING PLAN MOTION (0.50) |
| CONNELLY | 11/19/07 | 1.60 | E-MAILS WITH TEAM REGARDING DISCOVERY ISSUES (.3); REVIEW AND EDIT LETTER TO COURT (.2); REVIEW DISCOVERY DOCUMENTS (1.1) |
| EASON WHEATLEY | 11/19/07 | 17.50 | FINALIZE LETTER FOR COURT, INCLUDING STRATEGY DISCUSSIONS WITH SIMILARLY SITUATED COUNSEL (1.2); PREPARE FOR, ATTEND, AND DRAFT DISCOVERY BASED UPON COURT CONFERENCE (6); PREPARE FOR UPCOMING DISCOVERY, INCLUDING REVIEW OF DISCOVERY REQUESTS FROM OTHER PARTIES, EDITS TO SUMMARY OF DISCOVERY CONDUCTED TODAY FOR DISSEMINATION TO CLIENT AND SUPERVISION OF DISCOVERY PREPARATION (10.3) |
| RIELA | 11/19/07 | 4.30 | EMAIL CORRESPONDENCE WITH M. BROUDE REGARDING OBJECTION TO EPCA MOTION (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

|  |  |  | REVISE SAME PER M. BROUDE'S AND R. ROSENBERG'S COMMENTS (3.3); OFFICE CONFERENCE WITH R. ROSENBERG REGARDING OBJECTION (0.2); REVIEW J. GORMAN'S DRAFT OF MEMORANDUM SUMMARIZING CHANGES TO PLAN AND EPCA (0.5) |
|---|---|---|---|
| ROYLE | 11/19/07 | .80 | REVIEW OF SUMMARIES OF HEARING (.50); TELEPHONE CALL(S) WITH A. GOLDBERG AND M. BROUDE REGARDING SAME (.30) |
| RUIZ | 11/19/07 | .50 | REVIEW AND COMMENT ON DRAFT OF OBJECTION TO EPCA AMENDMENT AND CORRESPONDENCE TO M. RIELA REGARDING SAME |
| GORMAN | 11/19/07 | 3.60 | REVIEW EPCA AND PLAN CHANGES AND DRAFT SUMMARY REGARDING SAME (2.7); REVISE SUMMARY (0.9) |
| LEE | 11/19/07 | 3.50 | PREPARE UNSECURED CREDITORS' COMMITTEE DOCUMENT REQUEST TO APPALOOSA AND D. TEPPER (1.8); CONFERENCE CALL WITH J. DRAIN (0.5); POST-CONFERENCE CALL WITH J. DRAIN STRATEGY SESSION WITH M. BROUDE, R. ROSENBERG, B. CONNELLY, A. EASON-WHEATLEY, V. TENT (0.4); STRATEGY SESSION WITH A. EASON-WHEATLEY, V. TENT, J. GREENBERG, A. MAUL (0.4); MEETING WITH A. EASON-WHEATLEY AND V. TENT TO DISCUSS DOCUMENT REQUEST AND DEPOSITION NOTICES FOR APPALOOSA AND D. TEPPER (0.4) |
| LIGHTDALE | 11/19/07 | 1.90 | CONFERENCE WITH M. BROUDE, M. SEIDER (0.4); CONFERENCE WITH A. GOLDBERG (0.1); REVIEW (REDACTED) AND RECENTLY FILED MOTIONS (1.4) |
| MAUL | 11/19/07 | 11.50 | ATTENDING SHEEHAN DEPOSITION (7.0); MEETING WITH A. WHEATLEY REGARDING SHEEHAN DEPOSITION (0.4); DRAFTING SUMMARY OF SHEEHAN DEPOSITION (4.1) |
| TENT | 11/19/07 | 13.40 | REVIEW DOCUMENT PRODUCTIONS RECEIVED FROM GOODWIN PROCTER AND SKADDEN (0.4); COORDINATE UPLOADING AND REVIEW OF SAME (0.3); REVIEW GOODWIN PROCTER AND SKADDEN DOCUMENTS (2.1); MEET WITH B. ROSENBERG, M. BROUDE, B. CONNELLY, A. EASON WHEATLEY AND D. LEE FOR TELECONFERENCE WITH BANKRUPTCY COURT (0.9); MEET WITH A. EASON WHEATLEY AND D. LEE REGARDING DOCUMENT REQUESTS AND DEPOSITION NOTICES (0.4); DRAFT DEPOSITION NOTICES AND SUBPOENAS FOR PRE-HEARING DEPOSITIONS AND DISCUSS SAME WITH A. EASON WHEATLEY AND J. BENGELS (5.3); COORDINATE REVIEW OF ADDITIONAL DELPHI DOCUMENTS (0.2); REVIEW ADDITIONAL DELPHI DOCUMENTS (3.8) |
| GREENBERG | 11/19/07 | 11.50 | ATTEND STRATEGY MEETING TO DISCUSS UPCOMING DEPOSITION OF JOHN SHEEHAN (.3); OBSERVE DEPOSITION OF JOHN SHEEHAN (7.1); SUMMARIZE DEPOSITION TESTIMONY FOR OTHER TEAM MEMBERS (4.1) |
| BARON | 11/19/07 | .50 | CORRESPOND WITH A. WHEATLEY REGARDING LETTER TO COURT REGARDING APPALOOSA DISCOVERY (.2); RETRIEVAL OF CONTACT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

25

NY\1357429.3

| | | | INFORMATION REGARDING SAME (.3) |
|---|---|---|---|
| ROSENBERG | 11/20/07 | 3.00 | REVIEW AND SEND MANY E-MAILS REGARDING DISCOVERY ISSUES, AND DEPOSITIONS OF WITNESSES (1.5); TELEPHONE CONFERENCES WITH CREDITORS AND OTHER LAWYERS REGARDING STATUS (1.0); TELEPHONE CONFERENCES REGARDING SCHEDULING DEPOSITIONS (.5) |
| BROUDE | 11/20/07 | 2.60 | REVIEWING DISCOVERY MATERIAL, CORRESPONDENCE REGARDING SAME (2.60) |
| CONNELLY | 11/20/07 | 1.10 | CONFERENCE WITH B. ROSENBERG REGARDING DEPOS (.10); CONFERENCE WITH A. WHITLEY AND M. BROUDE REGARDING PREPARATION FOR DEPOS (1.0) |
| EASON WHEATLEY | 11/20/07 | 7.20 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (5.3), INCLUDING STRATEGY MEETING WITH B. CONNELLY (.6) AND WITH INTERNAL TEAM (1.3) |
| FURST III | 11/20/07 | 1.10 | REVIEW DEBTORS PRESENTATION TO STATUTORY COMMITTEES (1.1) |
| ROYLE | 11/20/07 | 1.30 | REVISION OF DRAFT MOTION |
| RUIZ | 11/20/07 | .80 | REVISE OBJECTION TO DISCLOSURE STATEMENT AND LETTER TO CREDITORS (.4); CORRESPONDENCE WITH TEAM MEMBERS REGARDING DISCLOSURE STATEMENT AND PLAN ISSUES (.2); CORRESPONDENCE WITH D. GROBAN REGARDING PLAN VALUE ISSUES (.1); CORRESPONDENCE TO M. BROUDE REGARDING REVISED DOCUMENTS (.1) |
| LEE | 11/20/07 | 13.00 | DOCUMENT REVIEW OF DEBTOR'S PRODUCTION (11.3); REVIEW SUMMARY OF J. SHEEHAN DEPOSITION (0.4); STRATEGY DISCUSSION IN PREPARATION FOR UPCOMING DEPOSITIONS (1.3) |
| LIGHTDALE | 11/20/07 | 4.90 | FURTHER (REDACTED) |
| MAUL | 11/20/07 | 3.30 | MEETING REGARDING DOCUMENT REVIEW (1.3); REVIEW OF DOCUMENTS PRODUCED BY DEBTORS (2.0) |
| TENT | 11/20/07 | 2.80 | REVIEW DELPHI DOCUMENT PRODUCTIONS (1.9); COORDINATE STAFFING FOR DEPOSITION PREPARATION (0.3); MEET WITH A. EASON WHEATLEY AND DEPOSITION PREPARATION TEAM REGARDING DOCUMENT REVIEW PROJECT (0.6) |
| BRACHMAN | 11/20/07 | 5.40 | REVIEW DOCUMENTS INCLUDING NOVEMBER 13, 2007 LETTER TO DELPHI CORPORATION BOARD FROM OFFICIAL COMMITTEE OF UNSECURED CREDITORS; (REDACTED); (REDACTED); AND DEPOSITION SUMMARY (1 HOUR) ATTEND STRATEGY SESSION REGARDING UP-COMING DEPOSITIONS (1.3 HOURS) REVIEW DOCUMENTS IN ANTICIPATION OF UP-COMING DEPOSITIONS (3.1 HOURS) |
| COHEN | 11/20/07 | 7.60 | ATTEND MEETING TO PLAN DOCUMENT REVIEW IN ANTICIPATION OF DEPOSITIONS (1.3); REVIEW DOCUMENTS FOR RELEVANCE (6.3) |
| DEVEREUX | 11/20/07 | 3.50 | MEET WITH A. WHEATLEY AND REST OF TEAM TO DISCUSS UPCOMING DISCOVERY AND DEPOSITIONS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

26

NY\1357429.3

| | | | |
|---|---|---|---|
| | | | (1.3 HOURS); REVIEW DOCUMENTS IN PREPARATION OF UPCOMING DEPOSITIONS (2.2 HOURS) |
| GREENBERG | 11/20/07 | 11.70 | EDIT SHEEHAN DEPOSITION TESTIMONY FOR CIRCULATION TO OTHER TEAM MEMBERS (1.1); ATTEND STRATEGY MEETING TO DISCUSS UPCOMING DEPOSITION (1.3); DISCOVERY REGARDING UPCOMING DEPOSITIONS (9.3) |
| SMITH | 11/20/07 | 5.80 | ATTEND MEETING WITH A. WHEATLEY AND TEAM MEMBERS (1.3); REVIEW DOCUMENTS (4.5) |
| STARK | 11/20/07 | 2.90 | ATTEND MEETING TO DISCUSS DEPOSITION STRATEGY (1.3); REVIEW DOCUMENTS (1.6) |
| BARON | 11/20/07 | .50 | RETRIEVAL OF DISCOVERY REQUESTS FOR A. WHEATLEY |
| ROSENBERG | 11/21/07 | .30 | REVIEW E-MAILS REGARDING DISCUSSIONS WITH BEAR STEARNS (.3) |
| ROSENBERG | 11/21/07 | 4.20 | TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING SITUATION (.2); TELEPHONE CONFERENCE WITH CREDITORS (.8); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING SITUATION (.4); TELEPHONE CONFERENCE WITH PLAN SUBCOMMITTEE (.4); CONFERENCE WITH M. BROUDE REGARDING TERMINATING EPCA (.3); REVIEW JEFFERIES MATERIALS FOR RESNICK DEPOSITION (.5); CONFERENCE CALL WITH PROFESSIONAL TEAM IN PREPARATION FOR RESNICK DEPOSITION (.5); REVIEW OBJECTION TO DISCLOSURE STATEMENT OF LAW DEBENTURES (.3); REVIEW OBJECTION TO EPCA OF BRILLIANT GROUP (.3); REVIEW SUPPLEMENTAL DECLARATIONS OF RESNICK AND MILLER (.5) |
| BROUDE | 11/21/07 | 3.90 | REVIEWING SUMMARY REGARDING PLAN, EPCA AMENDMENT (0.80); TELEPHONE CALLS REGARDING DISCOVERY ISSUES (0.90); MEET WITH R. ROSENBERG, B. CONNELLY, A. WHEATLEY, M. WARNER REGARDING RESNICK DEPOSITION (0.70); REVIEWING OBJECTIONS TO EPCA, DISCLOSURE STATEMENT (1.50) |
| CONNELLY | 11/21/07 | 2.60 | CONFERENCE WITH M. BROUDE, B. ROSENBERG, A. WHITLEY, M. RIELA, CO-COUNSEL AND JEFFERIES REGARDING UPCOMING DEPOSITIONS, FINANCIAL ANALYSIS (0.8), REVIEW EPCA AMENDMENT DECLARATIONS AND OBJECTIONS (1.6); E-MAILS WITH TEAM REGARDING DEPOSITION ISSUES (0.2) |
| EASON WHEATLEY | 11/21/07 | 9.10 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (6.8), INCLUDING REVIEW AND DISCUSSION OF PROTECTIVE ORDER, BOTH INTERNALLY AND WITH PLAN SPONSORS (2.3) |
| RIELA | 11/21/07 | 2.90 | REVISE EPCA OBJECTION (2.0); OVERSEE FILING OF EPCA OBJECTION AND OBJECTION TO DISCLOSURE STATEMENT (0.9) |
| ROYLE | 11/21/07 | 8.20 | REVISION OF DRAFT MOTION (3.0); TELEPHONE CALL WITH M. BROUDE REGARDING SAME (.20); REVIEW OF LEGAL RESEARCH REGARDING SAME (2.0); DRAFTING OF MEMORANDUM REGARDING DELPHI OPTIONS (3.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| | | | |
|---|---|---|---|
| RUIZ | 11/21/07 | .30 | CORRESPONDENCE WITH M. BROUDE REGARDING DISCLOSURE STATEMENT OBJECTION (.1); CONFERENCE WITH M. RIELA REGARDING SAME (.1); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1) |
| LIGHTDALE | 11/21/07 | 2.50 | REVISE (REDACTED) |
| MAUL | 11/21/07 | 5.00 | REVIEW OF DOCUMENTS PRODUCED BY DEBTORS |
| BRACHMAN | 11/21/07 | 7.10 | REVIEW DOCUMENTS IN ANTICIPATION OF UP-COMING DISCOVERY (6.3 HOURS) COORDINATE RESOLUTION OF DATABASE MANAGEMENT ISSUES (.8 HOURS) |
| COHEN | 11/21/07 | 2.10 | REVIEW DOCUMENTS FOR RELEVANCE (2.1) |
| DEVEREUX | 11/21/07 | .80 | SUMMARIZE FINDINGS FROM REVIEW OF DOCUMENTS FOR UPCOMING DEPOSITION (0.6 HOURS); CORRESPOND WITH A. WHEATLEY (0.2 HOURS) |
| GREENBERG | 11/21/07 | 2.70 | CONDUCT DISCOVERY REGARDING UPCOMING DEPOSITIONS (2.4); SUMMARIZE FINDINGS OF DISCOVERY FOR OTHER TEAM MEMBERS (.3) |
| SMITH | 11/21/07 | 1.50 | REVIEW DOCUMENTS (.5); CORRESPOND WITH REST OF TEAM ABOUT PROGRESS (.9); MEET WITH A. WHEATLEY ABOUT PLAN (.1) |
| STARK | 11/21/07 | 7.80 | REVIEW DOCUMENTS |
| BARON | 11/21/07 | 5.70 | CORRESPOND WITH M. RIELA REGARDING OBJECTIONS TO DISCLOSURE STATEMENT AND EPCA (.4); PREPARE SAME FOR FILING (.4); FILE SAME (.6); SERVICE OF SAME (1.6); EMAIL OBJECTIONS TO M. RIELA (.1); CORRESPOND WITH M. BROUDE REGARDING FILED OBJECTIONS (.3); COMPILE BINDERS CONTAINING SAME (1.9); ARRANGE ADDITIONAL FILED PLEADINGS TO BE DISTRIBUTED TO M. BROUDE (.4) |
| BROUDE | 11/22/07 | 2.20 | REVIEWING SHEEHAN DEPOSITION TRANSCRIPT (2.20) |
| ROYLE | 11/22/07 | 2.40 | REVISION OF MEMORANDUM REGARDING DELPHI OPTIONS |
| GOLDBERG | 11/22/07 | 1.70 | RESEARCHING LAW REGARDING OBLIGATIONS UNDER EPCA |
| SALCEDO | 11/22/07 | 1.00 | REVIEW DOCKET AND PROTECTIVE ORDERS IN CONNECTION WITH DISCOVERY AND DEPOSITIONS RELATING TO EPCA AND DISCLOSURE STATEMENT |
| ROSENBERG | 11/23/07 | 4.00 | REVIEW ADDITIONAL OBJECTION (1.5); REVIEW ADDITIONAL DISCOVERY MATERIALS AND E-MAILS (2.5) |
| BROUDE | 11/23/07 | .90 | CORRESPONDENCE REGARDING DISCOVERY ISSUES (0.90) |
| EASON WHEATLEY | 11/23/07 | 8.40 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (8.4) |
| ROYLE | 11/23/07 | 5.00 | DRAFTING AND REVISION OF MEMORANDUM REGARDING LEGAL ISSUES (3.0); LEGAL RESEARCH REGARDING SAME (1.60); E-MAILS WITH A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

28

NY\1357429.3

| | | | GOLDBERG REGARDING SAME (.40) |
|---|---|---|---|
| GOLDBERG | 11/23/07 | 1.80 | 1.4 - RESEARCHING LAW REGARDING OBLIGATIONS UNDER EPCA 0.4 - DISCUSSING RESEARCH WITH G. ROYLE |
| ROSENBERG | 11/24/07 | 2.00 | ADDITIONAL E-MAILS REGARDING DISCOVERY (1.0); REVIEW AND COMMENT ON DRAFT MEMORANDUM REGARDING TERMINATING EPCA (1.0) |
| CONNELLY | 11/24/07 | .30 | E-MAILS WITH TEAM REGARDING DEPOSITIONS AND SCHEDULING |
| EASON WHEATLEY | 11/24/07 | 9.00 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (9) |
| ROYLE | 11/24/07 | 6.00 | REVISION OF MEMORANDUM I.E., LEGAL ISSUES (4.0); LEGAL RESEARCH REGARDING SAME (2.0) |
| LEE | 11/24/07 | 6.20 | DOCUMENT REVIEW IN PREPARATION FOR D. RESNICK DEPOSITION (6.2) |
| MAUL | 11/24/07 | .20 | ANALYSIS OF FILINGS RELATED TO EPCA |
| ROSENBERG | 11/25/07 | 1.80 | REVIEW NEW DEBTOR PLAN PROPOSAL (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING SAME (.3); REVIEW ADDITIONAL MATERIALS AND E-MAILS REGARDING DISCOVERY (.5) |
| BROUDE | 11/25/07 | 1.60 | REVIEWING MEMORANDUM REGARDING EPCA (1.10); TELEPHONE CALL WITH A. WHEATLEY, G. ROYLE, V. TENT REGARDING DISCOVERY (0.50) |
| CONNELLY | 11/25/07 | 9.00 | REVIEW AFFIDAVITS AND OBJECTIONS TO PREPARE FOR DEPOS (1.0): E-MAILS WITH TEAM REGARDING NEWLY PRODUCED DOCUMENTS AND UPCOMING DEPOSITIONS (.30); CONFERENCE WITH M. RIELA REGARDING RESNICK DEPOSITION (.50); ATTEND RESNICK DEPOSITION (7.20) |
| EASON WHEATLEY | 11/25/07 | 14.20 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (14.2) |
| RIELA | 11/25/07 | 8.70 | ATTEND DEPOSITION OF DAVID RESNICK, AND PREPARE FOR SAME |
| ROYLE | 11/25/07 | 4.90 | E-MAILS WITH TEAM REGARDING DRAFT MEMORANDUM (.40); REVIEW OF DEPOSITION TRANSCRIPTS (4.10); CONFERENCE CALL WITH TEAM REGARDING SAME (.40) |
| GOLDBERG | 11/25/07 | 7.10 | 6.2 - RESEARCHING LAW REGARDING OBLIGATIONS UNDER THE EPCA 0.9 - REVISING MEMORANDUM REGARDING OBLIGATIONS UNDER THE EPCA |
| LEE | 11/25/07 | 11.80 | DOCUMENT REVIEW AND PREPARATION FOR D. RESNICK DEPOSITION (2.5); ATTEND DEPOSITION OF D. RESNICK (6.5); PREPARE SUMMARY OF D. RESNICK DEPOSITION (2.8) |
| LIGHTDALE | 11/25/07 | 2.00 | REVIEW EPCA BACKGROUND (REDACTED) |
| TENT | 11/25/07 | 13.40 | REVIEW STATUS UPDATES FROM A. EASON WHEATLEY (0.4); REVIEW DATABASE OF DELPHI DOCUMENTS FOR QUALITY CONTROL (2.8); MEET WITH A. EASON WHEATLEY, C. SMITH AND A. STARK REGARDING PREPARATION FOR MILLER AND DAIGLE DEPOSITIONS (0.4); REVIEW AND SELECT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

29

NY\1357429.3

|  |  |  | DOCUMENTS FOR MILLER AND DAIGLE DEPOSITIONS (10.2) |
|---|---|---|---|
| SMITH | 11/25/07 | 12.30 | REVIEW DOCUMENTS FOR RESNICK (1.3); TYPE SUMMARY OF RESNICK DOCUMENTS (.80); REVIEW DOCUMENTS FOR MILLER DEPOSITION (6.5); READ RELEVANT DECLARATIONS AND PREVIOUS DEPOSITIONS (2.70); PREPARE QUESTIONS FOR S. MILLER'S DEPOSITION (1.0) |
| STARK | 11/25/07 | 10.20 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITIONS OF S. MILLER AND D. DAIGLE |
| ROSENBERG | 11/26/07 | 8.70 | REVIEW SUMMARY OF RESNICK DEPOSITION (.3) CONFERENCE WITH L&W TEAM REGARDING PREPARATION FOR MILLER DEPOSITION (.7) TELEPHONE CONFERENCE WITH CREDITORS REGARDING STATUS AND STRATEGY (1.0) TELEPHONE CONFERENCE WITH J. BUTLER REGARDING DEPOSITION (.2) E-MAILS REGARDING SAME (.5) CONFERENCE WITH GM REGARDING PLAN (3.5) CONFERENCE WITH PLAN SUBCOMMITTEE REGARDING PLAN (1.5) REVIEW UCC PLAN PROPOSAL (1.0) |
| SEIDER | 11/26/07 | 2.30 | E-MAILS WITH LATHAM REGARDING DEPOSITIONS TAKEN FOR DISCLOSURE STATEMENT AND BEGIN REVIEW OF SAME (1.3); TELEPHONE CALL WITH CREDITOR REGARDING DISCLOSURE STATEMENT HEARING (.3); REVIEW DRAFT MEMORANDUM REGARDING EPCA TERMINATION AND E-MAILS FROM LATHAM REGARDING SAME (.7); |
| BROUDE | 11/26/07 | 10.50 | REVIEWING DISCOVERY MATERIAL (1.30); REVIEWING OBJECTIONS TO DISCLOSURE STATEMENT, EPCA (1.80); MEET WITH D. DAIGLE, JEFFERIES, GM (6.70); MEET WITH R. ROSENBERG, B. CONNELLY, A. WHEATLEY, M. RIELA REGARDING MILLER DEPOSITION (0.70) |
| CONNELLY | 11/26/07 | 7.50 | CONFERENCE WITH B. ROSENBERG, M. BROUDE, A. WHITLEY, M. RIELA REGARDING PREPARATION FOR DOYLE AND MILLER DEPOS (.80); CONFERENCE WITH M. RIELA, A. WHITLEY REGARDING PREPARATION FOR MILLER DEPOSITION; ATTEND MILLER DEPOSITION (5.50); REVIEW TRANSCRIPT (.70) AND EMAIL WITH TEAM REGARDING ABOVE (.50) |
| EASON WHEATLEY | 11/26/07 | 10.60 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (10.6) |
| FURST III | 11/26/07 | .90 | REVIEW SHEEHAN DEPOSITION SUMMARY (.3); REVIEW RESNICK DEPOSITION SUMMARY (.3); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.3) |
| RIELA | 11/26/07 | 5.90 | MEET WITH L&W TEAM REGARDING MILLER DEPOSITION (0.5); OFFICE CONFERENCE WITH B. CONNELLY REGARDING MILLER DEPOSITION (0.4); ATTEND MILLER DEPOSITION (5.0) |
| ROYLE | 11/26/07 | 6.70 | REVIEW OF LEGAL RESEARCH (1.40); REVIEW OF DEPOSITION TRANSCRIPT (1.30); REVISION OF MEMORANDUM REGARDING DELPHI OPTIONS (2.0); LEGAL RESEARCH REGARDING SAME(2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

| | | | |
|---|---|---|---|
| RUIZ | 11/26/07 | .50 | REVIEW FINAL FILED OBJECTION TO EPCA AMENDMENT (.2); REVIEW SUMMARIES OF DEPOSITIONS RELATING TO EPCA (.3) |
| GOLDBERG | 11/26/07 | 2.10 | 0.4 - REVISING MEMORANDUM REGARDING OBLIGATIONS UNDER THE EPCA 1.7 - REVIEWING DEPOSITION OF J. SHEEHAN |
| LEE | 11/26/07 | 1.30 | DOCUMENT REVIEW IN PREPARATION FOR DEPOSITION OF D. TEPPER (1.3) |
| MAUL | 11/26/07 | 3.20 | REVIEW OF DOCUMENTS PRODUCED BY APPALOOSA |
| TENT | 11/26/07 | 12.30 | COORDINATE DOCUMENT REVIEW WITH TECHNOLOGY IN PRACTICE DEPARTMENT (0.4); E-MAILS TO DOCUMENT REVIEW TEAM REGARDING ASSIGNMENTS AND PROCEDURES (0.8); DRAFT TRIAL SUBPOENA AND CIRCULATE SAME TO A. EASON WHEATLEY (0.7); REVIEW DOCUMENTS RECEIVED FROM APPALOOSA AND DELPHI (9.8); E-MAILS WITH A. EASON WHEATLEY REGARDING HEARING EXHIBIT EXCHANGE; CIRCULATE EXHIBIT DESIGNATIONS TO COUNSEL (0.6) |
| BRACHMAN | 11/26/07 | 8.90 | REVIEW RESNICK AND MILLER DECLARATIONS; REVIEW DISCOVERY PLAN AND UPDATE DRAFTED BY A. WHEATLEY; REVIEW OBJECTIONS AND RESPONSES OF APPALOOSA MANAGEMENT L.P. TO VARIOUS SUBPOENAS (.5 HOURS) ATTEND MEETING REGARDING DOCUMENT REVIEW STRATEGY (.40 HOURS) REVIEW DOCUMENTS IN PREPARATION FOR UP-COMING DISCOVERY (8.00 HOURS) |
| COHEN | 11/26/07 | 5.30 | REVIEW NOTES FROM D. RESNICK DEPOSITION (.60); ATTEND MEETING TO REVIEW STATUS OF DOCUMENT REVIEW (.40); REVIEW APPALOOSA DOCUMENTS FOR RELEVANCE (4.3) |
| GREENBERG | 11/26/07 | 7.40 | REVIEW DOCUMENTS IN ANTICIPATION OF UPCOMING DEPOSITIONS (7.4) |
| SMITH | 11/26/07 | 8.70 | ATTEND MILLER DEPOSITION (4.5); DISCUSS DEPOSITION WITH B. CONNELLY AND M. RIELA (.5); REVIEW DOCUMENTS (2.2); PREPARE PRELIMINARY SUMMARY OF MILLER DEPOSITION (1.5) |
| STARK | 11/26/07 | 7.90 | ATTEND DEPOSITION OF S. MILLER (4.5); REVIEW DOCUMENTS IN PREPARATION OF DEPOSITION OF D. TEPPER (3.4); |
| BARON | 11/26/07 | .20 | CORRESPOND WITH M. RIELA REGARDING SERVICE OF OBJECTIONS TO DISCLOSURE STATEMENT AND EPCA |
| ROSENBERG | 11/27/07 | 6.30 | TELEPHONE CONFERENCE WITH D. GROBAN REGARDING PLAN PROPOSAL (.3); REVIEW E-MAILS AND ATTACHMENTS REGARDING DESIGNATION (.5) E-MAILS REGARDING TEPPER PRODUCTION (.5); CONFERENCE - ALL HANDS REGARDING PLAN SETTLEMENT (5.0) |
| SEIDER | 11/27/07 | .30 | E-MAILS WITH LATHAM REGARDING WHITE & CASE DOCUMENT PRODUCTION FAILURES AND FEES CAUSED BY SAME (.3); |
| BROUDE | 11/27/07 | 7.70 | REVIEWING DEPOSITION TRANSCRIPTS (3.90); MEET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

31

NY\1357429.3

|  |  |  | WITH DEBTORS, GM, APPALOOSA REGARDING PLAN ISSUES (3.80) |
|---|---|---|---|
| CONNELLY | 11/27/07 | .80 | E-MAILS WITH TEAM REGARDING DEPOSITIONS (.20); PREPARE FOR TEPPER DEPOSITION (.40); CONFERENCE WITH A. BRILLIANT REGARDING HEARING (.20) |
| EASON WHEATLEY | 11/27/07 | 16.20 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (15), INCLUDING ATTENDANCE AT MEET AND CONFER (1.2) |
| RIELA | 11/27/07 | 4.60 | ATTEND MEET AND CONFER AT SKADDEN (1.0); DRAFT TALKING POINTS FOR MOTION TO APPROVE DISCLOSURE STATEMENT AND EPCA MOTION (1.7); REVIEW MILLER AND RESNICK DEPOSITION TRANSCRIPTS (1.3); REVIEW LISTS OF TRIAL EXHIBITS (0.6) |
| GORMAN | 11/27/07 | .70 | REVIEW AND DISCUSS (REDACTED) |
| LEE | 11/27/07 | 4.00 | DOCUMENT REVIEW IN PREPARATION FOR D. TEPPER DEPOSITION (4.0) |
| LIGHTDALE | 11/27/07 | 12.20 | REDRAFT (REDACTED) PER REVIEW OF RELEVANT CASE LAW, EPCA AND DISCLOSURE STATEMENT OBJECTIONS, COMMENTS FROM J. GORMAN, M. RIELA, M. BROUDE |
| MAUL | 11/27/07 | 13.70 | REVIEW OF DOCUMENTS IN PREPARATION FOR TEPPER DEPOSITION (7.6); DRAFTING PREP OUTLINE FOR TEPPER DEPOSITION (6.1) |
| TENT | 11/27/07 | 17.00 | MEET WITH DOCUMENT REVIEW TEAM (0.3); COORDINATE DOCUMENT REVIEW TEAM'S ASSIGNMENTS(0.8); COORDINATE BLOWBACKS WITH VENDORS (0.3); REVIEW DOCUMENTS FOR DEPOSITION PREPARATION (11.5); E-MAILS WITH B. ROSENBERG, M. BROUDE, B. CONNELLY, A. EASON WHEATLEY REGARDING PROPOSED PROTECTIVE ORDER (0.4); SIGN AND CIRCULATE SAME TO COUNSEL (0.2); QUALITY CONTROL REVIEW OF DOCUMENT DATABASE (1.7); DRAFT DEPOSITION OUTLINE WITH A. EASON WHEATLEY AND A. MAUL (1.8) |
| BRACHMAN | 11/27/07 | 2.00 | REVIEWED DOCUMENTS IN ANTICIPATION OF DEPOSITION OF D. TEPPER |
| COHEN | 11/27/07 | 5.30 | REVIEW APPALOOSA DOCUMENTS FOR RELEVANCE (5.3) |
| GREENBERG | 11/27/07 | 11.60 | REVIEW DOCUMENTS IN ANTICIPATION OF UPCOMING DEPOSITION (11.4); MEET WITH TEAM TO DISCUSS STRATEGY FOR DOCUMENT REVIEW (.2) |
| SMITH | 11/27/07 | 6.50 | REVIEW SUMMARY OF MILLER (.5); REVIEW DOCUMENTS TO PREPARE FOR TEPPER'S DEPOSITION (6.0) |
| STARK | 11/27/07 | 10.70 | SUMMARIZE DEPOSITION OF S. MILLER (4.2); REVIEW DOCUMENTS IN PREPARATION OF DEPOSITION OF D. TEPPER (6.5) |
| BARON | 11/27/07 | 2.60 | PREPARE AFFIDAVIT OF SERVICE FOR OBJECTION TO DISCLOSURE STATEMENT AND EPCA (.8); FILE SAME (.2); REVIEW AND REVISE OBJECTION BINDERS (1.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

32

NY\1357429.3

| | | | |
|---|---|---|---|
| | | | DISTRIBUTE SAME TO M. RIELA AND M. BROUDE (.2) |
| ROSENBERG | 11/28/07 | 9.50 | REVIEW E-MAILS REGARDING PLAN DISCUSSIONS (1.0); PREPARE FOR DISCLOSURE STATEMENT AND EPCA HEARING (3.0); TELEPHONE CONFERENCES WITH CREDITORS REGARDING STATUS (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE AND PROFESSIONALS REGARDING PROPOSED SETTLEMENT (.4); E-MAILS REGARDING SETTLEMENT (1.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (.2); CONFERENCE CALL WITH COURT REGARDING SAME (.6); CONFERENCE WITH G.M. LAWYERS, R. MASON REGARDING CHANGE OF CONTROL POINT (.3); TELEPHONE CONFERENCE WITH JEFFERIES REGARDING OPEN POINTS (.3); REVIEW ROTHSCHILD ANALYSES OF SETTLEMENT PROPOSAL (2X) (.8); REVIEW JEFFERIES ANALYSIS OF SAME (.5); REVIEW PROPOSED SCHEDULING ORDER (.2) |
| BROUDE | 11/28/07 | 9.40 | MEET WITH A. WHEATLEY, B. CONNELLY, M. RIELA REGARDING TEPPER DEPOSITION (0.60); ATTENDING TEPPER DEPOSITION (7.70); CORRESPONDENCE REGARDING PLAN NEGOTIATIONS (0.70); CONFERENCE CALL REGARDING SAME (0.40) |
| CONNELLY | 11/28/07 | 8.30 | PREPARE FOR TEPPER DEPOSITION WITH M. BROUDE, M. RIELA, A. WHITLEY (.50); TRAVEL TO AND ATTEND TEPPER DEPOSITION AT CHATHAM, NJ (6.7); CONFERENCE CALL WITH COURT REGARDING SCHEDULING (1.0) |
| EASON WHEATLEY | 11/28/07 | 18.40 | PREPARE FOR DISCOVERY IN CONNECTION WITH UPCOMING HEARING (10.4), INCLUDING DEPOSITION OF D. TEPPER AND ATTENDANCE AT SAME (8) |
| RIELA | 11/28/07 | 5.00 | MEET WITH M. BROUDE, B. CONNELLY AND A. WHEATLEY REGARDING TEPPER DEPOSITION (0.5); PARTICIPATE IN TELEPHONE CHAMBERS CONFERENCE (0.8); REVIEW DEPOSITION TRANSCRIPTS AND PROPOSED DESIGNATIONS THEREOF (1.7); REVIEW AND COMMENT ON (REDACTED) (2.0) |
| ROYLE | 11/28/07 | .30 | REVIEW OF D. TEPPER DECLARATION |
| RUIZ | 11/28/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING STATUS OF PLAN NEGOTIATIONS AND ADJOURNMENT OF DISCLOSURE STATEMENT HEARING |
| LEE | 11/28/07 | 4.80 | REVIEW DEPOSITION TRANSCRIPTS OF D. RESNICK (4.8) |
| LIGHTDALE | 11/28/07 | 4.20 | FURTHER RESEARCH (REDACTED) |
| MAUL | 11/28/07 | .30 | REVIEW OF DOCUMENTS IN PREPARATION FOR TEPPER DEPOSITION |
| TENT | 11/28/07 | 4.40 | E-MAILS WITH J. BENGELS AND A. EASON WHEATLEY REGARDING SERVICE OF TRIAL SUBPOENA (0.2); REVIEW DOCUMENTS FOR ADDITIONAL HEARING EXHIBITS AND E-MAILS WITH DOCUMENT REVIEW TEAM REGARDING SAME (3.4); COORDINATE QUALITY CONTROL AND CLEAN-UP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

33

NY\1357429.3

| | | | SEARCHES IN DATABASES WITH TECHNOLOGY IN PRACTICE GROUP (0.8) |
|---|---|---|---|
| BRACHMAN | 11/28/07 | 1.00 | COLLECT AND REVIEW DOCUMENTS IN ANTICIPATION OF DEPOSITION OF D. TEPPER (1 HOUR) |
| COHEN | 11/28/07 | 1.00 | REVIEW DOCUMENTS FOR RELEVANCE (1.0) |
| GREENBERG | 11/28/07 | 4.30 | HIGHLIGHT RELEVANT PORTIONS OF SHEEHAN DEPOSITION FOR USE IN CRAFTING AN OUTLINE FOR CROSS EXAMINATION (4.3) |
| SMITH | 11/28/07 | 4.50 | COMMUNICATE WITH A. WHEATLEY AND M. RIELA ABOUT MILLER'S DEPOSITION (.5); REVIEW MILLER'S DEPOSITION FOR RELEVANT MATERIAL (4.0) |
| STARK | 11/28/07 | 4.20 | SUMMARIZE DEPOSITION OF R. MILLER (1.6); REVIEW TRANSCRIPT OF DEPOSITION OF R. MILLER IN PREPARATION FOR HEARING OF NOVEMBER 29, 2007 (2.6) |
| ROSENBERG | 11/29/07 | 5.60 | TELEPHONE CONFERENCE WITH D. ROSNER REGARDING STATUS (.3); TELEPHONE CONFERENCE M. BROUDE REGARDING STATUS (.3); REVIEW COMMENTS REGARDING DRAFT SCHEDULING ORDER (.5); CONFERENCE WITH L&W TEAM REGARDING DISCLOSURE HEARING AND EPCA PERMUTATIONS (.5); REVIEW JEFFERIES DISCUSSION MATERIALS REGARDING PLAN NEGOTIATIONS (1.0); REVIEW MESIROW CLAIMS ANALYSIS AND WATERFALL (.6); REVIEW SUMMARY OF TEPPER DEPOSITION (.3); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING STATUS (.2); REVIEW MATERIALS REGARDING FINANCEABILITY OF ALTERNATIVE PLANS (1.5); REVIEW REVISED ROTHSCHILD SCENARIO (.4) |
| BROUDE | 11/29/07 | 2.80 | REVIEWING SCHEDULING ORDER (1.30); CORRESPONDENCE REGARDING SAME (0.40); TELEPHONE CALLS AND MEETINGS WITH R. ROSENBERG, B. CONNELLY, A. WHEATLEY REGARDING DISCLOSURE STATEMENT LITIGATION STATUS (1.10) |
| CONNELLY | 11/29/07 | .50 | MEETING WITH ROSENBERG, BROUDE, WHEATLEY REGARDING PREPARATION FOR POSSIBLE HEARING |
| EASON WHEATLEY | 11/29/07 | 3.70 | PREPARE FOR UPCOMING HEARING (3.7) |
| RIELA | 11/29/07 | 2.40 | CONTINUE REVIEW OF DEPOSITION TRANSCRIPTS FOR DESIGNATION |
| RUIZ | 11/29/07 | .40 | REVIEW FINANCIAL ANALYSIS OF UPDATED PLAN NEGOTIATIONS |
| LEE | 11/29/07 | 1.00 | DISCUSS PREPARATION FOR HEARING EXAMINATION OF WITNESSES |
| LIGHTDALE | 11/29/07 | 5.30 | REDRAFT MOTION PER M. RIELA'S COMMENTS (2.5); RESEARCH REGARDING (REDACTED) (2.8) |
| MAUL | 11/29/07 | 1.30 | MEETING REGARDING LITIGATION STRATEGY (1.0); REVIEW OF DOCUMENTS IN CONNECTION WITH MEMORANDUM ON EPCA (0.3) |
| TENT | 11/29/07 | 2.40 | MEET WITH A. EASON WHEATLEY AND DOCUMENT REVIEW TEAM REGARDING CASE STATUS AND |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

|  |  |  | TEPPER DEPOSITION (1.0); EMAIL G. ROYLE REGARDING TEPPER MATERIALS (0.3); REVIEW TRANSCRIPT OF MILLER DEPOSITION (1.1) |
|---|---|---|---|
| BRACHMAN | 11/29/07 | 1.00 | PARTICIPATE IN STRATEGY SESSION REGARDING UP-COMING BANKRUPTCY COURT HEARING |
| COHEN | 11/29/07 | 3.50 | ATTEND MEETING TO DISCUSS STATUS OF BANKRUPTCY PROCEEDING (1.0); REVIEW DEPOSITION TRANSCRIPTS (2.5) |
| GREENBERG | 11/29/07 | 4.10 | READ DEPOSITIONS IN ANTICIPATION OF DRAFTING CROSS EXAMINATION OUTLINES (3.1); ATTEND MEETING TO HEAR HIGHLIGHTS FROM TEPPER'S DEPOSITION AND RECEIVE NEXT ASSIGNMENT (1.0) |
| SMITH | 11/29/07 | 2.00 | ATTEND MEETING ABOUT STATUS OF CASE (1.0); READ DEPOSITIONS (1.0) |
| STARK | 11/29/07 | 5.80 | SUMMARIZE DEPOSITION OF D. TEPPER (4.8); ATTEND MEETING TO DISCUSS LITIGATION STRATEGY (1) |
| ROSENBERG | 11/30/07 | 2.40 | REVIEW E-MAILS REGARDING SCHEDULING ORDER (.3); REVIEW DEFENDANT OBJECTION TO FORM OF ORDER IN MDL (.3); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING EXCLUSIVITY, FINANCING (.2); E-MAILS REGARDING SAME (.2); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING STATUS (.3); TELEPHONE CONFERENCE WITH A. BRILLIANT REGARDING ALTERNATIVE PLAN (.3); REVIEW MOTION TO EXTEND EXCLUSIVITY (.3); REVIEW AND REVISE DRAFT LETTER TO CREDITORS REGARDING PLAN (.5) |
| BROUDE | 11/30/07 | 1.80 | DRAFTING PLAN SUPPORT LETTER (1.80) |
| EASON WHEATLEY | 11/30/07 | 5.20 | PREPARE FOR UPCOMING HEARING (5.2) |
| RIELA | 11/30/07 | 2.80 | CONTINUE REVIEW AND DESIGNATION OF DEPOSITION TRANSCRIPTS FOR SHEEHAN AND RESNICK |
| MAUL | 11/30/07 | .20 | REVIEW OF DOCUMENTS IN CONNECTION WITH MEMORANDUM ON EPCA |
| TENT | 11/30/07 | .30 | E-MAILS WITH I. COHEN AND J. GREENBERG REGARDING CALCULATION OF TOTAL ENTERPRISE VALUE (0.3) |
| BRACHMAN | 11/30/07 | 3.20 | REVIEW DECLARATIONS AND DEPOSITION TRANSCRIPTS OF D. TEPPER, R. MILLER, D. RESNICK, AND J. SHEEHAN (3.2 HOURS) |
| COHEN | 11/30/07 | 4.20 | REVIEW DEPOSITION TRANSCRIPTS (4.2) |
| GREENBERG | 11/30/07 | 5.10 | READ DEPOSITIONS AND DECLARATIONS IN ANTICIPATION OF DRAFTING CROSS EXAMINATION OUTLINES (5.1) |
| SMITH | 11/30/07 | 1.70 | REVIEW DEPOSITIONS (1.5); COMMUNICATE WITH A. WHEATLEY ABOUT STATUS OF CASE (.2) |
| STARK | 11/30/07 | 5.10 | SUMMARIZE DEPOSITION OF D. TEPPER |
| SALCEDO | 11/30/07 | .50 | REVIEW EPCA EXHIBIT BINDER |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

35

NY\1357429.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 101.20 | 925.00 | 93,610.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 26.40 | 850.00 | 22,440.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | .10 | 850.00 | 85.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 111.20 | 825.00 | 91,740.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 34.70 | 725.00 | 25,157.50 | PARTNER, JR. |
| J C DORIAN | 05893 | 1.50 | 750.00 | 1,125.00 | COUNSEL |
| H P BAER, JR | 03975 | 1.20 | 615.00 | 738.00 | ASSOCIATE, SR. |
| A K EASON WHEATLEY | 03931 | 134.90 | 615.00 | 82,963.50 | ASSOCIATE, SR. |
| J FURST III | 04258 | 3.50 | 575.00 | 2,012.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 66.80 | 550.00 | 36,740.00 | ASSOCIATE, SR. |
| G ROYLE | 07321 | 62.00 | 550.00 | 34,100.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 14.80 | 525.00 | 7,770.00 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | 13.20 | 395.00 | 5,214.00 | ASSOCIATE, JR. |
| J M GORMAN | 07851 | 20.60 | 425.00 | 8,755.00 | ASSOCIATE, JR. |
| D LEE | 04368 | 55.00 | 425.00 | 23,375.00 | ASSOCIATE, JR. |
| S M LIGHTDALE | 04084 | 33.00 | 425.00 | 14,025.00 | ASSOCIATE, JR. |
| A MAUL | 03863 | 48.60 | 475.00 | 23,085.00 | ASSOCIATE, JR. |
| V F TENT | 04223 | 75.50 | 495.00 | 37,372.50 | ASSOCIATE, JR. |
| P J BRACHMAN | 71058 | 28.60 | 395.00 | 11,297.00 | ASSOC (BAR PDG) |
| Z CHEN | 71374 | 6.60 | 345.00 | 2,277.00 | ASSOC (BAR PDG) |
| I E COHEN | 71376 | 29.00 | 345.00 | 10,005.00 | ASSOC (BAR PDG) |
| A L DEVEREUX | 71380 | 4.30 | 345.00 | 1,483.50 | ASSOC (BAR PDG) |
| J GREENBERG | 71387 | 67.50 | 345.00 | 23,287.50 | ASSOC (BAR PDG) |
| C M MARTIN | 71406 | 10.50 | 345.00 | 3,622.50 | ASSOC (BAR PDG) |
| C J SMITH | 71426 | 43.00 | 345.00 | 14,835.00 | ASSOC (BAR PDG) |
| A M STARK | 71428 | 54.60 | 345.00 | 18,837.00 | ASSOC (BAR PDG) |
| J A BARON | 17235 | 15.30 | 200.00 | 3,060.00 | PARALEGAL |
| L A SALCEDO | 17175 | 5.40 | 210.00 | 1,134.00 | PARALEGAL |
| **Total:** | | **1,069.00** | | **600,146.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 11/01/07 | 1.00 | REVIEW OBJECTIONS TO MDL SETTLEMENT (0.8); EMAIL CORRESPONDENCE WITH A. GOLDBERG REGARDING SAME (0.2) |
| SALCEDO | 11/01/07 | .20 | CIRCULATE OBJECTIONS TO MDL STATEMENT |
| EASON WHEATLEY | 11/02/07 | 7.30 | RESEARCH AND EDITS TO JDA, INCLUDING DISCUSSIONS INTERNALLY AND WITH C. CONNORS REGARDING SAME (7.3) |
| RUIZ | 11/02/07 | .20 | REVIEW MOTION FOR APPROVAL OF PLAN OF ALLOCATION FOR MDL SETTLEMENT |
| SALCEDO | 11/02/07 | .50 | CIRCULAR AMENDED COMPLAINT |
| ROSENBERG | 11/05/07 | 1.00 | REVIEW AMENDED COMPLAINT REGARDING ERISA CLASS ACTION (1.0) |
| EASON WHEATLEY | 11/05/07 | 2.70 | WORK ON ██████████████ (2.7) |
| RUIZ | 11/05/07 | .40 | REVIEW MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENTS IN MDL ACTION |
| SALCEDO | 11/05/07 | .40 | CIRCULATE ORIGINAL ERISA COMPLAINT |
| EASON WHEATLEY | 11/06/07 | .90 | REVIEW AMENDED ERISA COMPLAINT (.9) |
| RUIZ | 11/06/07 | .30 | REVIEW RESPONSE FILED IN MDL ACTION |
| GOLDBERG | 11/06/07 | .60 | 0.5 - REVIEWING AND ANALYZING LEAD PLAINTIFFS RESPONSES TO OBJECTIONS TO MDL SETTLEMENT; 0.1 - ARRANGING TRAVEL PLANS TO ATTEND MDL SETTLEMENT FAIRNESS HEARING |
| BARON | 11/06/07 | 1.80 | CORRESPOND WITH L. SALCEDO REGARDING MDL SETTLEMENT PLEADINGS (.3); REVIEW AND REVISE BINDER FOR MDL SETTLEMENT HEARING (1.2); CORRESPOND WITH A. GOLDBERG REGARDING SAME (.3) |
| SALCEDO | 11/06/07 | .80 | ASSIST WITH PREPARING MDL BINDER AND PREPARING FOR 11/14 HEARING |
| EASON WHEATLEY | 11/07/07 | .60 | REVIEW AMENDMENTS TO ERISA COMPLAINT (.6) |
| BARON | 11/07/07 | 1.00 | REVIEW DOCKET AND REVISE BINDER FOR MDL SETTLEMENT HEARING (.8); CORRESPOND WITH L. SALCEDO REGARDING SAME (.2) |
| SALCEDO | 11/07/07 | .40 | REVIEW RECENTLY FILED PLEADINGS IN THE MDL CASE AND PREPARE HEARING BINDER |
| EASON WHEATLEY | 11/08/07 | 2.40 | REVIEW, COMMENT ON, AND DISCUSS TERMS OF ██████████ (2.4) |
| RUIZ | 11/09/07 | .10 | REVIEW MDL ACTION DOCKET |
| BARON | 11/09/07 | .90 | REVIEW AND REVISE MDL SETTLEMENT BINDER (.6); CORRESPOND WITH A. GOLDBERG REGARDING SAME (.3) |
| ROSENBERG | 11/13/07 | .20 | REVIEW EQUITY COMMITTEE PLEADING IN MDL LITIGATION (.2) |
| EASON WHEATLEY | 11/13/07 | .90 | PREPARE FOR AND ATTEND MEETING WITH M. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

37

NY\1357429.3

| | | | | BROUDE |
|---|---|---|---|---|
| GOLDBERG | 11/13/07 | | 9.10 | 6.8 - ATTENDING MDL FAIRNESS HEARING IN DETROIT 2.3 - DRAFTING SUMMARY OF MDL FAIRNESS HEARING |
| BROUDE | 11/14/07 | | .80 | REVIEWING MEMORANDUM REGARDING MDL SETTLEMENT HEARING (0.80) |
| RIELA | 11/14/07 | | .90 | REVIEW AND COMMENT ON A. GOLDBERG'S MEMORANDA REGARDING MDL OBJECTIONS AND YESTERDAY'S DISTRICT COURT HEARING |
| GOLDBERG | 11/14/07 | | 4.60 | 1.4 - REVISING MEMORANDUM SUMMARIZING THE MDL FAIRNESS HEARING 3.2 - DRAFTING AND REVISING MEMORANDUM REGARDING THE LEGAL ISSUES OF THE MDL FAIRNESS HEARING |
| BARON | 11/14/07 | | .90 | RETRIEVAL OF REQUESTED PLEADINGS FOR A. GOLDBERG (.6); CORRESPOND REGARDING SAME (.3) |
| ROSENBERG | 11/15/07 | | .30 | REVIEW 2ND MEMORANDUM REGARDING MDL FAIRNESS HEARING (.3) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 925.00 | 1,387.50 | PARTNER, SR. |
| M A BROUDE | 03513 | .80 | 825.00 | 660.00 | PARTNER, JR. |
| A K EASON WHEATLEY | 03931 | 14.80 | 615.00 | 9,102.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.90 | 550.00 | 1,045.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.00 | 525.00 | 525.00 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | 14.30 | 395.00 | 5,648.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 4.60 | 200.00 | 920.00 | PARALEGAL |
| L A SALCEDO | 17175 | 2.30 | 210.00 | 483.00 | PARALEGAL |

| **Total:** | | **41.20** | | **19,771.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

38

NY\1357429.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0019                     NAME: NON-WORKING TRAVEL TIME

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GOLDBERG | 11/12/07 | 5.80 | TRAVELING TO DETROIT TO ATTEND MDL SETTLEMENT FAIRNESS HEARING |
| GOLDBERG | 11/13/07 | 3.90 | TRAVELING FROM DETROIT TO NEW YORK CITY RETURNING FROM MDL FAIRNESS HEARING |
| LEE | 11/25/07 | .80 | TRAVEL TO AND FROM DEPOSITION OF D. RESNICK (.8) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| A J GOLDBERG | 71125 | 9.70 | 395.00 | 3,831.50 | ASSOCIATE, JR. |
| D LEE | 04368 | .80 | 425.00 | 340.00 | ASSOCIATE, JR. |
| **Total:** | | **10.50** | | **4,171.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                                          NAME: DELPHI
MATTER: 042036-0025              NAME: BUSINESS OPERATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 11/06/07 | .10 | REVIEW PRESS RELEASE REGARDING THIRD QUARTER FINANCIAL STATEMENTS |
| BROUDE | 11/07/07 | .30 | TELEPHONE CALL WITH R. MEISLER REGARDING BRAZILIAN MERGER (0.30) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| MA BROUDE | 03513 | .30 | 825.00 | 247.50 | PARTNER, JR. |
| E RUIZ | 04191 | .10 | 525.00 | 52.50 | ASSOCIATE, SR. |
| **Total:** | | **.40** | | **300.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

CLIENT: 042036      NAME: DELPHI
MATTER: 042036-0026      NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 11/02/07 | .80 | REVIEW EXECUTIVE COMPENSATION MATERIAL (0.80) |
| RUIZ | 11/02/07 | .40 | REVIEW ANALYSIS OF DELPHI EXECUTIVE COMPENSATION PROGRAM |
| ROSENBERG | 11/04/07 | 1.00 | REVIEW STEVENS HALL REPORT REGARDING EXECUTIVE COMPENSATION PROGRAM (1.0) |
| WILLIAMSON | 11/05/07 | .30 | TELECONFERENCE WITH M. BROUDE REGARDING EXECUTIVE COMPENSATION ISSUES; ANALYSIS REGARDING SAME |
| FURST III | 11/05/07 | .30 | REVIEW STEVEN HALL EXECUTIVE COMPENSATION ANALYSIS (.3) |
| WILLIAMSON | 11/08/07 | .30 | TELECONFERENCE WITH C. ELIAS REGARDING MANAGEMENT COMPENSATION PLANS; ANALYSIS OF ISSUES REGARDING SAME |
| ELIAS | 11/08/07 | 5.60 | REVIEW AND REVISE DELPHI FORM OF EMPLOYMENT AGREEMENT AND FORM OF CHANGE OF CONTROL AGREEMENT FOR 409A COMPLIANCE (5.0); DISCUSS WITH B. WILLIAMSON (.50); SEND DRAFTS TO B. WILLIAMSON FOR REVIEW (.10) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.00 | 925.00 | 925.00 | PARTNER, SR. |
| MA BROUDE | 03513 | .80 | 825.00 | 660.00 | PARTNER, JR. |
| B WILLIAMSON | 02599 | .60 | 750.00 | 450.00 | PARTNER, JR. |
| J FURST III | 04258 | .30 | 575.00 | 172.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .40 | 525.00 | 210.00 | ASSOCIATE, SR. |
| C S ELIAS | 08184 | 5.60 | 455.00 | 2,548.00 | ASSOCIATE, JR. |

**Total:**      **8.70**      **4,965.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

CLIENT: 042036                           NAME: DELPHI
MATTER: 042036-0027                      NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 11/06/07 | .90 | REVIEW OCTOBER LATHAM BILL FOR ACCURACY AND PRIVILEGE |
| SALCEDO | 11/06/07 | 3.90 | REVIEW OCTOBER TIME ENTRIES |
| SALCEDO | 11/06/07 | .60 | REVISE SIXTH FEE APPLICATION |
| GORMAN | 11/07/07 | .90 | REVIEW OCTOBER LATHAM BILL FOR ACCURACY AND PRIVILEGE |
| SALCEDO | 11/07/07 | 1.80 | REVISE OCTOBER TIME ENTRIES |
| GORMAN | 11/08/07 | .20 | REVIEW OCTOBER LATHAM BILL FOR ACCURACY AND PRIVILEGE |
| SALCEDO | 11/08/07 | 1.10 | REVIEW OCTOBER TIME ENTRIES |
| GORMAN | 11/12/07 | 1.20 | REVIEW LATHAM'S OCTOBER BILL FOR APPROPRIATENESS AND PRIVILEGE |
| SALCEDO | 11/12/07 | 2.70 | REVIEW AND REVISE OCTOBER INVOICE |
| GORMAN | 11/13/07 | 2.50 | DRAFT AND EDIT LATHAM'S SIXTH FEE APPLICATION |
| SALCEDO | 11/13/07 | 2.10 | PREPARE OCTOBER INVOICE |
| ROSENBERG | 11/14/07 | .50 | REVIEW AND REVISE OCTOBER INVOICE (.5) |
| GORMAN | 11/14/07 | 2.70 | DRAFT AND REVISE LATHAM'S SIXTH FEE APPLICATION AND DISTRIBUTE TO GROUP |
| RUIZ | 11/18/07 | .50 | REVIEW AND COMMENT ON FEE APPLICATION |
| GORMAN | 11/21/07 | .90 | REVIEW VARIOUS PROFESSIONAL FEE APPLICATIONS FOR APPROPRIATENESS AND PRIVILEGE |
| GORMAN | 11/26/07 | 3.40 | REVIEW VARIOUS PROFESSIONAL FEE APPLICATIONS FOR APPROPRIATENESS AND PRIVILEGE (2.5); REVISE AND DISTRIBUTE LATHAM FEE APPLICATION (0.9) |
| ROSENBERG | 11/27/07 | 1.00 | REVIEW AND REVISE DRAFT 6TH FEE APPLICATION OF L&W (1.0) |
| RUIZ | 11/28/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING JEFFERIES' FEE APPLICATION |
| SALCEDO | 11/28/07 | 5.90 | PREPARE FOR FILING SERVICE OF MONTHLY FEE STATEMENTS AND FEE APPLICATIONS |
| GORMAN | 11/29/07 | 1.40 | REVIEW VARIOUS FEE STATEMENTS AND APPLICATIONS IN PREPARATION FOR FILING |
| BARON | 11/29/07 | 1.80 | ASSIST WITH SERVICE OF FEE APPLICATIONS AND NOTICES (1.8) |
| SALCEDO | 11/29/07 | 4.80 | FILE AND SERVE MONTHLY STATEMENTS AND FEE APPLICATION |
| GORMAN | 11/30/07 | .20 | REVIEW FEE STATEMENTS OF PROFESSIONALS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 925.00 | 1,387.50 | PARTNER, SR. |
| E RUIZ | 04191 | .60 | 525.00 | 315.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 14.30 | 425.00 | 6,077.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 1.80 | 200.00 | 360.00 | PARALEGAL |
| L A SALCEDO | 17175 | 22.90 | 210.00 | 4,809.00 | PARALEGAL |
| **Total:** | | **41.10** | | **12,949.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 10/19/07 | .50 | REVIEW MONTHLY INVOICE |
| BARON | 11/01/07 | 1.50 | CORRESPOND WITH L. SALCEDO REGARDING FEE APPLICATION SUMMARIES (.6); REVIEW FEE APPLICATIONS AND UPDATE FEE SUMMARY CHART (.9) |
| SALCEDO | 11/01/07 | .40 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 11/01/07 | .70 | MEETING WITH J. BARON REGARDING FEE APPLICATIONS AND REVISE SUMMARY |
| BARON | 11/02/07 | 1.90 | REVIEW FEE APPLICATIONS AND UPDATE FEE SUMMARY CHART (1.6); CORRESPOND WITH L. SALCEDO REGARDING SAME (.3) |
| SALCEDO | 11/02/07 | .40 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 11/05/07 | .30 | REVIEW MONTHLY STATEMENT |
| SALCEDO | 11/07/07 | 1.00 | REVIEW MONTHLY STATEMENT |
| SALCEDO | 11/08/07 | 1.50 | REVIEW AND SUMMARIZE FEE APPLICATION AND MONTHLY STATEMENT |
| SALCEDO | 11/09/07 | .30 | REVIEW MONTHLY STATEMENT |
| SALCEDO | 11/13/07 | .40 | REVIEW APPLICATION TO EMPLOY CONFLICTS COUNSEL FILED BY EC |
| ROSENBERG | 11/14/07 | .50 | REVIEW EQUITY COMMITTEE CORRESPONDENCE REGARDING RETENTION OF JOSEPH LAW OFFICES, AND MOTION (.5) |
| RIELA | 11/14/07 | .70 | PREPARE SUMMARY OF EQUITY COMMITTEE'S APPLICATION TO RETAIN CONFLICTS COUNSEL |
| BARON | 11/19/07 | 1.20 | REVIEW RECENTLY FILED FEE APPLICATIONS |
| ROSENBERG | 11/21/07 | .20 | REVIEW WHITE & CASE INVOICE (.2) |
| BARON | 11/27/07 | .80 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHART |
| GORMAN | 11/28/07 | 1.90 | REVIEW VARIOUS STATEMENTS AND APPLICATIONS OF COMMITTEE PROFESSIONALS |
| BARON | 11/28/07 | .60 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHART |
| BARON | 11/29/07 | .60 | REVIEW FEE APPLICATIONS AND REVISE SUMMARY CHARTS (.6) |
| BARON | 11/30/07 | 1.10 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHARTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .70 | 925.00 | 647.50 | PARTNER, SR. |
| M RIELA | 04158 | .70 | 550.00 | 385.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 1.90 | 425.00 | 807.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 7.70 | 200.00 | 1,540.00 | PARALEGAL |
| L A SALCEDO | 17175 | 5.50 | 210.00 | 1,155.00 | PARALEGAL |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

**Total:**                    **16.50**                    **4,535.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0029                         NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BARON | 11/01/07 | 1.80 | RETRIEVAL OF ALL DIP RELATED PLEADINGS (1.6); CORRESPOND WITH L. SALCEDO REGARDING SAME (.2) |
| RUIZ | 11/02/07 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DIP EXTENSION MOTION (.2); CORRESPONDENCE TO JEFFERIES TEAM REGARDING ANALYSIS OF SAME (.1) |
| SALCEDO | 11/02/07 | .20 | REVIEW RECENTLY FILED DIP MOTION |
| ROSENBERG | 11/04/07 | 2.50 | REVIEW EXIT FINANCING COMMITMENT LETTER (.5); REVIEW PRESENTATION REGARDING UPDATE REGARDING DIP AND EXIT FINANCING (2.0) |
| SEIDER | 11/04/07 | .40 | E-MAILS WITH LATHAM REGARDING BEST EFFORTS LETTER FROM EXIT LENDER (.4) |
| DORIAN | 11/04/07 | 1.20 | REVIEW JPM TERM SHEET (1.0); E-MAILS (.20) |
| RUIZ | 11/04/07 | 4.30 | REVIEW INFORMATION REGARDING EXIT FINANCING AND PROPOSED EXIT FINANCING ENGAGEMENT LETTER (.6); CORRESPONDENCE TO C. DORIAN REGARDING SAME (.1); REVIEW DIP EXTENSION MOTION AND PROPOSED AMENDED AND RESTATED CREDIT AGREEMENT (1.2); CORRESPONDENCE TO M. BROUDE REGARDING SAME (.1); CORRESPONDENCE WITH D. GROBAN REGARDING ANALYSIS OF DIP EXTENSION MOTION (.2); CORRESPONDENCE TO C. DORIAN REGARDING DIP EXTENSION MOTION (.1); PREPARE SUMMARY AND ANALYSIS OF DIP EXTENSION MOTION (2.0) |
| ROSENBERG | 11/05/07 | .50 | REVIEW EXPEDITED MOTION REGARDING DIP EXTENSION (.5) |
| SEIDER | 11/05/07 | 1.10 | REVIEW STEVEN HALL PARTNERS PRESENTATION ON EXECUTIVE COMPENSATION (.7); TELEPHONE CALL WITH CREDITOR REGARDING PLAN QUESTION (.4); |
| SEIDER | 11/05/07 | 1.50 | REVIEW BEST EFFORTS EXIT FINANCING LETTER AND TERM SHEET FOR FINANCING (1.5) |
| FURST III | 11/05/07 | .60 | REVIEW DELPHI EXIT FACILITY APPROVAL MOTION (.3); REVIEW DELPHI OLD EQUITY PLAN PRESENTATION (.3) |
| RUIZ | 11/05/07 | .90 | CORRESPONDENCE WITH M. BROUDE (.1) AND DEBTORS' COUNSEL (.1) REGARDING DIP EXTENSION MOTION; CONFERENCE WITH M. PERL OF SKADDEN REGARDING SAME (.1); CONFERENCE WITH C. DORIAN REGARDING SAME (.1); CORRESPONDENCE TO C. DORIAN REGARDING ANALYSIS OF SAME (.1); REVIEW CONFIDENTIAL SEPARATE FEE LETTER (.2); CORRESPONDENCE TO JEFFERIES REGARDING SAME (.1); REVISE MEMORANDUM ANALYZING DIP EXTENSION MOTION (.1) |
| DORIAN | 11/06/07 | .30 | REVIEW OF DIP EXTENSION MOTION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

46

NY\1357429.3

| RUIZ | 11/06/07 | .30 | REVIEW EXECUTED FEE LETTER (.1); CORRESPONDENCE TO TEAM MEMBERS REGARDING SAME (.1); CORRESPONDENCE WITH C. DORIAN REGARDING ANALYSIS OF DIP EXTENSION MOTION (.1) |
|---|---|---|---|
| BROUDE | 11/07/07 | 1.90 | REVIEWING MEMORANDUM REGARDING DIP FINANCING EXTENSION MOTION (1.90) |
| DORIAN | 11/07/07 | 1.60 | REVIEW MEMORANDUM REGARDING DEBTORS' DIP EXTENSION MOTION (1.4); TELEPHONE CALL WITH E. RUIZ REGARDING MEMORANDUM (.2) |
| RUIZ | 11/07/07 | 5.60 | REVISE AND FINALIZE ANALYSIS OF DIP EXTENSION MOTION (3.5); REVIEW AND COMMENT ON JEFFERIES' ANALYSIS OF DIP EXTENSION (1.0); REVIEW EXIT FINANCING MOTION AND ENGAGEMENT LETTER (.8); CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING ENGAGEMENT LETTER AND FEE LETTER RELATING TO EXIT FINANCING (.1); CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING SAME (.2) |
| GOLDBERG | 11/07/07 | 1.20 | 0.3 - MEETING WITH M. BROUDE REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT 0.9 - RESEARCHING EQUITY PURCHASE AND COMMITMENT AGREEMENT |
| SALCEDO | 11/07/07 | .30 | CIRCULATE EXIT FINANCING MOTION |
| BROUDE | 11/08/07 | .80 | REVIEWING MEMOS REGARDING DIP FINANCING (0.80) |
| DORIAN | 11/08/07 | .90 | REVIEW AND REVISE EXIT FACILITY LETTER (.7); TELEPHONE CALL WITH E. RUIZ REGARDING SAME (.2) |
| RUIZ | 11/08/07 | 6.30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING FINANCING ANALYSIS (.2); REVIEW REVISED PRESENTATION BY JEFFERIES REGARDING DIP EXTENSION (.3); CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.1); CONFERENCES WITH I. LEE OF JEFFERIES (.1) AND C. DORIAN (.1) REGARDING SAME; PREPARE ANALYSIS OF EXIT FINANCING MOTION (5.5) |
| GOLDBERG | 11/08/07 | 5.40 | 1.8 - REVIEWING AND ANALYZING DELPHI FINANCING AGREEMENTS 0.8 - DRAFTING (REDACTED) 0.4 - MEETING WITH G. ROYLE 2.4 - RESEARCHING NEW YORK AND BANKRUPTCY LAW REGARDING DELPHI FINANCING |
| ROSENBERG | 11/09/07 | 1.50 | E-MAILS, TELEPHONE CONFERENCES REGARDING EXIT FINANCING (.5); REVIEW DRAFT AND FINAL L&W MEMORANDUM REGARDING EXIT FINANCING (1.0) |
| DORIAN | 11/09/07 | 1.00 | REVISE MEMORANDUM REGARDING EXIT FINANCING |
| RUIZ | 11/09/07 | 7.10 | CONFERENCE CALL WITH C. DORIAN REGARDING EXIT FINANCING (.1); VARIOUS CONFERENCE CALLS WITH I. LEE OF JEFFERIES REGARDING SAME (.3); CONFERENCE WITH DEBTORS' COUNSEL REGARDING HEARING ON EXIT FINANCING MOTION (.1); CORRESPONDENCE WITH TEAM MEMBERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

47

NY\1357429.3

|  |  |  | REGARDING ANALYSIS OF EXIT FINANCING (.3); CONTINUE PREPARING ANALYSIS OF EXIT FINANCING ARRANGEMENTS (5.5); REVIEW AND COMMENT ON JEFFERIES' ANALYSIS OF THE EXIT FINANCING TERMS (.6); CORRESPONDENCE TO COMMITTEE MEMBERS REGARDING EXIT FINANCING ANALYSIS (.2) |
|---|---|---|---|
| GOLDBERG | 11/09/07 | 3.70 | 0.6 - MEETING WITH G. ROYLE REGARDING RESEARCH 2.1 - RESEARCHING POWER OF THE BANKRUPTCY COURT 1.0 - REVIEWING AND ANALYZING FACTS AND RESEARCH |
| SALCEDO | 11/09/07 | .70 | ASSIST WITH REVIEW OF EXIT FINANCING MOTION |
| ROSENBERG | 11/10/07 | 1.00 | REVIEW JEFFERIES PRESENTATION REGARDING FINANCING MOTION (1.0) |
| GOLDBERG | 11/10/07 | 2.10 | DRAFTING (REDACTED) |
| RUIZ | 11/11/07 | 3.90 | DRAFT OBJECTION TO EXIT FINANCING MOTION (3.3); VARIOUS CONFERENCE CALLS WITH M. BROUDE REGARDING SAME (.3); REVIEW JEFFERIES' REVISED EXIT FINANCING ANALYSIS (.2); CORRESPONDENCE TO M. BROUDE REGARDING EXIT FINANCING ISSUES (.1) |
| GOLDBERG | 11/11/07 | 7.10 | 1.0 - MEETING WITH G. ROYLE 1.5 - RESEARCHING (REDACTED) 4.6 - DRAFTING (REDACTED) |
| ROSENBERG | 11/12/07 | 3.30 | REVIEW AND REVISE DRAFT OBJECTION TO EXIT FINANCING MOTION MULTIPLE TIMES (2.0); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (5X) (1.3) |
| FURST III | 11/12/07 | 1.10 | REVIEW JEFFERIES ANALYSIS OF PROPOSED EXIT FACILITY (.4); REVIEW LATHAM SUMMARY OF DELPHI MOTION TO APPROVE EXIT FACILITY (.4); REVIEW COMMITTEE DRAFT OBJECTION TO SAME (.3) |
| RUIZ | 11/12/07 | 3.50 | CONTINUE WORKING ON OBJECTION TO EXIT FINANCING MOTION (1.9); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1); CORRESPONDENCE WITH JEFFERIES' TEAM REGARDING SAME (.2); TELEPHONE CALL WITH D. GROBAN OF JEFFERIES REGARDING SAME (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CORRESPONDENCE AND CONFERENCE WITH L. SALCEDO REGARDING FILING OF OBJECTION (.2); REVIEW REVISED DIP EXTENSION ORDER (.3); MARK-UP SAME (.1); CORRESPONDENCE WITH M. BROUDE REGARDING SAME (.2); CORRESPONDENCE TO R. MEISLER OF SKADDEN REGARDING SAME (.2) |
| RUIZ | 11/12/07 | .30 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH R. MEISLER OF SKADDEN REGARDING DIP EXTENSION ORDER (.2); FOLLOW UP CONFERENCE WITH M. BROUDE REGARDING SAME (.1) |
| GOLDBERG | 11/12/07 | 8.60 | 0.5 - MEETING WITH G. ROYLE 0.4 - MEETING WITH M. SEIDER; M. BROUDE AND G. ROYLE 1.8 - RESEARCHING AND ANALYZING DELPHI FINANCING AGREEMENTS 5.9 - DRAFTING (REDACTED) |
| SALCEDO | 11/12/07 | .60 | ASSIST WITH REVISING OBJECTION TO EXIT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

48

NY\1357429.3

| | | | FINANCING |
|---|---|---|---|
| ROSENBERG | 11/13/07 | 4.50 | REVIEW COMMENTS TO DRAFT LETTER TO BOARD OF DIRECTORS AND OBJECTION TO EXIT FINANCING, AND SUBSEQUENT REWORKINGS, REVISIONS TO LETTER TO BOARD UNTIL FINAL (3.0); REVIEW OTHERS ' OBJECTIONS TO EXIT FINANCING MOTION (.5); E-MAILS REGARDING STATUS, STRATEGY (1.0) |
| RUIZ | 11/13/07 | 2.80 | REVISE OBJECTION TO EXIT FINANCING MOTION (.7); VARIOUS CONFERENCES WITH M. BROUDE REGARDING SAME (.3); CORRESPONDENCE WITH B. ROSENBERG REGARDING SAME (.2); FURTHER REVISIONS TO OBJECTION (1.5); CORRESPONDENCE TO B. ROSENBERG REGARDING REVISED OBJECTION (.1) |
| SALCEDO | 11/13/07 | .30 | OBTAIN OBJECTIONS TO EXIT FINANCING |
| ROSENBERG | 11/14/07 | 4.20 | WORK ON AND FINALIZE OBJECTION TO EXIT FINANCING MOTION , AND REDACTION (3.0); MULTIPLE E-MAILS AND TELEPHONE CONFERENCES REGARDING SAME (1.2) |
| RUIZ | 11/14/07 | 4.50 | REVIEW OBJECTIONS TO EXIT FINANCING MOTION FILED BY INDIVIDUAL CREDITORS (.3); CONFERENCE WITH B. ROSENBERG REGARDING EXIT FINANCING OBJECTION (.3); FURTHER REVISE SAME (.6); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); FURTHER REVISIONS TO OBJECTION (.4); CONFERENCES WITH TEAM MEMBERS REGARDING REDACTIONS (.2); PREPARE TWO DIFFERENT VERSIONS OF OBJECTION AND EXHIBITS WITH DIFFERENT REDACTIONS (.9); CONFERENCE WITH M. BROUDE AND B. ROSENBERG REGARDING REDACTIONS (.3); FINALIZE OBJECTION AND EXHIBITS (.7); DRAFT COVER LETTER TO J. DRAIN (.3); COORDINATE FILLING AND SERVICE (.3) |
| RUIZ | 11/14/07 | .20 | TELEPHONE CALL WITH I. LEE OF JEFFERIES REGARDING OBJECTION TO EXIT FINANCING (.1); CORRESPONDENCE TO DEBTORS' COUNSEL REGARDING UNREDACTED VERSION OF SAME (.1) |
| GOLDBERG | 11/14/07 | 3.70 | 0.4 - COORDINATING ASSEMBLY OF LISTING OF DELPHI PUBLIC FILINGS 3.3 - REVISING COMPLAINT REGARDING DELPHI FINANCING |
| SALCEDO | 11/14/07 | 3.30 | ASSIST WITH PREPARING BACKGROUND INFORMATION FOR COMPLAINT |
| SALCEDO | 11/14/07 | 1.40 | PREPARE AND FILE EXIT FINANCING MOTION |
| ROSENBERG | 11/15/07 | .30 | REVIEW DEBTOR'S RESPONSE TO EXIT FINANCING OBJECTION (.3) |
| RUIZ | 11/15/07 | .50 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING FILING OF UNREDACTED OBJECTION TO EXIT FINANCING MOTION (.2); ASSIST WITH PREPARING LETTER TO J. DRAIN REGARDING FILING OF UNREDACTED OBJECTION (.2); CONFERENCE WITH B. ROSENBERG REGARDING SAME (.1) |
| RUIZ | 11/15/07 | .60 | REVIEW AFFIDAVIT OF SERVICE FOR UNREDACTED EXIT FINANCING OBJECTION (.1) AND CONFERENCE WITH L. SALCEDO REGARDING SAME (.1); REVIEW |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

49

NY\1357429.3

| | | | |
|---|---|---|---|
| | | | DEBTOR'S REPLY TO EXIT FINANCING OBJECTIONS (.3) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1) |
| GOLDBERG | 11/15/07 | 5.10 | 0.4 - MEETING WITH G. ROYLE AND M. SEIDER 0.4 - DISCUSSING CASE WITH Z. CHEN 2.3 - REVISING (REDACTED) 2.0 - REVIEWING AND ANALYZING DELPHI PUBLIC FILINGS |
| BARON | 11/15/07 | .50 | REVIEW AND FILE AFFIDAVIT OF SERVICE WITH RESPECT TO OBJECTION TO EXIT FINANCING |
| SALCEDO | 11/15/07 | 1.40 | FILE UNREDACTED OBJECTION TO EXIT FINANCING |
| RUIZ | 11/16/07 | 5.30 | REVIEW REVISED DIP FEE LETTER (.1); PREPARE FOR AND ATTEND HEARING ON EXIT FINANCING MOTION (4.0); REVIEW NOTES AND DRAFT SUMMARY OF SAME (.8); CONFERENCE WITH M. BROUDE REGARDING SUMMARY (.1); REVISE SAME (.2) AND CIRCULATE TO COMMITTEE MEMBERS (.1) |
| GOLDBERG | 11/16/07 | 3.30 | 2.8 - REVISING (REDACTED) 0.5 - DRAFTING MOTION REGARDING DELPHI EQUITY FINANCING |
| GOLDBERG | 11/17/07 | 3.20 | DRAFTING MOTION REGARDING DELPHI EQUITY FINANCING |
| GOLDBERG | 11/18/07 | 2.60 | REVISING MOTION REGARDING DELPHI EQUITY FINANCING |
| GOLDBERG | 11/19/07 | 4.90 | 1.9 - RESEARCHING LEGAL STANDARDS FOR APPROVAL OF FINANCING PLANS 0.4 - DISCUSSING EQUITY FINANCING MOTION WITH M. BROUDE AND G. ROYLE 2.6 - REVISING EQUITY FINANCING MOTION |
| BARON | 11/20/07 | 1.20 | RETRIEVAL OF FINANCING PLEADINGS FOR S. LIGHTDALE |
| SEIDER | 11/21/07 | .70 | REVIEW DRAFT MOTION TO TERMINATE EXCLUSIVITY (.4); E-MAILS WITH LATHAM REGARDING SAME (.3); |
| GOLDBERG | 11/21/07 | 6.20 | 4.8 - RESEARCHING LAW AND PROCEDURES RELATED TO DELPHI FINANCING 1.4 - DRAFTING MEMORANDUM REGARDING LAW AND PROCEDURES RELATED TO DELPHI FINANCING |
| GOLDBERG | 11/27/07 | 2.60 | 1.6 - REVIEWING DELPHI HEARING TRANSCRIPTS FOR RELEVANCE TO FINANCING ISSUES 1.0 - REVIEWING DEPOSITION TRANSCRIPT FOR RELEVANCE TO FINANCING ISSUES |
| GOLDBERG | 11/30/07 | 4.40 | 1.8 - ANALYZING J. SHEEHAN DEPOSITION TRANSCRIPT 0.7 - RESEARCHING DELPHI SECURITIES FILINGS 1.9 - REVISING MEMORANDUM REGARDING DELPHI FINANCING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 17.80 | 925.00 | 16,465.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 3.70 | 850.00 | 3,145.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.70 | 825.00 | 2,227.50 | PARTNER, JR. |
| J C DORIAN | 05893 | 5.00 | 750.00 | 3,750.00 | COUNSEL |
| J FURST III | 04258 | 1.70 | 575.00 | 977.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 46.40 | 525.00 | 24,360.00 | ASSOCIATE, SR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

NY\1357429.3

| A J GOLDBERG | 71125 | 64.10 | 395.00 | 25,319.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 3.50 | 200.00 | 700.00 | PARALEGAL |
| L A SALCEDO | 17175 | 8.20 | 210.00 | 1,722.00 | PARALEGAL |
| **Total:** | | **153.10** | | **78,666.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

51

NY\1357429.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 11/09/07 | TELECOPYING | TELECOPYING TELECOPYING 011390552735888 042036-0000 | L A SALCEDO | | 32.50 |
| 11/09/07 | TELECOPYING | TELECOPYING TELECOPYING 011390552735888 042036-0000 | L A SALCEDO | | 32.50 |
| 11/09/07 | TELECOPYING | TELECOPYING TELECOPYING P011390552735888 042036-0000 | E RUIZ | | 17.50 |
| 11/14/07 | TELECOPYING | TELECOPYING TELECOPYING P13124070411 042036-0000 | L A SALCEDO | | 50.00 |
| 11/14/07 | TELECOPYING | TELECOPYING TELECOPYING P12128594000 042036-0000 | L A SALCEDO | | 51.25 |
| 11/14/07 | TELECOPYING | TELECOPYING TELECOPYING P12126682255 042036-0000 | L A SALCEDO | | 51.25 |
| 11/15/07 | TELECOPYING | TELECOPYING TELECOPYING P13124070411 042036-0000 | L A SALCEDO | | 3.75 |
| 11/15/07 | TELECOPYING | TELECOPYING TELECOPYING P12128594000 042036-0000 | L A SALCEDO | | 3.75 |
| 11/15/07 | TELECOPYING | TELECOPYING TELECOPYING P12126682255 042036-0000 | L A SALCEDO | | 3.75 |
| 11/23/07 | TELECOPYING | TELECOPYING TELECOPYING P12128326443 042036-0000 | K CASEY | | 1.25 |
| | | ** TOTAL TELECOPYING | | | 247.5 |
| 10/01/07 | TELEPHONE | TELEPHONE 07810 CONF. RM. 12H | UNASSIGNED EXT. UNASSIGNED EXT. | | 2.82 |
| 10/01/07 | TELEPHONE | TELEPHONE 03874 LYNCH, MICHELLE D | MICHELLE D LYNCH | | .47 |
| 10/08/07 | TELEPHONE | TELEPHONE 07980 SMITH, INDIRA E | I E SMITH | | 1.88 |
| 11/01/07 | TELEPHONE | TELEPHONE 01864 SALCEDO, LESLIE ANN | L A SALCEDO | | 1.41 |
| 11/02/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | | 2.82 |
| 11/02/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 7.04 |
| 11/02/07 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | .47 |
| 11/05/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 11/05/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | | 1.41 |
| 11/06/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.04 |
| 11/06/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 7.04 |
| 11/06/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 11/07/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .94 |
| 11/09/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 4.23 |
| 11/12/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | .94 |
| 11/12/07 | TELEPHONE | TELEPHONE 01384 | MA BROUDE | | 3.76 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| Date | Type | Description | Attorney | Amount |
|---|---|---|---|---|
| 11/13/07 | TELEPHONE | BROUDE, MARK A. TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 10.09 |
| 11/13/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .47 |
| 11/15/07 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | 4.70 |
| 11/15/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 7.04 |
| 11/15/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .47 |
| 11/16/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .47 |
| 11/16/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | 3.97 |
| 11/20/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 5.17 |
| 11/20/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | 7.99 |
| 11/25/07 | TELEPHONE | TELEPHONE 01756 EASON WHEATLEY, ADRI | A K EASON WHEATLEY | .80 |
| 11/26/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | .47 |
| 11/26/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 11.27 |
| 11/27/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | .47 |
| 11/27/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 4.58 |
| 11/28/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 21.87 |
| 11/28/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | 2.35 |
| 11/29/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 2.35 |
| 11/29/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | 4.23 |
| 11/29/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | 2.82 |
| 11/30/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | 53.63 |
| | | ** TOTAL TELEPHONE | | 188.42 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 790861992706 10/29/07 237690292 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN REISMAN NEW YORK NY 10178 790370306627 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN GROSS NEW YORK CITYNY 10036 790370308906 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL ANDERSON SAN JOSE CA 95131 790370310115 10/29/07 235093298 | L A SALCEDO | 11.64 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE HASSEL WASHINGTON DC 20006 790370327154 10/29/07 235093298 | L A SALCEDO | 9.50 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J. BRIAN McTIGUE WASHINGTON DC 20015 790370334123 10/29/07 235093298 | L A SALCEDO | 9.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD NEW YORK NY 10281 790370340920 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM JERMAN WASHINGTON DC 20006 790370342100 10/29/07 235093298 | L A SALCEDO | 9.50 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH MOLDOVAN NEW YORK CITYNY 10022 790370343264 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN BUTLER CHICAGOIL 60606 790370402657 10/29/07 235093298 | L A SALCEDO | 10.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID CLEARY CHICAGOIL 60606 790370433667 10/29/07 235093298 | L A SALCEDO | 10.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD DUKER NEW YORK CITYNY 10017 790370439713 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL KESSLER NEW YORK CITYNY 10153 790370463203 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Susan Atkins NEW YORK NY 10172 790370473833 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D. DOYLE ST. LOUISMO 63105 790861891648 10/29/07 235093298 | L A SALCEDO | 10.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bruce Simon NEW YORK CITYNY 10036 790861897290 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 790861924459 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD L. CHAMBERS iii AUSTIN TX 78735 790861927642 10/29/07 235093298 | L A SALCEDO | 11.39 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 790861930498 10/29/07 235093298 | L A SALCEDO | 10.16 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 790861942274 10/29/07 235093298 | L A SALCEDO | 11.64 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH LANDY WASHINGTON DC 20005 790861943535 10/29/07 235093298 | L A SALCEDO | 9.50 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 9.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | JEFFREY COHEN WASHINGTON DC 20005 790861944417 10/29/07 235093298 |  |  |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER SALOMON NEW YORK CITYNY 10022 790862000339 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA RIEMER NEW YORK CITYNY 10103 790862001736 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 791422100219 10/29/07 235093298 | L A SALCEDO | 10.16 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN MARAFIOTI NEW YORK CITYNY 10036 791422106342 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JUDGE ROBERT DRAIN NEW YORK CITYNY 10004 791422121868 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK GORMAN DETROITMI 48226 791422130185 10/29/07 235093298 | L A SALCEDO | 10.16 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK HEALY NEW YORK CITYNY 10017 791422142980 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS BARTNER NEW YORK CITYNY 10022 791422191290 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID RESNICK NEW YORK CITYNY 10020 791422227332 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS IUE-CWA DAYTON OH 45439 791422241071 10/29/07 235093298 | L A SALCEDO | 18.41 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS G BRAY LOS ANGELESCA 90017 791422242413 10/29/07 235093298 | L A SALCEDO | 11.64 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 791422261290 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S. EISENBERG NEW YORK CITYNY 10036 798297147486 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 798297157075 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 8.56 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

55

| | | | | |
|---|---|---|---|---|
| | | STEVEN CIMALORE WILMINGTON DE 19890 798297166140 10/29/07 235093298 | | |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BONNIE STEINGART NEW YORK CITYNY 10004 798297180338 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BRERETON MORRISTOWN NJ 07960 798297185513 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS AG ELIOT SPITZER NEW YORK CITYNY 10271 798297197859 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 798297206250 10/29/07 235093298 | L A SALCEDO | 11.64 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 798297240999 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 798297301961 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE SCHIFF BROOMFIELD CO 80021 798796926822 10/29/07 235093298 | L A SALCEDO | 11.39 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL WARNER FORT WORTH TX 76102 798796936503 10/29/07 235093298 | L A SALCEDO | 10.99 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 798796937635 10/29/07 235093298 | L A SALCEDO | 10.16 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT STARK NEW YORK CITYNY 10036 798796961630 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA LEONARD NEW YORK CITYNY 10004 798797027268 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT DREMLUCK NEW YORK CITYNY 10018 798797063141 10/29/07 235093298 | L A SALCEDO | 16.81 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MAYER NEW YORK CITYNY 10036 798797064799 10/29/07 235093298 | L A SALCEDO | 8.56 |
| 10/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Honorable Gerald E. Rosen DETROITMI 48226 798296872674 10/29/07 235068115 | V TOWNS | 6.53 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN TREVEJO HADDONFIELDNJ 08033 790372171125 10/31/07 236387869 | L A SALCEDO | 8.56 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID SHERBIN TROY MI 48098 790372180690 10/31/07 236387869 | L A SALCEDO | 10.16 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD E. SCHELER NEW YORK CITYNY 10004 790863778710 10/31/07 236387869 | L A SALCEDO | 8.56 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 790863784348 10/31/07 236387869 | L A SALCEDO | 8.56 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M. LEONHARD, Esq. NEW YORK CITYNY 10004 791423981380 10/31/07 236387869 | L A SALCEDO | 8.56 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH ZIMAN NEW YORK CITYNY 10017 791423984286 10/31/07 236387869 | L A SALCEDO | 8.56 |
| 10/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN Wm. BUTLER Jr. Esq. CHICAGOIL 60606 798798803225 10/31/07 236387869 | L A SALCEDO | 10.56 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald Bernstein NEW YORK CITYNY 10017 790374382532 11/02/07 236387869 | L A SALCEDO | 6.50 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M. Leonhard NEW YORK CITYNY 10004 790374410823 11/02/07 236387869 | L A SALCEDO | 6.50 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Aiman NEW YORK CITYNY 10017 790866009169 11/02/07 236387869 | L A SALCEDO | 6.50 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm Butler CHICAGOIL 60606 790866013518 11/02/07 236387869 | L A SALCEDO | 12.08 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SeanCorcoran TROY MI 48098 791426191734 11/02/07 236387869 | L A SALCEDO | 10.77 |
| 11/02/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bonnie Steingart NEW YORK CITYNY 10004 798301255119 11/02/07 236387869 | L A SALCEDO | 6.50 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Ziman NEW YORK CITYNY 10017 790874444479 11/14/07 238997698 | L A SALCEDO | 5.93 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John W. Butler CHICAGOIL 60606 790874446699 11/14/07 238997698 | L A SALCEDO | 7.99 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald S. Bernstein NEW | L A SALCEDO | 5.93 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

57

NY\1357429.3

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| | | YORK CITYNY 10017 791434641000 11/14/07 238997698 | | |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SeanCorcoran TROY MI 48098 791434644042 11/14/07 238997698 | L A SALCEDO | 7.58 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M.Leonhard NEW YORK CITYNY 10004 791434654834 11/14/07 238997698 | L A SALCEDO | 5.93 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bonnie Steingart NEW YORK CITYNY 10004 798309699197 11/14/07 238997698 | L A SALCEDO | 5.93 |
| 11/14/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Davis S.Rosner NEW YORK CITYNY 10019 798809446294 11/14/07 238997698 | L A SALCEDO | 5.93 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M. Leonhard NEW YORK CITYNY 10004 790387628706 11/21/07 240077954 | J A BARON | 8.68 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert D. Drain NEW YORK CITYNY 10004 790387643820 11/21/07 240077954 | J A BARON | 9.44 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Ziman NEW YORK CITYNY 10017 790387994256 11/21/07 240077954 | J A BARON | 8.68 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald S. Bernstein NEW YORK CITYNY 10017 790879269115 11/21/07 240077954 | J A BARON | 8.68 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BonnieSteingart NEW YORK CITYNY 10004 791439493530 11/21/07 240077954 | J A BARON | 8.68 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Sean Corcoran TROY MI 48098 791439508411 11/21/07 240077954 | J A BARON | 13.07 |
| 11/21/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm Butler CHICAGOIL 60606 798314529267 11/21/07 240077954 | J A BARON | 14.36 |
| 11/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Michael D. Warner FORT WORTH TX 76102 790388947901 11/26/07 240077954 | D LEE | 26.03 |
| 11/26/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Michael D. Warner FORT WORTH TX 76102 791440816731 11/26/07 240077954 | D LEE | 17.30 |
| | | ** TOTAL FEDERAL EXPRESS | | 762.65 |
| 11/01/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/01/07 | M RIELA | 16.20 |
| 11/02/07 | WESTLAW (WEST | WESTLAW (WEST | A K EASON WHEATLEY | 473.30 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | PUBLISHING) | PUBLISHING) Search-- 11/02/07 |  |  |  |
| 11/02/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/02/07 | E RUIZ |  | 4.21 |
| 11/04/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/04/07 | E RUIZ |  | 40.84 |
| 11/05/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/05/07 | E RUIZ |  | 128.65 |
| 11/06/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/06/07 | J M GORMAN |  | 182.70 |
| 11/10/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/10/07 | M RIELA |  | 300.60 |
| 11/19/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/19/07 | M RIELA |  | 161.10 |
|  |  | ** TOTAL WESTLAW (WEST PUBLISHIN |  |  | 1307.6 |
| 09/28/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 317.37 |
| 10/02/07 | MEAL SERVICES | MEAL SERVICES | L H LARDY |  | 21.76 |
| 10/02/07 | MEAL SERVICES | MEAL SERVICES | O A ENENDU |  | 15.01 |
| 10/03/07 | MEAL SERVICES | MEAL SERVICES | L F RIVERA |  | 32.89 |
| 10/05/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 82.72 |
| 10/05/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 152.62 |
| 10/10/07 | MEAL SERVICES | MEAL SERVICES | M I EYDELMAN |  | 14.22 |
| 10/11/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ |  | 21.45 |
| 10/12/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 132.91 |
| 10/26/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS |  | 152.62 |
| 10/29/07 | MEAL SERVICES | MEAL SERVICES | E RUIZ |  | 21.97 |
| 11/01/07 | MEAL SERVICES | MEAL SERVICES | M RIELA |  | 18.05 |
| 11/02/07 | MEAL SERVICES | MEAL SERVICES | J A BARON |  | 15.74 |
|  |  | ** TOTAL MEAL SERVICES |  |  | 999.33 |
| 09/03/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | M RIELA | AT&T TELECONFERENCE SERVICES | 1.93 |
| 09/11/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 7.06 |
| 09/20/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | H P BAER, JR | AT&T TELECONFERENCE SERVICES | 2.95 |
| 09/26/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 3.35 |
|  |  | ** TOTAL TELEPHONE |  |  | 15.29 |
| 10/28/07 | AIRFARE & TRAINFARE - OUT OF TOWN | AIRFARE & TRAINFARE - OUT OF TOWN Review Revised Plan and Disclosure Statement and | E RUIZ | ERIKA RUIZ | 46.00 |
|  |  | ** TOTAL AIRFARE & TRAINFARE - O |  |  | 46 |
| 11/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 11/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 10,533.00 |
|  |  | ** TOTAL OUTSIDE SERVICES (NON-A |  |  | 10,533 |
| 11/06/07 | MEALS - LOCAL | MEALS - LOCAL - - | E RUIZ | LATHAM & | 24.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **70621630**

| | | | | LATHAM & WATKINS PETTY CASH | WATKINS PETTY CASH | |
|---|---|---|---|---|---|---|
| 11/07/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 11/6/07 | J M GORMAN | | LATHAM & WATKINS PETTY CASH | 7.80 |
| 11/08/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/7/07 | E RUIZ | | LATHAM & WATKINS PETTY CASH | 35.00 |
| 11/12/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/11/07 | E RUIZ | | LATHAM & WATKINS PETTY CASH | 24.00 |
| 11/13/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH on 11/11/07 | A J GOLDBERG | | LATHAM & WATKINS PETTY CASH | 12.41 |
| 11/16/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/8/07 | E RUIZ | | LATHAM & WATKINS PETTY CASH | 27.49 |
| 11/19/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/1/07 | M A SEIDER | | BERKELEY CATERERS, INC. | 1,173.48 |
| 11/19/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/8/07 | M A SEIDER | | BERKELEY CATERERS, INC. | 502.94 |
| 11/19/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/15/07 | M A SEIDER | | BERKELEY CATERERS, INC. | 502.92 |
| 11/19/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/18/07 | M A SEIDER | | BERKELEY CATERERS, INC. | 502.94 |
| 11/19/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 10/29/07 | M A SEIDER | | BERKELEY CATERERS, INC. | 844.92 |
| 11/24/07 | MEALS - LOCAL | MEALS - LOCAL Weekend parking & meal | D LEE | | DAVID LEE | 40.00 |
| 11/26/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH 11/25/07 | S M LIGHTDALE | | LATHAM & WATKINS PETTY CASH | 12.00 |
| 11/28/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH on 11/19/07 | M A SEIDER | | LATHAM & WATKINS PETTY CASH | 23.18 |
| 11/29/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/17/07 | A J GOLDBERG | | LATHAM & WATKINS PETTY CASH | 12.95 |
| | | ** TOTAL MEALS - LOCAL | | | | 3,746.03 |
| 10/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | O A ENENDU | | ELITE LIMOUSINE PLUS INC. | 37.70 |
| 10/02/07 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 2126792 | O A ENENDU | | ELITE LIMOUSINE PLUS INC. | -37.70 |
| 11/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/4/07 | E RUIZ | | LATHAM & WATKINS PETTY CASH | 8.00 |
| 11/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 11/6/07 | J M GORMAN | | LATHAM & WATKINS PETTY CASH | 8.00 |
| 11/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/9/07 | E RUIZ | | LATHAM & WATKINS PETTY CASH | 18.00 |
| 11/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | E RUIZ | | LATHAM & WATKINS PETTY CASH | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| | | | | | |
|---|---|---|---|---|---|
| | | ON 11/12/07 | | | |
| 11/15/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/14/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 10.00 |
| 11/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/15/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 98.43 |
| 11/16/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 10/19/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 93.84 |
| 11/21/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/21/07 | I E COHEN | LATHAM & WATKINS PETTY CASH | 14.00 |
| 11/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 11/25/07 | C J SMITH | LATHAM & WATKINS PETTY CASH | 8.20 |
| 11/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/07 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 10.00 |
| 11/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/25-24/07 | M M LUTHIN | LATHAM & WATKINS PETTY CASH | 28.00 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/27/07 | C J SMITH | LATHAM & WATKINS PETTY CASH | 16.00 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/08/07 | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 72.86 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/02/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/26-27/07 | I E COHEN | LATHAM & WATKINS PETTY CASH | 23.00 |
| 11/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/17/07 | A J GOLDBERG | LATHAM & WATKINS PETTY CASH | 17.00 |
| 11/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 8.00 |
| 11/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/27/07 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 10.00 |

**\*\* TOTAL GROUND**      515.53
BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

TRANSPORTATION -

| Date | Category | Description | Person | Name | Amount |
|------|----------|-------------|--------|------|--------|
| 11/24/07 | PARKING - LOCAL | PARKING - LOCAL<br>Weekend parking & meal | D LEE | DAVID LEE | 55.60 |
| | | ** TOTAL PARKING - LOCAL | | | 55.6 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030728943 | J A BARON | | 4.42 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030729071 | J A BARON | | 33.66 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030729147 | J A BARON | | 1.70 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030729161 | J A BARON | | .34 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030728253 | J A BARON | | 20.06 |
| 11/02/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611030728761 | J A BARON | | 1.87 |
| 11/03/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611040729733 | J A BARON | | 117.30 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611070735151 | J A BARON | | 10.03 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611070736013 | L A SALCEDO | | 1.02 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611070736027 | L A SALCEDO | | .17 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611070736739 | J A BARON | | .34 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611070736775 | L A SALCEDO | | .17 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611070737173 | J A BARON | | 39.95 |
| 11/06/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611070737231 | J A BARON | | 12.24 |
| 11/07/07 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0611080739341 | J M GORMAN | | .34 |
| 11/07/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611080739707 | J A BARON | | 4.76 |
| 11/07/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611080740113 | J A BARON | | 28.90 |
| 11/07/07 | PHOTOCOPYING | PHOTOCOPYING 71125<br>CT0611080740985 | A J GOLDBERG | | 96.90 |
| 11/08/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611090743839 | L A SALCEDO | | 7.14 |
| 11/08/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611090744141 | L A SALCEDO | | .34 |
| 11/08/07 | PHOTOCOPYING | PHOTOCOPYING 71125<br>CT0611090746403 | A J GOLDBERG | | 3.06 |
| 11/12/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611130752785 | J A BARON | | 10.20 |
| 11/12/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611130752815 | J A BARON | | 14.96 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 03931<br>CT0611150759615 | A K EASON WHEATLEY | | 1.36 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 04191<br>CT0611150759995 | E RUIZ | | 10.20 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611150760489 | J A BARON | | 1.19 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611150761561 | L A SALCEDO | | 79.05 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611150761569 | J A BARON | | .51 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 17175<br>CT0611150761965 | L A SALCEDO | | .34 |
| 11/14/07 | PHOTOCOPYING | PHOTOCOPYING 17235<br>CT0611150761979 | J A BARON | | 63.24 |
| 11/15/07 | PHOTOCOPYING | PHOTOCOPYING 03931<br>CT0611160767409 | A K EASON WHEATLEY | | 187.00 |
| 11/15/07 | PHOTOCOPYING | PHOTOCOPYING 07851<br>CT0611160763835 | J M GORMAN | | .34 |
| 11/15/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | | .34 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CT0611160763849 |  |  |
| 11/16/07 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .17 |
|  |  | CT0611170767951 |  |  |
| 11/16/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 8.67 |
|  |  | CT0611170767961 |  |  |
| 11/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .17 |
|  |  | CT0611170768423 |  |  |
| 11/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .51 |
|  |  | CT0611170768435 |  |  |
| 11/16/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .34 |
|  |  | CT0611170770441 |  |  |
| 11/21/07 | PHOTOCOPYING | PHOTOCOPYING 17235 | J A BARON | 60.18 |
|  |  | CT0611220783943 |  |  |
| 11/21/07 | PHOTOCOPYING | PHOTOCOPYING 17235 | J A BARON | 2.38 |
|  |  | CT0611220784047 |  |  |
| 11/21/07 | PHOTOCOPYING | PHOTOCOPYING 17235 | J A BARON | 1.02 |
|  |  | CT0611220784173 |  |  |
| 11/21/07 | PHOTOCOPYING | PHOTOCOPYING 17235 | J A BARON | 129.20 |
|  |  | CT0611220784825 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 1.36 |
|  |  | CT0611250786685 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 18.19 |
|  |  | CT0611250786689 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 4.25 |
|  |  | CT0611260786741 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 46.75 |
|  |  | CT0611260786743 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 6.80 |
|  |  | CT0611260786747 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 4.25 |
|  |  | CT0611260786749 |  |  |
| 11/25/07 | PHOTOCOPYING | PHOTOCOPYING 04368 | D LEE | 4.25 |
|  |  | CT0611260786751 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 04223 | V F TENT | .17 |
|  |  | CT0611260786895 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 04223 | V F TENT | 108.46 |
|  |  | CT0611260786925 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 07851 | J M GORMAN | .51 |
|  |  | CT0611270788041 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .17 |
|  |  | CT0611270789533 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 04223 | V F TENT | .85 |
|  |  | CT0611270786927 |  |  |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING 17235 | J A BARON | 213.52 |
|  |  | CT0611270790593 |  |  |
| 11/27/07 | PHOTOCOPYING | PHOTOCOPYING 55536 | J SMALLWOOD | .17 |
|  |  | CT0611280792331 |  |  |
| 11/27/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | .68 |
|  |  | CT0611280792359 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 3.06 |
|  |  | CT0611280795603 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 1.36 |
|  |  | CT0611280795617 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 1.36 |
|  |  | CT0611290797227 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 71376 | I E COHEN | .17 |
|  |  | CT0611290795925 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 430.44 |
|  |  | CT0611290799345 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 365.16 |
|  |  | CT0611290799601 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 272.17 |
|  |  | CT0611290799625 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 279.48 |
|  |  | CT0611290799655 |  |  |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING 56451 | N T MONTEMURRO | 130.05 |
|  |  | CT0611290796311 |  |  |
| 11/29/07 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .17 |
|  |  | CT06113007103569 |  |  |
| 11/29/07 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 3.40 |
|  |  | CT06113007100787 |  |  |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 1.36 |
|  |  | CT0612010702725 |  |  |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612010703775 | L A SALCEDO | 86.02 |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612010704175 | L A SALCEDO | 35.19 |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612010704245 | L A SALCEDO | 2.04 |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17155 CT0612010704313 | RA MONTGOMERY | 1,296.76 |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612010704323 | L A SALCEDO | 456.45 |
| 11/30/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612010704337 | L A SALCEDO | 209.44 |
| | | ** TOTAL PHOTOCOPYING | | 4,940.54 |
| 11/02/07 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 052140 HOME ADDRESS 200 EAST 90TH ST NY | J A BARON | 26.00 |
| 11/02/07 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 052140 TO RESIDENCE 200 EAST 90TH ST NY | J A BARON | 26.00 |
| 11/02/07 | MESSENGER/COURIER | MESSENGER/COURIER=== US EXPRESS INVOICE # 1819 TO UNITED STATES ONE BOWLING GREEN, NY | L A SALCEDO | 22.00 |
| 11/15/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOCIE #1827 TOUS BANKRUPTCY COURT ONE BOWLING GREEN NY | L A SALCEDO | 20.00 |
| 11/15/07 | MESSENGER/COURIER | MESSENGER/COURIER=== DELUXE INVOICE # 052394 TO UNITED STATE BANKRUPTCYONE BOWLING GREEN NY | L A SALCEDO | 12.00 |
| 11/21/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOICE # 1827 TO MARK BROUDE 200 EAST 90TH ST NY | J A BARON | 25.00 |
| | | ** TOTAL MESSENGER/COURIER | | 131 |
| 08/31/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR# 814423100 | L A SALCEDO | 82.64 |
| 09/04/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 814521312 | L A SALCEDO | 71.53 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 154.17 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 70621630

NY\1357429.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

November 30, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

CHECKS:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  70621630
File No.  042036-0000

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| November 30, 2007 | 70621630 | $660,966.86 |
| **Balance Due** | | **$660,966.86** |

**AMOUNT REMITTED:**               $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **70621630**