# EXHIBIT A-3

## DECEMBER, 2007 MONTHLY FEE STATEMENT

NY\1585294.6

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

December 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

CHECKS:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  80600001
File No.  042036-0000

---

The following is a summary of services rendered during December 2007:

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 96.40 hrs. @ | $ 925.00 | $ 89,170.00 |
| STEINBERGER, ERICA H | PARTNER, SR. | 3.50 hrs. @ | $ 850.00 | $ 2,975.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 5.80 hrs. @ | $ 850.00 | $ 4,930.00 |
| BROUDE, MARK A. | PARTNER, JR. | 54.10 hrs. @ | $ 825.00 | $ 44,632.50 |
| WILLIAMSON, BRADD | PARTNER, JR. | 2.80 hrs. @ | $ 750.00 | $ 2,100.00 |
| RODGERS, GREGORY P | PARTNER, JR. | 3.80 hrs. @ | $ 750.00 | $ 2,850.00 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 13.60 hrs. @ | $ 615.00 | $ 8,364.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 4.80 hrs. @ | $ 615.00 | $ 2,952.00 |
| SIMON, KEITH | ASSOCIATE, SR. | 0.90 hrs. @ | $ 595.00 | $ 535.50 |
| FURST III, JOSEPH | ASSOCIATE, SR. | 2.30 hrs. @ | $ 575.00 | $ 1,322.50 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 34.40 hrs. @ | $ 550.00 | $ 18,920.00 |
| DIBELLA, MIA G | ASSOCIATE, SR. | 47.00 hrs. @ | $ 550.00 | $ 25,850.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 38.70 hrs. @ | $ 525.00 | $ 20,317.50 |
| TENT, VIRGINIA F | ASSOCIATE, SR. | 3.80 hrs. @ | $ 495.00 | $ 1,881.00 |
| MAUL, ANTHONY | ASSOCIATE, JR. | 9.70 hrs. @ | $ 475.00 | $ 4,607.50 |
| ELIAS, CARA SNYDER | ASSOCIATE, JR. | 5.60 hrs. @ | $ 455.00 | $ 2,548.00 |
| LEE, DAVID | ASSOCIATE, JR. | 11.10 hrs. @ | $ 425.00 | $ 4,717.50 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 12.50 hrs. @ | $ 425.00 | $ 5,312.50 |
| BRACHMAN, PETER J | ASSOC (BAR PDG) | 15.80 hrs. @ | $ 395.00 | $ 6,241.00 |
| EYDELMAN, MIKHAIL I | ASSOCIATE, JR. | 6.30 hrs. @ | $ 395.00 | $ 2,488.50 |
| GOLDBERG, ADAM J | ASSOCIATE, JR. | 7.10 hrs. @ | $ 395.00 | $ 2,804.50 |
| COHEN, IAN E | ASSOC (BAR PDG) | 9.80 hrs. @ | $ 345.00 | $ 3,381.00 |
| GREENBERG, JENNIFER | ASSOC (BAR PDG) | 2.90 hrs. @ | $ 345.00 | $ 4,450.50 |
| SMITH, CARLA J | ASSOC (BAR PDG) | 10.10 hrs. @ | $ 345.00 | $ 3,484.50 |
| STARK, ANTHONY M | ASSOC (BAR PDG) | 14.20 hrs. @ | $ 345.00 | $ 4,899.00 |
| SALCEDO, LESLIE ANN | PARALEGAL | 54.10 hrs. @ | $ 210.00 | $ 11,361.00 |
| BARON, JILL A | PARALEGAL | 55.90 hrs. @ | $ 200.00 | $ 11,180.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| Total | | 537.00 | | $ 294,275.50 |
|---|---|---|---|---|

**The following is a summary of each category of services rendered, during December, 2007:**

### Matter 0001 CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $925.00 | $1,387.50 |
| J FURST III | ASSOCIATE, SR. | .30hrs. @ | $575.00 | $172.50 |
| M RIELA | ASSOCIATE, SR. | 5.20hrs. @ | $550.00 | $2,860.00 |
| E RUIZ | ASSOCIATE, SR. | 2.40hrs. @ | $525.00 | $1,260.00 |
| M I EYDELMAN | ASSOCIATE, JR. | 6.30hrs. @ | $395.00 | $2,488.50 |
| A J GOLDBERG | ASSOCIATE, JR. | 3.60hrs. @ | $395.00 | $1,422.00 |
| J A BARON | PARALEGAL | 7.40hrs. @ | $200.00 | $1,480.00 |
| L A SALCEDO | PARALEGAL | 6.10hrs. @ | $210.00 | $1,281.00 |

**TOTAL: $12,351.50**

### Matter 0002 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.50hrs. @ | $925.00 | $3,237.50 |
| M A SEIDER | PARTNER, SR. | 2.40hrs. @ | $850.00 | $2,040.00 |
| MA BROUDE | PARTNER, JR. | 3.20hrs. @ | $825.00 | $2,640.00 |
| H P BAER, JR | ASSOCIATE, SR. | 3.10hrs. @ | $615.00 | $1,906.50 |
| M RIELA | ASSOCIATE, SR. | 1.60hrs. @ | $550.00 | $880.00 |
| E RUIZ | ASSOCIATE, SR. | 6.30hrs. @ | $525.00 | $3,307.50 |
| J A BARON | PARALEGAL | 1.40hrs. @ | $200.00 | $280.00 |
| L A SALCEDO | PARALEGAL | .50hrs. @ | $210.00 | $105.00 |

**TOTAL $14,396.50**

### Matter 0006 ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.00hrs. @ | $925.00 | $2,775.00 |
| M RIELA | ASSOCIATE, SR. | .70hrs. @ | $550.00 | $385.00 |
| E RUIZ | ASSOCIATE, SR. | .10hrs. @ | $525.00 | $52.50 |
| J A BARON | PARALEGAL | 1.00hrs. @ | $200.00 | $200.00 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $210.00 | $84.00 |

**TOTAL: $3,496.50**

### Matter 0009 CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| K SIMON | ASSOCIATE, SR. | .90hrs. @ | $595.00 | $535.50 |
| J M GORMAN | ASSOCIATE, JR. | 7.10hrs. @ | $425.00 | $3,017.50 |
| J A BARON | PARALEGAL | 31.70hrs. @ | $200.00 | $6,340.00 |
| L A SALCEDO | PARALEGAL | .30hrs. @ | $210.00 | $63.00 |

**TOTAL: $9,956.00**

### Matter 0013 DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 75.20hrs. @ | $925.00 | $69,560.00 |
| M A SEIDER | PARTNER, SR. | 2.00hrs. @ | $850.00 | $1,700.00 |
| E H STEINBERGER | PARTNER, SR. | 3.50hrs. @ | $850.00 | $2,975.00 |
| MA BROUDE | PARTNER, JR. | 45.70hrs. @ | $825.00 | $37,702.50 |
| GP RODGERS | PARTNER, JR. | 3.80hrs. @ | $750.00 | $2,850.00 |
| H P BAER, JR | ASSOCIATE, SR. | 1.70hrs. @ | $615.00 | $1,045.50 |
| M G DIBELLA | ASSOCIATE, SR. | 47.00hrs. @ | $550.00 | $25,850.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 13.60hrs. @ | $615.00 | $8,364.00 |
| J FURST III | ASSOCIATE, SR. | 2.00hrs. @ | $575.00 | $1,150.00 |
| M RIELA | ASSOCIATE, SR. | 25.70hrs. @ | $550.00 | $14,135.00 |
| E RUIZ | ASSOCIATE, SR. | 29.50hrs. @ | $525.00 | $15,487.50 |
| V F TENT | ASSOCIATE, SR. | 3.80hrs. @ | $495.00 | $1,881.00 |
| D LEE | ASSOCIATE, JR. | 11.10hrs. @ | $425.00 | $4,717.50 |
| A MAUL | ASSOCIATE, JR. | 9.70hrs. @ | $475.00 | $4,607.50 |
| P J BRACHMAN | ASSOC (BAR PDG) | 15.80hrs. @ | $395.00 | $6,241.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| | | | | |
|---|---|---|---|---|
| I E COHEN | ASSOC (BAR PDG) | 9.80hrs. @ | $345.00 | $3,381.00 |
| J GREENBERG | ASSOC (BAR PDG) | 12.90hrs. @ | $345.00 | $4,450.50 |
| C J SMITH | ASSOC (BAR PDG) | 10.10hrs. @ | $345.00 | $3,484.50 |
| A M STARK | ASSOC (BAR PDG) | 14.20hrs. @ | $345.00 | $4,899.00 |
| J A BARON | PARALEGAL | 7.70hrs. @ | $200.00 | $1,540.00 |
| L A SALCEDO | PARALEGAL | 10.30hrs. @ | $210.00 | $2,163.00 |
| | | | | **TOTAL: $218,184.50** |

### Matter 0018 SEC & CLASS ACTION LITIGATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .50hrs. @ | $925.00 | $462.50 |
| L A SALCEDO | PARALEGAL | .80hrs. @ | $210.00 | $168.00 |
| | | | | **TOTAL: $ 630.50** |

### Matter 0026 EMPLOYEE BENEFITS/PENSIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 3.80hrs. @ | $925.00 | $3,515.00 |
| MA BROUDE | PARTNER, JR. | 5.20hrs. @ | $825.00 | $4,290.00 |
| B WILLIAMSON | PARTNER, JR. | 2.80hrs. @ | $750.00 | $2,100.00 |
| M RIELA | ASSOCIATE, SR. | 1.20hrs. @ | $550.00 | $660.00 |
| C S ELIAS | ASSOCIATE, JR. | 5.60hrs. @ | $455.00 | $2,548.00 |
| | | | | **TOTAL: $13,113.00** |

### Matter 0027 FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.90hrs. @ | $425.00 | $2,082.50 |
| L A SALCEDO | PARALEGAL | 16.80hrs. @ | $210.00 | $3,528.00 |
| | | | | **TOTAL: $5,715.50** |

### Matter 0028 FEE/EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| J M GORMAN | ASSOCIATE, JR. | .50hrs. @ | $425.00 | $212.50 |
| J A BARON | PARALEGAL | 6.70hrs. @ | $200.00 | $1,340.00 |
| L A SALCEDO | PARALEGAL | 18.90hrs. @ | $210.00 | $3,969.00 |
| | | | | **TOTAL: $5,521.50** |

### Matter 0029 FINANCING

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 8.90hrs. @ | $925.00 | $8,232.50 |
| M A SEIDER | PARTNER, SR. | 1.40hrs. @ | $850.00 | $1,190.00 |
| E RUIZ | ASSOCIATE, SR. | .20hrs. @ | $525.00 | $105.00 |
| A J GOLDBERG | ASSOCIATE, JR. | 3.50hrs. @ | $395.00 | $1,382.50 |
| | | | | **TOTAL: $10,910.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

3

NY\1367150.3

Other Charges                                                    25,431.94

PHOTOCOPYING                                    7,088.03
TELEPHONE                                         152.34
DOCUMENT COPIES                                   263.35
AIRFARE & TRAINFARE                               458.80
TRIP EXPENSES                                     320.85
FEDERAL EXPRESS                                   487.66
BINDING                                            48.00
MESSENGER/COURIER                                 257.00
MEALS                                              40.41
GROUND TRANSPORTATION                             117.00
POSTAGE                                             7.98
LEXIS                                            1,753.44
OUTSIDE SERVICES (NON-ATTORNEY)                 8,257.04
WESTLAW                                           912.54
OTHER DATABASE RESEARCH                            49.86
MEALS – LOCAL                                     849.26
GROUND TRANSPORTATION – LOCAL                   2,233.21
MEALS SERVICES                                  2,135.17


TOTAL CURRENT CHARGES                                           $294,275.50

Less Holdback of 20% of Fees per Interim                        ($58,855.10)
Compensation Order                                             $235,420.40

TOTAL EXPENSES                                                  $25,431.94

**TOTAL BALANCE DUE**                                          **$260,852.34**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

4

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0001                     NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 12/03/07 | .50 | REVIEW FILED MOTIONS (.5) |
| RUIZ | 12/03/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 12/03/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 12/03/07 | 1.10 | REVIEW, ANALYZE AND SUMMARIZE SIGNIFICANT MOTIONS FOR THE WEEK OF DECEMBER 7, 2007 |
| GOLDBERG | 12/03/07 | 3.60 | 1.4 - REVIEWING NEWLY FILED MOTIONS 2.2 - DRAFTING MOTION SUMMARIES |
| BARON | 12/03/07 | .10 | REVIEW AND SEND DOCKET REPORTS |
| SALCEDO | 12/03/07 | .40 | PREPARE LIST OF SUMMARIES |
| RUIZ | 12/04/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 12/04/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 12/04/07 | 1.90 | COMPLETE SUMMARIES FOR THE WEEK OF DECEMBER 7, 2007 AND REVIEW AND REVISE SAME |
| RIELA | 12/05/07 | .90 | REVIEW AND REVISE DELPHI MOTION SUMMARIES |
| RUIZ | 12/05/07 | .20 | REVIEW AGENDA FOR HEARING (.1); REVIEW DOCKET (.1) |
| EYDELMAN | 12/05/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 12/06/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 12/06/07 | .40 | REVIEW RECENTLY FILED MOTIONS |
| RIELA | 12/07/07 | .50 | REVISE DELPHI MOTION SUMMARIES |
| EYDELMAN | 12/07/07 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 12/07/07 | 1.90 | REVIEW, ANALYZE AND SUMMARIZE SIGNIFICANT MOTIONS FOR THE WEEK OF DECEMBER 14, 2007 |
| SALCEDO | 12/07/07 | .30 | UPDATED CASE CALENDAR |
| SALCEDO | 12/07/07 | .30 | REVISE LIST OF SUMMARIES |
| FURST III | 12/10/07 | .30 | REVIEW DELPHI HEARING SUMMARIES (.3) |
| RIELA | 12/10/07 | 1.00 | REVISE MOTION SUMMARIES AND SEND TO COMMITTEE |
| RUIZ | 12/10/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 12/10/07 | .20 | REVIEW THE DOCKET AND ADDITIONAL MOTION RELATED TO A SUMMARIZE MOTION |
| RUIZ | 12/11/07 | .30 | REVIEW MEMORANDUM ANALYZING PENDING MOTIONS (.2); REVIEW DOCKET (.1) |
| EYDELMAN | 12/11/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 12/11/07 | .40 | REVISE CASE CALENDAR |
| RUIZ | 12/12/07 | .10 | REVIEW DOCKET |
| EYDELMAN | 12/12/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 12/12/07 | .30 | REVIEW DOCKET FOR MOTION TO VACATE STAY |
| EYDELMAN | 12/13/07 | .10 | REVIEW THE DOCKET |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

| | | | |
|---|---|---|---|
| SALCEDO | 12/13/07 | 2.80 | ORGANIZE CASE FILES |
| RUIZ | 12/14/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 12/14/07 | .10 | REVIEW THE DOCKET |
| BARON | 12/14/07 | .20 | PREPARE AND SEND DOCKET REPORTS |
| BARON | 12/14/07 | .30 | CORRESPOND WITH L SALCEDO REGARDING UPCOMING HEARING AND PROJECTS |
| SALCEDO | 12/14/07 | .30 | REVISE CASE CALENDAR |
| RUIZ | 12/17/07 | .10 | REVIEW DOCKET |
| BARON | 12/17/07 | .10 | PREPARE AND SEND DAILY DOCKETS |
| RUIZ | 12/18/07 | .10 | REVIEW DOCKET |
| ROSENBERG | 12/19/07 | 1.00 | REVIEW MATTERS FOR OMNIBUS HEARING (1.0) |
| RUIZ | 12/19/07 | .10 | REVIEW DOCKET |
| BARON | 12/19/07 | 4.20 | CORRESPOND WITH TEAM REGARDING ATTENDANCE AND NEEDS AT HEARING ON 12/20 (.3); PREPARE HEARING BINDER FOR M. RIELA (3.9) |
| RIELA | 12/20/07 | 2.80 | ATTEND DELPHI OMNIBUS HEARING AND CHAMBERS CONFERENCE |
| RUIZ | 12/20/07 | .10 | REVIEW DOCKET |
| BARON | 12/20/07 | .10 | PREPARE AND SEND DAILY DOCKET REPORTS |
| RUIZ | 12/21/07 | .10 | REVIEW DOCKET |
| BARON | 12/21/07 | 1.90 | REVIEW AND REVISE CASE CALENDAR (1.2); CORRESPOND WITH E. RUIZ REGARDING SAME (.2); PREPARE AND SEND DOCKET REPORTS (.2); ARRANGE AND PREPARE FOR COMMITTEE MEETING (.3) |
| EYDELMAN | 12/27/07 | .10 | REVIEW THE DOCKET |
| BARON | 12/27/07 | .10 | PREPARE AND SEND DAILY DOCKET REPORT |
| RUIZ | 12/28/07 | .50 | REVIEW DOCKET |
| EYDELMAN | 12/28/07 | .10 | REVIEW THE DOCKET |
| BARON | 12/28/07 | .40 | MONITOR DOCKET FOR DEBTORS MOTIONS FOR M. RIELA |
| RUIZ | 12/31/07 | .20 | REVIEW DOCKET |
| EYDELMAN | 12/31/07 | .10 | REVIEW THE DOCKET |
| SALCEDO | 12/31/07 | .90 | REVISE CASE CALENDAR |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 925.00 | 1,387.50 | PARTNER, SR. |
| J FURST III | 04258 | .30 | 575.00 | 172.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 5.20 | 550.00 | 2,860.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.40 | 525.00 | 1,260.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 6.30 | 395.00 | 2,488.50 | ASSOCIATE, JR. |
| A J GOLDBERG | 71125 | 3.60 | 395.00 | 1,422.00 | ASSOCIATE, JR. |
| J A BARON | 17235 | 7.40 | 200.00 | 1,480.00 | PARALEGAL |
| L A SALCEDO | 17175 | 6.10 | 210.00 | 1,281.00 | PARALEGAL |
| **Total:** | | **32.80** | | **12,351.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0002                               NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 12/03/07 | 3.50 | PREPARE FOR COMMITTEE MEETING (1.5); COMMITTEE MEETING (2.0) |
| SEIDER | 12/03/07 | 2.40 | PREPARE FOR AND ATTEND MEETING OF CREDITORS' COMMITTEE; |
| BROUDE | 12/03/07 | 2.40 | COMMITTEE MEETING (2.40) |
| BAER, JR | 12/03/07 | 3.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL |
| RIELA | 12/03/07 | 1.60 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 12/03/07 | 3.20 | PREPARE FOR AND ATTEND COMMITTEE MEETING (2.3); REVIEW NOTES AND DRAFT MINUTES (.5); CIRCULATE DRAFT MINUTES TO TEAM MEMBERS (.1); REVISE MINUTES (.1); REVIEW AND COMPILE UNAPPROVED MINUTES (.2) |
| SALCEDO | 12/03/07 | .30 | ASSIST WITH PREPARING FOR COMMITTEE HEARING |
| RUIZ | 12/05/07 | .30 | DRAFT AGENDA FOR UPCOMING MEETING (.1); CORRESPONDENCE TO TEAM MEMBERS REGARDING AGENDA AND DRAFT MINUTES (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING (.1) |
| RUIZ | 12/07/07 | .30 | RESPOND TO CREDITOR INQUIRY (.2); CORRESPONDENCE WITH TEAM MEMBERS REGARDING CANCELLATION OF UPCOMING COMMITTEE MEETING (.1) |
| BROUDE | 12/10/07 | .80 | TELEPHONE CALLS WITH CREDITORS (0.80) |
| RUIZ | 12/10/07 | .90 | RESPOND TO CREDITOR INQUIRIES REGARDING PLAN |
| RUIZ | 12/11/07 | .90 | RESPOND TO CREDITOR INQUIRIES (.8); CORRESPONDENCE WITH B. ROSENBERG REGARDING UPCOMING COMMITTEE MEETING SCHEDULE (.1) |
| RUIZ | 12/12/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING NEXT COMMITTEE MEETING |
| SALCEDO | 12/14/07 | .20 | E-MAIL WITH M. RIELA REGARDING 12/17 COMMITTEE MEETING |
| RUIZ | 12/20/07 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING COMMITTEE MEETING NEXT WEEK |
| BARON | 12/20/07 | .40 | ARRANGE AND PREPARE FOR COMMITTEE MEETING ON 12/26 |
| RUIZ | 12/21/07 | .30 | REVIEW AND COMMENT ON UPDATED CASE CALENDAR (.2); CIRCULATE SAME TO COMMITTEE (.1) |
| BARON | 12/21/07 | .60 | CORRESPOND WITH M. BROUDE REGARDING COMMITTEE MEETING ON 12/26 (.2); ARRANGE AND PREPARE FOR SAME (.4) |
| BARON | 12/27/07 | .40 | ARRANGE AND PREPARE FOR UPCOMING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

7

NY\1367150.3

| | | | | COMMITTEE MEETING | |
|---|---|---|---|---|---|
| RUIZ | 12/31/07 | | .20 | CORRESPONDENCE WITH L. SALCEDO REGARDING CASE CALENDAR (.1); CORRESPONDENCE WITH COMMITTEE MEMBER REGARDING UPCOMING MEETINGS (.1) | |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.50 | 925.00 | 3,237.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.40 | 850.00 | 2,040.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 3.20 | 825.00 | 2,640.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 3.10 | 615.00 | 1,906.50 | ASSOCIATE, SR. |
| M RIELA | 04158 | 1.60 | 550.00 | 880.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 6.30 | 525.00 | 3,307.50 | ASSOCIATE, SR. |
| J A BARON | 17235 | 1.40 | 200.00 | 280.00 | PARALEGAL |
| L A SALCEDO | 17175 | .50 | 210.00 | 105.00 | PARALEGAL |
| **Total:** | | **22.00** | | **14,396.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                         NAME: DELPHI
MATTER: 042036-0006                    NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 12/04/07 | .70 | REVIEW AND COMMENT ON MESIROW MEMORANDUM REGARDING DE MINIMIS ASSET SALE (ASHIMORI) |
| RUIZ | 12/04/07 | .10 | REVIEW MESIROW ANALYSIS OF DE MINIMIS SALE OF STOCK |
| SALCEDO | 12/04/07 | .40 | REVIEW DOCKET FOR ASHIMORI NOTICE |
| ROSENBERG | 12/11/07 | 1.50 | REVIEW MOTION AND AGREEMENT REGARDING SALE OF STEERING BUSINESS (1.5) |
| ROSENBERG | 12/14/07 | .50 | REVIEW MEMORANDUM REGARDING STEERING BID PROCEDURES (.5) |
| ROSENBERG | 12/18/07 | .80 | TELEPHONE CONFERENCE WITH N. HERMAN REGARDING STALKING HORSE BIDDER (.3); REVIEW PLEADINGS REGARDING SAME (.5) |
| ROSENBERG | 12/19/07 | .20 | REVIEW RECOMMENDATION MEMORANDUM REGARDING NEW STEERING BID (.2) |
| BARON | 12/19/07 | 1.00 | COMPILE LIST OF ALL PENDING OBJECTIONS WITH RESPECT TO THE INTERIORS AND CLOSURES SALE MOTION (.8); CORRESPOND WITH M. RIELA REGARDING SAME (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.00 | 925.00 | 2,775.00 | PARTNER, SR. |
| M RIELA | 04158 | .70 | 550.00 | 385.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .10 | 525.00 | 52.50 | ASSOCIATE, SR. |
| J A BARON | 17235 | 1.00 | 200.00 | 200.00 | PARALEGAL |
| L A SALCEDO | 17175 | .40 | 210.00 | 84.00 | PARALEGAL |

**Total:**                **5.20**              **3,496.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 12/03/07 | 1.70 | REVIEW AND BEGIN DRAFTING SUMMARY OF MOTION TO CONTINUE CLAIMS PROCEDURES (0.9); REVIEW VARIOUS SET-OFF AND RECOUPMENT MATTERS (0.8) |
| BARON | 12/03/07 | 1.20 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART |
| GORMAN | 12/04/07 | .90 | CONTINUE DRAFTING SUMMARIES |
| BARON | 12/04/07 | 2.90 | REVIEW STATUS OF CLAIMS (.6); RETRIEVAL OF RELEVANT PLEADINGS FOR UPCOMING HEARING (.8); EMAIL SAME TO J. GORMAN (.3); REVIEW AND REVISE CLAIMS STATUS CHART (1.2) |
| GORMAN | 12/05/07 | 1.40 | DRAFT AND REVISE SUMMARY |
| BARON | 12/05/07 | 1.80 | REVIEW CLAIM NOTICES AND REVISE STATUS CHART (1.2); RETRIEVAL OF CLAIMS NOTICES FOR UPCOMING HEARING AND EMAIL SAME TO J. GORMAN (.6) |
| SIMON | 12/06/07 | .50 | REVIEW SETOFF DOCUMENTS REGARDING GE AND OTHER RELATED MATTERS (0.2); REVIEW SETOFF DOCUMENTS REGARDING TRICON AND OTHER RELATED MATTERS (0.3); |
| BARON | 12/06/07 | 3.20 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART |
| BARON | 12/07/07 | 2.60 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART (1.2); RETRIEVE AND ORGANIZE ALL CLAIMS PLEADINGS FOR UPCOMING HEARING (.8); CORRESPOND WITH J. GORMAN REGARDING SAME (.3); DISTRIBUTE SAME (.3) |
| GORMAN | 12/10/07 | .80 | PREPARE FOR 12/11 CLAIMS HEARING |
| BARON | 12/10/07 | 4.00 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART |
| SALCEDO | 12/10/07 | .30 | REVIEW AGENDA FOR 12/11 HEARING |
| GORMAN | 12/11/07 | 1.80 | ATTEND CLAIMS HEARING (1.5); REVIEW CLAIMS NOTICES (0.3) |
| BARON | 12/11/07 | 2.00 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART |
| BARON | 12/12/07 | 3.00 | REVIEW CLAIM NOTICES AND UPDATE STATUS CHART |
| BARON | 12/13/07 | .10 | REVIEW DOCKET FOR CLAIM NOTICES |
| SIMON | 12/14/07 | .40 | REVIEW SETOFF DOCUMENTS FOR IDEAL TOOL AND OWENS CORNING |
| BARON | 12/14/07 | 3.00 | REVIEW CLAIM NOTICES AND UPDATE CLAIM STATUS CHART |
| BARON | 12/17/07 | .20 | REVIEW CLAIM NOTICES AND UPDATE CLAIM STATUS CHART |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

| BARON | 12/19/07 | .60 | REVIEW AGENDA FOR THE CLAIMS BEING HEARD ON 12/20 AND EMAIL J. GORMAN REGARDING SAME |
| BARON | 12/20/07 | 3.50 | REVIEW CLAIM NOTICES AND REVISE CLAIM STATUS CHART |
| BARON | 12/27/07 | 3.60 | REVIEW CLAIM NOTICES AND REVISE CLAIM STATUS CHART |
| GORMAN | 12/28/07 | .50 | REVIEW AND ORGANIZE VARIOUS CLAIMS MATERIALS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| K SIMON | 03694 | .90 | 595.00 | 535.50 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 7.10 | 425.00 | 3,017.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 31.70 | 200.00 | 6,340.00 | PARALEGAL |
| L A SALCEDO | 17175 | .30 | 210.00 | 63.00 | PARALEGAL |
| **Total:** | | **40.00** | | **9,956.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| EASON WHEATLEY | 12/01/07 | 5.00 | SUMMARIZE DEPOSITION TRANSCRIPTS FOR REVIEW BY UCC |
| RIELA | 12/01/07 | 2.40 | COMPLETE REVIEW AND DESIGNATION OF D. RESNICK DEPOSITION TRANSCRIPT |
| STARK | 12/01/07 | 7.00 | REVISE SUMMARY OF DEPOSITION OF D. TEPPER (4.4); REVISE SUMMARY OF DEPOSITION OF R. MILLER (2.6) |
| EASON WHEATLEY | 12/02/07 | 3.50 | REVIEW DEPOSITION TRANSCRIPTS IN ANTICIPATION OF UPCOMING HEARING |
| RUIZ | 12/02/07 | .30 | REVIEW FIFTH EXCLUSIVITY EXTENSION MOTION |
| ROSENBERG | 12/03/07 | 7.10 | REVIEW SCHEDULING ORDER AS ENTERED (.2); REVIEW SUMMARIES OF DEPOSITIONS (.4); REVIEW MARKUP OF DOCUMENTS (4.0); E-MAILS REGARDING DOCUMENT CHANGES AND OPEN ISSUES (.6); TELEPHONE CONFERENCE WITH G. PRYOR REGARDING SAME (.2); TELEPHONE CONFERENCE WITH D. ROSNER REGARDING SAME (.2); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING SAME (.2); TELEPHONE CONFERENCE WITH DEBTOR, D. DAIGLE REGARDING SAME (.5); TELEPHONE CONVERSATION WITH J. BUTLER REGARDING RESERVATIONS (.3); E-MAILS REGARDING SAME (.5) |
| BROUDE | 12/03/07 | 9.10 | REVIEWING REVISED PLAN DOCUMENTS (6.60); CORRESPONDENCE REGARDING SAME (2.50) |
| FURST III | 12/03/07 | .40 | REVIEW TEPPER AND MILLER DEPOSITION SUMMARIES (.4) |
| RIELA | 12/03/07 | .80 | DRAFT INSERTS TO DISCLOSURE STATEMENT REGARDING DELPHI PLAN |
| RUIZ | 12/03/07 | 1.60 | REVIEW SUMMARIES OF DEPOSITIONS OF D. TEPPER AND S. MILLER (.4); REVIEW DRAFT LETTER TO BE INCLUDED IN SOLICITATION PACKAGES (.1); REVIEW REVISED EPCA DOCUMENTS, PLAN AND DISCLOSURE STATEMENT (1.1) |
| RUIZ | 12/03/07 | 1.10 | REVIEW COMMITTEE MEMBERS COMMENTS TO LETTER TO BE INCLUDED IN SOLICITATION PACKAGES (.1); REVIEW ALTERNATIVE PLAN PROPOSAL DOCUMENTS (1.0) |
| TENT | 12/03/07 | 2.10 | MEET WITH A. EASON WHEATLEY AND REVIEW TEAM REGARDING DEPOSITION REVIEW AND OUTLINES OF CROSS-EXAMINATION POINTS (2.1) |
| LEE | 12/03/07 | 11.10 | REVIEW DEPOSITION TRANSCRIPTS AND DECLARATIONS OF D. MILLER, D. RESINICK, J. SHEEHAN, D. TEPPER (2.8); MEET TO DISCUSS STRATEGY AND PREPARE FOR HEARING (2.3); PREPARE CROSS-EXAMINATION OUTLINE FOR D. RESNICK (6.0) |
| MAUL | 12/03/07 | 7.50 | LITIGATION TEAM MEETING REGARDING TRIAL PREPARATION (2.5); DRAFTING CROSS-POINT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

OUTLINES (5.0)

| | | | |
|---|---|---|---|
| BRACHMAN | 12/03/07 | 12.10 | REVIEW DEPOSITION OF D. RESNICK; PREPARE CROSS-EXAMINATION OUTLINE IN ANTICIPATION OF UP-COMING BANKRUPTCY COURT HEARING (12.1 HOURS) |
| COHEN | 12/03/07 | 8.30 | ATTEND MEETING TO DISCUSS CROSS EXAMINATIONS AT UPCOMING HEARING (2.2 HRS); DRAFT CROSS EXAMINATION POINTS FOR D. TEPPER (6.1 HRS) |
| GREENBERG | 12/03/07 | 10.40 | ATTEND MEETING TO REVIEW DEPOSITION TRANSCRIPTS AND RECEIVE INSTRUCTIONS ON HOW TO DRAFT A CROSS EXAMINATION OUTLINE (2.1); PREPARE CROSS EXAMINATION OUTLINE ON THE SECOND HALF OF SHEEHAN'S DEPOSITION (8.3) |
| SMITH | 12/03/07 | 8.60 | REVIEW DEPOSITIONS (.5); ATTEND MEETING ABOUT DEPOSITION-TAKING TECHNIQUES AND CROSS-POINTS (2.1); DEVISE CROSS-POINTS FROM MILLER'S DEPOSITION (6) |
| STARK | 12/03/07 | 7.20 | ATTEND MEETING TO DISCUSS CROSS EXAMINATION OUTLINES (2.2); DRAFT CROSS EXAMINATION OUTLINE FOR D. TEPPER (5) |
| SALCEDO | 12/03/07 | .60 | DISTRIBUTE 12/3 AMENDMENTS TO COMMITTEE |
| SALCEDO | 12/03/07 | .30 | CIRCULATE COPIES OF SHEEHAN AFFIDAVITS |
| ROSENBERG | 12/04/07 | 9.30 | REVIEW DEAL AND PLAN DOCUMENTS AND PROPOSED CHANGES (5.0); TELEPHONE CONFERENCES, E-MAILS REGARDING SAME (1.5); REVIEW ALTERNATIVE LEHMAN PROPOSAL AND JEFFERIES ANALYSIS OF SAME (2.0); REVIEW ADDITIONAL DISCOVERY REQUESTS (.3); REVIEW AND REVISE OBJECTION TO EPCA (.5) |
| SEIDER | 12/04/07 | 1.40 | EMAILS REGARDING LITIGATION PROPOSAL; REVIEW SAME (.8); TELEPHONE CALL WITH LENDERS REGARDING DEVELOPMENTS; |
| BROUDE | 12/04/07 | 8.50 | REVIEWING AND COMMENTING ON PLAN, DISCLOSURE STATEMENT AND EPCA DOCUMENTS (8.50) |
| FURST III | 12/04/07 | .70 | REVIEW DELPHI PLAN TRANSACTION PROPOSAL (.3); REVIEW COMMITTEE DRAFT EPCA OBJECTION (.2); REVIEW PROPOSED AMENDMENTS TOP PLAN (.2) |
| RIELA | 12/04/07 | .90 | OFFICE CONFERENCE WITH M. BROUDE REGARDING DISCLOSURE STATEMENT (0.4); EMAILS WITH N. STUART REGARDING DISCLOSURE STATEMENT (0,3); TELEPHONE CONFERENCES WITH N. STUART REGARDING DISCLOSURE STATEMENT (0.2) |
| RUIZ | 12/04/07 | 4.80 | REVIEW REVISED PLAN DOCUMENTS (1.0) AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); TELEPHONE CONFERENCES WITH I. LEE OF JEFFERIES REGARDING REVISED EPCA AND OTHER ISSUES (.2); DRAFT LIMITED SUPPLEMENTAL OBJECTION TO EPCA (2.3); CONFERENCE WITH M. BROUDE REGARDING SAME (.1); REVISE DRAFT OBJECTION (.7); EMAIL CORRESPONDENCE WITH JEFFERIES' TEAM REGARDING AMENDED EPCA (.2); CORRESPONDENCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| | | | |
|---|---|---|---|
| | | | WITH B. ROSENBERG REGARDING EPCA OBJECTION (.1) |
| BRACHMAN | 12/04/07 | 3.70 | REVIEW DEPOSITION OF D. RESNICK; PREPARE CROSS-EXAMINATION OUTLINE IN ANTICIPATION OF UP-COMING BANKRUPTCY COURT HEARING (3.7 HOURS) |
| SALCEDO | 12/04/07 | 1.10 | PREPARE DISCLOSURE STATEMENT HEARING BINDER |
| ROSENBERG | 12/05/07 | 9.20 | TELEPHONE CONFERENCE WITH D. DAIGLE, PROFESSIONALS REGARDING LEHMAN ALTERNATIVE (2X) (.6); REVIEW REVISIONS TO DOCUMENTS (2.0); TELEPHONE CONFERENCES, E-MAILS REGARDING SAME (1.0); REVISE OBJECTION TO INTEREST RATE CAPS (.3); PREPARE FOR HEARING (2.0); REVIEW ADDITIONAL DISCOVERY PRODUCTION AND CORRESPONDENCE (1.0); TELEPHONE CONFERENCE WITH D. DAIGLE REGARDING HEARING TOMORROW (.3); REVIEW SUPPLEMENTAL OBJECTIONS AND RESPONSES (1.0); TELEPHONE CONFERENCES WITH CREDITORS REGARDING STATUS AND PLANS (1.0) |
| SEIDER | 12/05/07 | .30 | EMAILS FROM LATHAM REGARDING HEARING ON DISCLOSURE STATEMENT (.3); |
| BROUDE | 12/05/07 | 6.30 | REVIEWING REVISED DISCLOSURE STATEMENT, PLAN, EPCA (4.70); REVIEWING DISCLOSURE STATEMENT, EPCA OBJECTIONS (1.60) |
| BAER, JR | 12/05/07 | 1.70 | ATTENTION TO EPCA OBJECTION |
| EASON WHEATLEY | 12/05/07 | .70 | SUPERVISE REVIEW OF DOCUMENTS PRODUCED IN ANTICIPATION OF UPCOMING HEARING |
| FURST III | 12/05/07 | .20 | REVIEW COMMITTEE EPCA OBJECTION (.2) |
| RIELA | 12/05/07 | 1.70 | REVIEW NEW REVISIONS TO DELPHI PLAN AND DISCLOSURE STATEMENT (0.8); EMAILS WITH N. STUART AT SKADDEN REGARDING SAME (0.2); REVIEW PROPOSED ORDER APPROVING DISCLOSURE STATEMENT (0.5); EMAIL M. BROUDE REGARDING SAME (0.2) |
| RUIZ | 12/05/07 | 5.90 | CONFERENCE WITH M. RIELA REGARDING DISCLOSURE STATEMENT HEARING (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.1); FINALIZE EPCA LIMITED OBJECTION (.2) AND COORDINATE FILING OF SAME (.2); CORRESPONDENCE TO COMMITTEE REGARDING FILING COPY OF EPCA OBJECTION (.1); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SCHEDULING ORDER (.1); REVIEW NOVEMBER 21ST OBJECTIONS AND SUPPLEMENTAL OBJECTIONS TO EPCA (1.1); REVIEW DEBTORS' OMNIBUS REPLY TO EPCA OBJECTIONS (.4); REVIEW NOVEMBER 21ST OBJECTIONS AND SUPPLEMENTAL OBJECTIONS TO DISCLOSURE STATEMENT (2.0); REVIEW DEBTORS' OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (.7); REVIEW ADDITIONAL PROPOSED CHANGES TO PLAN AND DISCLOSURE STATEMENT AND APPENDICES (.9) |
| COHEN | 12/05/07 | 1.50 | REVIEW DISCOVERED DOCUMENTS FOR RELEVANCE |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

14

NY\1367150.3

| | | | |
|---|---|---|---|
| | | | FOR UPCOMING BANKRUPTCY HEARING (1.5 HRS) |
| GREENBERG | 12/05/07 | 2.50 | REVIEW DOCUMENT PRODUCTION FROM DELPHI AND APPALOOSA AND SUMMARIZE FINDINGS FOR THE TEAM (2.5) |
| SMITH | 12/05/07 | 1.50 | REVIEW DOCUMENTS (1.0); PREPARE SUMMARY OF DOCUMENTS (.5) |
| BARON | 12/05/07 | 6.10 | CORRESPOND WITH L. SALCEDO REGARDING HEARING AND OBJECTIONS TO BE FILED (.5); ASSIST WITH FILING AND SERVICE OF OBJECTION TO EPCA (1.8); PREPARE FOR HEARING (3.8) |
| SALCEDO | 12/05/07 | 1.20 | PREPARE FOR AND FILE SUPPLEMENTAL OBJECTION TO EPCA |
| SALCEDO | 12/05/07 | 5.20 | PREPARE AND UPDATED DISCLOSURE STATEMENT BINDERS |
| ROSENBERG | 12/06/07 | 13.50 | FURTHER PREPARATION FOR HEARING (1.0); COURT HEARING (10.5); REVIEW PROPOSED SETTLEMENTS (1.0); FURTHER SETTLEMENT EFFORTS (1.0) |
| BROUDE | 12/06/07 | 10.70 | ATTENDING DISCLOSURE STATEMENT/EPCA HEARING (10.70) |
| RIELA | 12/06/07 | 8.70 | ATTEND COURT HEARING ON EPCA AMENDMENT MOTION AND DISCLOSURE STATEMENT |
| RUIZ | 12/06/07 | 12.20 | PREPARE FOR AND ATTEND HEARING ON MOTION TO APPROVE AMENDED EPCA (12.0); PREPARE SUMMARY OF HEARING AND CIRCULATE SAME TO COMMITTEE MEMBERS (.2) |
| ROSENBERG | 12/07/07 | 8.30 | DISCLOSURE HEARING (8.0); REVIEW REDRAFTED ORDER (.3) |
| BROUDE | 12/07/07 | 7.80 | ATTENDING DISCLOSURE STATEMENT/EPCA HEARING (7.80) |
| EASON WHEATLEY | 12/07/07 | 1.00 | REVIEW RESNICK DEPOSITION TRANSCRIPT (.8); EMAIL CORRESPONDENCE REGARDING STRATEGY FOR UPCOMING COURT DATES (.2) |
| RIELA | 12/07/07 | 6.60 | ATTEND DELPHI COURT HEARING ON EPCA AMENDMENT AND DISCLOSURE STATEMENT (6.2); DRAFT DETAILED EMAIL TO COMMITTEE REGARDING SAME (0.4) |
| RUIZ | 12/07/07 | .60 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING COMMITTEE SUPPORT LETTER (.1); CORRESPONDENCE TO R. MEISLER OF SKADDEN REGARDING SAME (.1); REVIEW AFFIDAVIT OF SERVICE FOR LIMITED OBJECTION TO EPCA (.1); CONFERENCE WITH L. SALCEDO REGARDING SAME (.1); REVIEW SUMMARY OF DISCLOSURE STATEMENT HEARING ON DECEMBER 7TH (.1); REVIEW ANALYSIS OF EXCLUSIVITY EXTENSION MOTION (.1) |
| SALCEDO | 12/07/07 | .40 | PREPARE AND REVISE AFFIDAVIT OF SERVICE |
| ROSENBERG | 12/09/07 | 2.00 | REVIEW CHANGES TO DISCLOSURE STATEMENT (2.0) |
| BROUDE | 12/09/07 | 1.30 | REVIEWING REVISED DISCLOSURE STATEMENT, PLAN (1.30) |
| ROSENBERG | 12/10/07 | 2.30 | REVIEW RESTATED MRA AND GSA (1.0); REVIEW ADDITIONAL CHANGES TO DISCLOSURE STATEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

15

NY\1367150.3

| | | | |
|---|---|---|---|
| | | | (1.0); REVIEW RECOMMENDATIONS MEMORANDUM (.3) |
| EASON WHEATLEY | 12/10/07 | .50 | PREPARATION FOR UPCOMING HEARING |
| FURST III | 12/10/07 | .40 | REVIEW DELPHI GLOBAL SETTLEMENT AGREEMENT AND MASTER RESTRUCTURING AGREEMENT (.4) |
| RUIZ | 12/10/07 | .70 | REVIEW NEW AMENDMENT TO GLOBAL SETTLEMENT AGREEMENT WITH GM (.3) AND NEW AMENDMENT TO MASTER RESTRUCTURING AGREEMENT (.1); REVIEW PLAN SOLICITATION TIMELINE (.1); CORRESPONDENCE WITH D. GROBAN OF JEFFERIES REGARDING SAME (.1); CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING SAME (.1) |
| TENT | 12/10/07 | 1.70 | MEET WITH A. EASON WHEATLEY AND TEAM REGARDING STATUS FOLLOWING BANKRUPTCY HEARING, AND REVIEW OF DEPOSITIONS AND OUTLINES FOR CROSS-EXAMINATION (1.7) |
| MAUL | 12/10/07 | 2.20 | LITIGATION TEAM MEETING REGARDING TRIAL PREPARATION (2.0); REVISING CROSS POINT OUTLINE (0.2) |
| RUIZ | 12/11/07 | .60 | REVIEW FINAL EPCA ORDER (.1); REVIEW DISCLOSURE STATEMENT ORDER AND BALLOTS (.5) |
| RUIZ | 12/11/07 | .10 | REVIEW CORRESPONDENCE FROM D. GROBAN OF JEFFERIES REGARDING RECORD DATE |
| SALCEDO | 12/11/07 | 1.50 | PREPARE BINDER OF EPCA; DISCLOSURE STATEMENT ORDER AND FIRST AMENDED DISCLOSURE STATEMENT AND FIRST AMENDED PLAN |
| RUIZ | 12/12/07 | .50 | CORRESPONDENCE WITH D. GROBAN OF JEFFERIES REGARDING RECORD DATE FOR VOTING (.2); REVIEW FIRST AMENDED DISCLOSURE STATEMENT (.3) |
| STEINBERGER | 12/14/07 | .40 | CONFERENCE R. ROSENBERG, M. BROUDE, M. DI BELLA REGARDING REVIEW OF CORPORATE DOCUMENTS |
| BROUDE | 12/14/07 | .40 | MEETING WITH R. ROSENBERG, E. STEINBERGER, M. DIBELLA REGARDING CORPORATE DOCUMENT REVIEW (0.40) |
| RODGERS | 12/14/07 | .20 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/14/07 | 3.10 | PREPARE FOR AND TELEPHONE CONFERENCE WITH E. STEINBERGER, R. ROSENBERG AND M. BROUDE REGARDING REVIEW OF CORPORATE DOCUMENTS (.4), EMAIL CORRESPONDENCE WITH E. STEINBERGER AND G. RODGERS REGARDING WARRANT AGREEMENT (.4); REVIEW WARRANT AGREEMENT AND SUMMARY OF TERMS OF PREFERRED STOCK (2.3) |
| FURST III | 12/14/07 | .30 | REVIEW DELPHI DRAFT CORPORATE DOCUMENTS (.3) |
| RUIZ | 12/14/07 | .40 | REVIEW EMAIL FROM M. BROUDE REGARDING CORPORATE DOCUMENTS (.1); REVIEW DRAFT WARRANT AGREEMENT (.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

16

NY\1367150.3

| | | | |
|---|---|---|---|
| BROUDE | 12/15/07 | 1.60 | REVIEWING S-1 (1.60) |
| DIBELLA | 12/15/07 | .20 | PREPARE EMAIL TO CREDITORS' COMMITTEE REGARDING STATUS OF CORPORATE DOCUMENTS (.2) |
| RODGERS | 12/16/07 | .20 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/16/07 | 4.40 | REVIEW AND REVISE WARRANT AGREEMENT (1.8), PREPARE EMAIL TO G. RODGERS REGARDING SAME (.5), REVIEW DRAFT S-1 REGISTRATION STATEMENT AND WARRANT PROSPECTUS (2.1) |
| EASON WHEATLEY | 12/16/07 | .20 | REVIEW DOCUMENTS IN CONNECTION WITH CONFIRMATION HEARING (.2) |
| ROSENBERG | 12/17/07 | 3.10 | REVIEW S-1 AND WARRANT PROSPECTUS (2.0); REVIEW PRELIMINARY CONFIRMATION OBJECTIONS (.4); REVIEW REVISED STEPHEN HALL EMERGENCE PROGRAM ANALYSIS (.7) |
| STEINBERGER | 12/17/07 | .80 | CONFERENCE M. DI BELLA REGARDING S-1 AND WARRANT AGREEMENT |
| RODGERS | 12/17/07 | .20 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/17/07 | 2.10 | PREPARE FOR AND OFFICE CONFERENCE WITH E. STEINBERGER REGARDING S-1 AND WARRANT AGREEMENT (1.1); PREPARE EMAIL TO M. BROUDE REGARDING SAME (.4); PREPARE EMAIL TO M. GASAWAY (SKADDEN) AND D. GANITSKY (SKADDEN) REGARDING COMMENTS TO S-1 AND WARRANT AGREEMENT (.6) |
| RUIZ | 12/17/07 | .10 | REVIEW EMAIL CORRESPONDENCE REGARDING CORPORATE DOCUMENTS |
| ROSENBERG | 12/18/07 | .70 | CONFERENCE CALL WITH PROFESSIONALS REGARDING SOLICITATIONS (.5); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.2) |
| SEIDER | 12/18/07 | .30 | REVIEW DISCOVERY REQUEST OF UAW AND DOCUMENTS RELATED TO PLAN OBJECTION |
| EASON WHEATLEY | 12/18/07 | .20 | EMAIL CORRESPONDENCE WITH R. ROSENBERG REGARDING MEET AND CONFER |
| RIELA | 12/18/07 | .60 | TELEPHONE CONFERENCE AND EMAILS WITH R. OBALDO AT WARNER STEVENS REGARDING MASTER RESTRUCTURING AGREEMENT WITH GM |
| BARON | 12/18/07 | .60 | RETRIEVAL OF UAW AND BONDHOLDERS OBJECTIONS TO THE PLAN FOR M. RIELA (.3); CORRESPOND WITH M. RIELA REGARDING PLAN SUPPLEMENTS (.1); SEARCH DOCKET FOR SAME (.2) |
| ROSENBERG | 12/19/07 | .30 | REVIEW E-MAILS REGARDING EXIT COMPENSATION (.3) |
| ROSENBERG | 12/19/07 | .30 | TELEPHONE CONFERENCE WITH G. PRYOR REGARDING BYLAWS (.3) |
| RIELA | 12/19/07 | 2.20 | PARTICIPATE IN MEETING AND CONFERENCES WITH UAW AND BONDHOLDERS |
| ROSENBERG | 12/20/07 | 3.50 | OMNIBUS HEARING, CHAMBERS CONFERENCE REGARDING DISCOVERY (3.0); REVIEW AMENDMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

17

NY\1367150.3

|  |  |  | TO S-1 AS FILED (.5) |
|---|---|---|---|
| BARON | 12/20/07 | 1.00 | CORRESPOND WITH M. RIELA REGARDING PLEADINGS RELATED TO THE DISCLOSURE STATEMENT NEEDED FOR J. MILUNSKY OF COMPASS ADVISERS LLP (.3); ARRANGE FOR DUPLICATING AND BURNING OF CDS (.4); MAIL OUT SAME (.3) |
| ROSENBERG | 12/21/07 | 1.30 | REVIEW IUE OBJECTION AND DOCUMENT REQUESTS (.5); E-MAILS REGARDING EXIT COMPENSATION (.4); REVIEW COMMENTS TO WARRANT AGREEMENT (.4) |
| ROSENBERG | 12/21/07 | 4.00 | REVIEW CORPORATE DOCUMENTS (4.0) |
| ROSENBERG | 12/21/07 | .30 | REVIEW AMENDED UAW OBJECTION (.3) |
| DIBELLA | 12/21/07 | 3.80 | CORRESPONDENCE WITH M. BROUDE AND E. STEINBERGER REGARDING DELPHI MATERIAL CORPORATE DOCUMENTS AND COORDINATE DELIVERY (3.8) |
| RUIZ | 12/21/07 | .60 | REVIEW DELPHI DRAFT BY LAWS AND OTHER CORPORATE DOCUMENTS |
| ROSENBERG | 12/22/07 | 1.00 | REVIEW PROPOSED LATHAM COMMENTS ON CORPORATE DOCUMENTS AND COMMENT THEREON (1.0) |
| ROSENBERG | 12/22/07 | .50 | REVIEW PROPOSED EXHIBITS TO WARRANT AGREEMENT (.5) |
| RODGERS | 12/22/07 | 1.70 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/22/07 | 7.60 | REVIEW DRAFT ARTICLES OF INCORPORATION, BYLAWS, CERTIFICATE OF DESIGNATIONS FOR SERIES A AND SERIES B PREFERRED STOCK, CERTIFICATE OF DESIGNATIONS FOR SERIES C PREFERRED STOCK, WARRANT AGREEMENT AND STOCKHOLDERS' AGREEMENT (6.8); PREPARE EMAIL TO E. STEINBERGER, M. BROUDE AND R. ROSENBERG REGARDING SAME (.8) |
| STEINBERGER | 12/23/07 | 1.20 | TELEPHONE CALL M. DIBELLA REGARDING COMMENTS ON CORPORATE DOCUMENTS; REVIEW EMAILS REGARDING SAME |
| DIBELLA | 12/23/07 | 2.80 | PREPARE FOR TELEPHONE CONFERENCE WITH E. STEINBERGER REGARDING COMMENTS TO MATERIAL CORPORATE DOCUMENTS (1.5); PREPARE EMAIL TO M. BROUDE AND R. ROSENBERG REGARDING SAME (.8); PREPARE EMAIL TO SKADDEN REGARDING SAME (.5) |
| ROSENBERG | 12/24/07 | 2.00 | REVIEW E-MAIL CORRESPONDENCE REGARDING PROBLEMS IN WARRANTS (.5); REVIEW REVISED WARRANT AGREEMENT (.5); REVIEW REGISTRATION RIGHTS AGREEMENT (.5); REVIEW RESPONSES TO DISCOVERY REQUESTS (.5) |
| RODGERS | 12/24/07 | 1.20 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/24/07 | 1.30 | TELEPHONE CONFERENCE WITH D. GANITSKY (SKADDEN) REGARDING WARRANT AGREEMENT (.2), PREPARE EMAIL TO M. BROUDE, R. ROSENBERG, E. STEINBERGER AND G. RODGERS REGARDING SAME (.6), FOLLOW-UP CORRESPONDENCE REGARDING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

18

NY\1367150.3

SAME (.5)

| | | | |
|---|---|---|---|
| STEINBERGER | 12/25/07 | .20 | EMAILS FROM AND TO M. BROUDE, M. DI BELLA REGARDING COMMENTS ON BYLAWS AND WARRANT ANTI-DILUTION PROVISIONS |
| ROSENBERG | 12/26/07 | 4.20 | TELEPHONE CONFERENCE WITH G. PRYOR REGARDING CORPORATE DOCUMENT QUESTIONS (.3); E-MAILS WITH T. LAURIA REGARDING FEE ISSUES (.2) REVIEW NEW MATERIALS REGARDING EXIT COMPENSATION (1.0); PREPARE FOR COMMITTEE CONFERENCE CALL (1.2); REVIEW OF REVISED CORPORATE DOCUMENTS (1.5) |
| ROSENBERG | 12/26/07 | .80 | REVIEW SKADDEN REVISIONS TO REGISTRATION RIGHTS AGREEMENT (.5); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING DOCUMENTS (.3) |
| STEINBERGER | 12/26/07 | .30 | EMAILS RELATING TO COMMENTS ON REGISTRATION RIGHTS AGREEMENT |
| RODGERS | 12/26/07 | .30 | CONSULT WITH M. DIBELLA REGARDING WARRANT AGREEMENT PROVISIONS |
| DIBELLA | 12/26/07 | 7.60 | REVIEW REGISTRATION RIGHTS AGREEMENT (1.8); PREPARE EMAIL TO E. STEINBERGER AND M. BROUDE REGARDING SAME (.6); FOLLOW UP CORRESPONDENCE REGARDING SAME (.4); PREPARE EMAIL TO G. RODGERS REGARDING WARRANT AGREEMENT (.3); PREPARE FOR AND TELEPHONE CONFERENCE WITH G. RODGERS REGARDING SAME (.2); PREPARE EMAIL TO D. GANITSKY (SKADDEN) REGARDING COMMENTS TO WARRANT AGREEMENT (.7); FOLLOW UP CORRESPONDENCE WITH M. BROUDE, E. STEINBERGER AND G. RODGERS REGARDING SAME (.4); REVIEW WARRANT AGREEMENT AND WARRANT CERTIFICATES (1.6); TELEPHONE CALL WITH M. BROUDE REGARDING BYLAWS PROVISION WITH REFERENCE TO STOCKHOLDERS RIGHTS TO CALL SPECIAL MEETING (.1); REVIEW STOCKHOLDERS' AGREEMENT REGARDING SAME AND PREPARE EMAIL TO M. BROUDE AND E. STEINBERGER REGARDING SAME (.3); REVIEW REVISED DRAFTS OF MATERIAL CORPORATE DOCUMENTS AND PREPARE EMAIL TO M. BROUDE, R. ROSENBERG AND E. STEINBERGER REGARDING SAME (1.2) |
| EASON WHEATLEY | 12/26/07 | 2.30 | DRAFT CORRESPONDENCE TO WHITE AND CASE RETURNING INADVERTENTLY PRODUCED DOCUMENTS, AND COLLECT AND RETURN DOCUMENTS REFERRED TO IN SAME (1.1); REVIEW MATERIALS IN CONNECTION WITH UPCOMING HEARING (1.2) |
| ROSENBERG | 12/27/07 | 1.50 | REVIEW ADDITIONAL COMMENTS AND REVISIONS TO CORPORATE DOCUMENTS (1.5) |
| STEINBERGER | 12/27/07 | .60 | EMAILS REGARDING REGISTRATION RIGHTS AGREEMENT |
| DIBELLA | 12/27/07 | 9.40 | REVIEW COMMENTS FROM I. KIRMAN (WACHTEL) RE REGISTRATION RIGHTS AGREEMENT AND COMPARE TO DRAFT (.7), CORRESPONDENCE W/ M. BROUDE RE SAME (.4), PREPARE EMAIL TO WORKING GROUP RE COMMENTS TO REGISTRATION RIGHTS AGREEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

19

NY\1367150.3

|  |  |  | (.3), REVIEW M. BROUDE EMAIL RE STATUS OF LATHAM COMMENTS TO CORPORATE DOCUMENTS AND PREPARE RESPONSE TO SAME (1.4), FOLLOW UP CORRESPONDENCE W/ M. BROUDE AND OTHERS RE SAME (.7), REVIEW SUMMARY OF COMMON STOCK TERMS AND WARRANT AGREEMENT (.7), TELEPHONE CONFERENCE W/ D. GANITSKY AND A. HALPER RE COMMENTS TO CERTIFICATE OF INCORPORATION AND PREPARE EMAIL REGARDING SAME (.9), TELEPHONE CONFERENCE W/ A. HOGAN (WHITE & CASE) AND C. BROUCHARD (SKADDEN) RE REGISTRATION RIGHTS AGREEMENT AND PREPARE EMAIL TO I. KIRMAN RE SAME (.8), EMAIL CORRESPONDENCE W/ E. STEINBERGER RE SAME (.4), PREPARE FOR AND TELEPHONE CONFERENCE W/ I. KIRMAN RE SAME (.8), PREPARE EMAIL TO WORKING GROUP RE COMMENTS TO REGISTRATION RIGHTS AGREEMENT (1.2), PREPARE FOR AND TELEPHONE CONFERENCE W/ WORKING GROUP RE SAME (.8) FOLLOW-UP CONVERSATION W/ I. KIRMAN (.3) |
|---|---|---|---|
| EASON WHEATLEY | 12/27/07 | .20 | DOCUMENTS IN ANTICIPATION OF CONFIRMATION HEARING (.2) |
| DIBELLA | 12/28/07 | 4.20 | REVIEW FINAL WARRANT AGREEMENT (.3), REVIEW REVISED REGISTRATION RIGHTS AGREEMENT AND PREPARE EMAIL TO I. KIRMAN, R. MASON, R. ROSENBERG, M. BROUDE AND E. STEINBERGER RE SAME (1.2), FOLLOW UP CORRESPONDENCE W/ I. KIRMAN, R. MASON, R. ROSENBERG AND M. BROUDE RE SAME (.8), PREPARE FOR AND TELEPHONE CONFERENCE W/ I. KIRMAN RE REMAINING COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.4), PREPARE FOR AND TELEPHONE COMMENTS W/ WORKING GROUP RE SAME (.7), REVIEW COMMENTS RE SAME AND PREPARE FOLLOW UP EMAIL (.8) |
| DIBELLA | 12/31/07 | .50 | REVIEW FINAL REGISTRATION RIGHTS AGREEMENT |
| RIELA | 12/31/07 | 1.80 | REVIEW MOTION TO ESTIMATE CLAIMS FOR PURPOSE OF RIGHTS OFFERING (0.9); EMAIL EXCHANGES WITH R. ROSENBERG AND M. BROUDE REGARDING SAME (0.5); PREPARE EMAIL TO J. BUTLER REGARDING SAME (0.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 75.20 | 925.00 | 69,560.00 | PARTNER, SR. |
| M A SEIDER | 01754 | 2.00 | 850.00 | 1,700.00 | PARTNER, SR. |
| E H STEINBERGER | 00345 | 3.50 | 850.00 | 2,975.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 45.70 | 825.00 | 37,702.50 | PARTNER, JR. |
| GP RODGERS | 03086 | 3.80 | 750.00 | 2,850.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 1.70 | 615.00 | 1,045.50 | ASSOCIATE, SR. |
| M G DIBELLA | 07234 | 47.00 | 550.00 | 25,850.00 | ASSOCIATE, SR. |
| A K EASON WHEATLEY | 03931 | 13.60 | 615.00 | 8,364.00 | ASSOCIATE, SR. |
| J FURST III | 04258 | 2.00 | 575.00 | 1,150.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 25.70 | 550.00 | 14,135.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 29.50 | 525.00 | 15,487.50 | ASSOCIATE, SR. |
| V F TENT | 04223 | 3.80 | 495.00 | 1,881.00 | ASSOCIATE, SR. |
| D LEE | 04368 | 11.10 | 425.00 | 4,717.50 | ASSOCIATE, JR. |
| A MAUL | 03863 | 9.70 | 475.00 | 4,607.50 | ASSOCIATE, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| P J BRACHMAN | 71058 | 15.80 | 395.00 | 6,241.00 | ASSOC (BAR PDG) |
| I E COHEN | 71376 | 9.80 | 345.00 | 3,381.00 | ASSOC (BAR PDG) |
| J GREENBERG | 71387 | 12.90 | 345.00 | 4,450.50 | ASSOC (BAR PDG) |
| C J SMITH | 71426 | 10.10 | 345.00 | 3,484.50 | ASSOC (BAR PDG) |
| A M STARK | 71428 | 14.20 | 345.00 | 4,899.00 | ASSOC (BAR PDG) |
| J A BARON | 17235 | 7.70 | 200.00 | 1,540.00 | PARALEGAL |
| L A SALCEDO | 17175 | 10.30 | 210.00 | 2,163.00 | PARALEGAL |

**Total:**  **355.10**  **218,184.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0018                     NAME: SEC & CLASS ACTION LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 12/05/07 | .80 | REVIEW UPDATED DOCKET AND OBTAIN MDL TRANSCRIPT |
| ROSENBERG | 12/18/07 | .50 | REVIEW STIPULATION FOR INTERIM PAYMENTS REGARDING MDL COUNSEL AND E-MAILS (.5) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .50 | 925.00 | 462.50 | PARTNER, SR. |
| L A SALCEDO | 17175 | .80 | 210.00 | 168.00 | PARALEGAL |
| **Total:** | | **1.30** | | **630.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ELIAS | 12/13/07 | .90 | REVISE DELPHI MARK-UP PER B. WILLIAMSON'S COMMENTS |
| ROSENBERG | 12/14/07 | 3.50 | REVIEW UAW DISCOVERY DOCUMENTS REGARDING MANAGEMENT COMPENSATION (.3); TELEPHONE CONFERENCE WITH M. BROUDE REGARDING SAME (.2); REVIEW DRAFT WARRANT AGREEMENT (1.0); REVIEW STEVENS HALL WORK PRODUCT REGARDING MANAGEMENT COMPENSATION (.5); CONFERENCE CALL WITH STEVENS HALL REGARDING SAME (1.5) |
| BROUDE | 12/14/07 | .80 | TELEPHONE CALL WITH P. MEYER, J. SORENTINO REGARDING EMERGENCE PLAN (0.80) |
| WILLIAMSON | 12/14/07 | 1.10 | REVIEW MANAGEMENT COMPENSATION DOCUMENTS (.5); ANALYSIS OF SECTION 409A ISSUES REGARDING SAME (.6) |
| ELIAS | 12/14/07 | .70 | REVISE MARK-UP ON CHANGE OF CONTROL AND EMPLOYMENT AGREEMENTS |
| ELIAS | 12/15/07 | .40 | DRAFT EMAIL TO M. BROUDE SUMMARIZING COMMENTS ON AGREEMENTS |
| WILLIAMSON | 12/17/07 | .50 | ANALYSIS OF SEVERANCE AND SECTION 409A ISSUES |
| ELIAS | 12/17/07 | 1.10 | REVIEW DELPHI MEMO; DRAFT RESPONSE TO M. BROUDE ON COMPENSATION CONSULTANT'S MEMORANDUM |
| ROSENBERG | 12/18/07 | .30 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING EMERGENCE COMPENSATION (.3) |
| BROUDE | 12/18/07 | 2.20 | MEET WITH P. MEYER, J. SORRENTINO, C. ELIAS, DELPHI REGARDING COMPENSATION PROGRAMS (2.20) |
| WILLIAMSON | 12/18/07 | 1.20 | ANALYSIS OF EMPLOYEE BENEFITS ISSUES REVIEW AND ANALYZE SEVERANCE AND SECTION 409A ISSUES RELATED TO MANAGEMENT COMPENSATION DOCUMENTS (.6); DRAFT AND REVISE EMAIL TO PEAR MEYER ET AL REGARDING SAME (.6) |
| ELIAS | 12/18/07 | 2.50 | MEETING WITH M. BROUDE, SKADDEN, DELPHI AND STEVEN HALL PARTNERS TO DISCUSS EXECUTIVE COMPENSATION AND APPLICATION OF SECTION 409A TO PLANS; MEET WITH B. WILLIAMSON |
| BROUDE | 12/26/07 | 1.50 | TELEPHONE CALLS WITH J. SORRENTINO, P. MEYER REGARDING EMERGENCE BONUS PLAN (1.50) |
| BROUDE | 12/27/07 | .70 | MEET WITH M. RIELA REGARDING EMERGENCE BONUS (0.40); TELEPHONE CALLS WITH P. MEYER REGARDING SAME (0.30) |
| RIELA | 12/27/07 | 1.20 | OFFICE CONFERENCE WITH M. BROUDE REGARDING MANAGEMENT COMPENSATION PROGRAM (0.4); REVIEW DOCUMENTS REGARDING SAME (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 3.80 | 925.00 | 3,515.00 | PARTNER, SR. |
| MA BROUDE | 03513 | 5.20 | 825.00 | 4,290.00 | PARTNER, JR. |
| B WILLIAMSON | 02599 | 2.80 | 750.00 | 2,100.00 | PARTNER, JR. |
| M RIELA | 04158 | 1.20 | 550.00 | 660.00 | ASSOCIATE, SR. |
| C S ELIAS | 08184 | 5.60 | 455.00 | 2,548.00 | ASSOCIATE, JR. |
| **Total:** | | **18.60** | | **13,113.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0027               NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 12/05/07 | .40 | PREPARE AFFIDAVIT OF SERVICE REGARDING FEE APPLICATIONS |
| GORMAN | 12/06/07 | 3.00 | REVIEW LATHAM'S MONTHLY BILLS FOR PRIVILEGE AND CORRECT PLACEMENT (2.7); DISCUSS SAME WITH S. SALCEDO (0.3) |
| SALCEDO | 12/06/07 | 4.80 | REVIEW NOVEMBER TIME ENTRIES |
| SALCEDO | 12/07/07 | 4.40 | PREPARE NOVEMBER INVOICE |
| SALCEDO | 12/10/07 | 1.70 | REVISE NOVEMBER TIME ENTRIES |
| SALCEDO | 12/11/07 | 1.50 | REVISE NOVEMBER INVOICE |
| SALCEDO | 12/11/07 | .30 | REVIEW LATHAM CONNECTION WITH PLATINUM |
| GORMAN | 12/12/07 | .80 | SECOND REVIEW OF NOVEMBER BILL FOR PRIVILEGE |
| SALCEDO | 12/12/07 | 1.30 | PREPARE NOVEMBER INVOICE |
| SALCEDO | 12/13/07 | .30 | REVIEW A/R BALANCE AND RESPOND TO EMAILS AND REVIEW ORDER |
| SALCEDO | 12/13/07 | .40 | REVIEW LATHAM'S AFFIDAVIT |
| GORMAN | 12/27/07 | .80 | REVIEW MONTHLY STATEMENTS OF PROFESSIONALS |
| RUIZ | 12/31/07 | .20 | CORRESPONDENCE WITH N. BRAWN OF JEFFERIES REGARDING JEFFERIES' INVOICE (.1); CONFERENCE WITH L. SALCEDO REGARDING SAME (.1) |
| GORMAN | 12/31/07 | .30 | E-MAILS WITH L. SALCEDO REGARDING FILING OF FEE STATEMENTS |
| SALCEDO | 12/31/07 | 1.70 | FILE AND SERVE MONTHLY STATEMENTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 4.90 | 425.00 | 2,082.50 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 16.80 | 210.00 | 3,528.00 | PARALEGAL |
| **Total:** | | **21.90** | | **5,715.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

CLIENT: 042036                     NAME: DELPHI
MATTER: 042036-0028                NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BARON | 12/03/07 | 1.20 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHART |
| SALCEDO | 12/03/07 | 3.40 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| SALCEDO | 12/03/07 | .60 | REVIEW MONTHLY STATEMENTS |
| BARON | 12/04/07 | .60 | REVIEW FEE APPLICATIONS AND REVISE SUMMARY CHART |
| SALCEDO | 12/04/07 | 1.90 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| SALCEDO | 12/04/07 | .50 | REVIEW MONTHLY STATEMENTS |
| GORMAN | 12/06/07 | .50 | REVIEW AND ORGANIZE FEE APPLICATIONS OF RETAINED PROFESSIONALS (0.5) |
| BARON | 12/06/07 | 1.20 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHART |
| SALCEDO | 12/10/07 | 3.40 | REVIEW AND SUMMARIZE FEE APPLICATIONS AND MONTHLY STATEMENT |
| SALCEDO | 12/11/07 | .30 | REVISE MONTHLY STATEMENT |
| SALCEDO | 12/12/07 | 5.80 | REVIEW MONTHLY STATEMENTS AND FEE APPLICATION |
| SALCEDO | 12/13/07 | 2.10 | REVIEW MONTHLY STATEMENTS |
| SALCEDO | 12/14/07 | .20 | UPDATE SUMMARY OF FEES |
| SALCEDO | 12/14/07 | .70 | REVIEW MONTHLY STATEMENTS |
| BARON | 12/21/07 | .70 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHART |
| BARON | 12/28/07 | 3.00 | REVIEW FEE APPLICATIONS AND UPDATE SUMMARY CHARTS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | .50 | 425.00 | 212.50 | ASSOCIATE, JR. |
| J A BARON | 17235 | 6.70 | 200.00 | 1,340.00 | PARALEGAL |
| L A SALCEDO | 17175 | 18.90 | 210.00 | 3,969.00 | PARALEGAL |
| **Total:** | | **26.10** | | **5,521.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0029                     NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GOLDBERG | 12/01/07 | 1.40 | REVISING MEMORANDUM REGARDING DELPHI FINANCING |
| GOLDBERG | 12/03/07 | 2.10 | 0.8 - REVIEWING AND ANALYZING SHEEHAN AFFIDAVIT 1.3 - REVISING MEMORANDUM REGARDING DELPHI FINANCING |
| ROSENBERG | 12/13/07 | 1.90 | REVIEW MATERIALS REGARDING EXIT COMPENSATION (.5); REVIEW ISSUES REGARDING EXIT FINANCING (.5); E-MAILS REGARDING SAME (.3); TELEPHONE CONFERENCE WITH I. LEE REGARDING SAME (.3); E-MAILS REGARDING CORPORATE DOCUMENTS (.3) |
| SEIDER | 12/13/07 | .80 | EMAILS AND TELEPHONE CALL WITH LATHAM REGARDING EXIT FINANCING; EMAILS TO COMMITTEE MEMBERS REGARDING SAME; |
| ROSENBERG | 12/14/07 | .80 | CONFERENCE WITH L&W TEAM REGARDING CORPORATE DOCUMENT REVIEW (.4); E-MAILS REGARDING FINANCING (.4) |
| SEIDER | 12/14/07 | .60 | REVIEW EMAILS REGARDING EXIT FINANCING FROM COMMITTEE MEMBERS; |
| RUIZ | 12/14/07 | .10 | REVIEW EMAIL CORRESPONDENCE REGARDING EXIT FINANCING |
| ROSENBERG | 12/18/07 | .50 | E-MAILS REGARDING FINANCING, CORPORATE DOCUMENTS (.5) |
| ROSENBERG | 12/18/07 | .70 | TELEPHONE CONFERENCE WITH U.S. TRUSTEE REGARDING FINANCING (.2); CONFERENCE CALL WITH D. DAIGLE ET AL REGARDING SAME (.5) |
| ROSENBERG | 12/28/07 | 3.50 | REVIEW FINAL CORPORATE DOCUMENTS, AND ADDITIONAL COMMENTS (3.0); REVIEW MOTION REGARDING PARTICIPATION IN FINANCING (.3); E-MAIL TO COMMITTEE REGARDING SAME (.2) |
| RUIZ | 12/28/07 | .10 | REVIEW EMAIL CORRESPONDENCE REGARDING EXIT FINANCING STATUS |
| ROSENBERG | 12/31/07 | 1.50 | REVIEW MOTION TO ESTIMATE CLAIMS FOR RIGHTS OFFERING (.5); E-MAILS REGARDING SAME (.3); REVIEW MOTION REGARDING PARTICIPATION IN FINANCING AS FILED (.3); REVIEW STIPULATION OF SETTLEMENT WITH TOWER AUTOMOTIVE (.4) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 8.90 | 925.00 | 8,232.50 | PARTNER, SR. |
| M A SEIDER | 01754 | 1.40 | 850.00 | 1,190.00 | PARTNER, SR. |
| E RUIZ | 04191 | .20 | 525.00 | 105.00 | ASSOCIATE, SR. |
| A J GOLDBERG | 71125 | 3.50 | 395.00 | 1,382.50 | ASSOCIATE, JR. |
| **Total:** | | **14.00** | | **10,910.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 10/24/07 | TELEPHONE | TELEPHONE 01849 KOLBE, JASON A | J A KOLBE | | .94 |
| 12/04/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 12/04/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 12/05/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 22.53 |
| 12/06/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 5.43 |
| 12/07/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 2.35 |
| 12/10/07 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | 11.28 |
| 12/11/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 8.92 |
| 12/11/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 12/11/07 | TELEPHONE | TELEPHONE 01841 RUIZ, ERIKA | E RUIZ | | 1.88 |
| 12/12/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 12/12/07 | TELEPHONE | TELEPHONE 01353 BAER, JR., HENRY P | H P BAER, JR | | .47 |
| 12/12/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 2.82 |
| 12/13/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 14.55 |
| 12/13/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 1.88 |
| 12/13/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 12/14/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.70 |
| 12/14/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 6.58 |
| 12/14/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 12/18/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 19.60 |
| 12/18/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .86 |
| 12/18/07 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .94 |
| 12/21/07 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 6.11 |
| 12/21/07 | TELEPHONE | TELEPHONE 0 PBX | UNASSIGNED EXT. UNASSIGNED EXT. | | .47 |
| 12/27/07 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .47 |
| 12/28/07 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 3.78 |
| | | ** TOTAL TELEPHONE | | | 119.38 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005 864193471717 11/29/07 241336991 | L A SALCEDO | | 6.91 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Susan Trevejo HADDONFIELDNJ 08033 790392237249 11/29/07 241336991 | L A SALCEDO | | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John W. Butler CHICAGOIL 60606 790392310587 | L A SALCEDO | | 12.99 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| | | 11/29/07 241336991 | | |
|---|---|---|---|---|
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS David M. Sherbin TROY MI 48098 790392330188 11/29/07 241336991 | L A SALCEDO | 11.61 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Brad Eric Scheler NEW YORK CITYNY 10004 790392354141 11/29/07 241336991 | L A SALCEDO | 7.04 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald S. Bernstein, Esq. NEW YORK CITYNY 10017 790392526147 11/29/07 241336991 | L A SALCEDO | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Brad Eric Scheler NEW YORK CITYNY 10004 790883897548 11/29/07 241336991 | L A SALCEDO | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RobertDremluck NEW YORK CITYNY 10018 790883903856 11/29/07 241336991 | L A SALCEDO | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M. Leonhard NEW YORK CITYNY 10004 790883964034 11/29/07 241336991 | L A SALCEDO | 7.04 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M.Leonhard, Esq. NEW YORK CITYNY 10004 790884167027 11/29/07 241336991 | L A SALCEDO | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald S. Bernstein NEW YORK CITYNY 10017 791444167485 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Honorable Robert D. Drain NEW YORK CITYNY 10004 798319219237 11/29/07 241336991 | L A SALCEDO | 7.04 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Susan Trevejo HADDONFIELDNJ 08033 798319225471 11/29/07 241336991 | L A SALCEDO | 7.04 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S.Ziman NEW YORK CITYNY 10017 798319431005 11/29/07 241336991 | L A SALCEDO | 5.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS David M.Sherbin, Esq. TROY MI 48098 798319436371 11/29/07 241336991 | L A SALCEDO | 7.74 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Ziman NEW YORK CITYNY 10017 798818930970 11/29/07 241336991 | L A SALCEDO | 7.04 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm Butler, Esq. CHICAGOIL 60606 798819125954 11/29/07 241336991 | L A SALCEDO | 8.13 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M CIMALORE WILMINGTON DE 19890 864178134460 11/29/07 241336991 | L A SALCEDO | 5.93 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONHARD NEW YORK CITYNY 10004 864178412464 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036 864194222146 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J REISMAN NEW YORK NY 10178 864194222157 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 864194222433 11/29/07 241336991 | L A SALCEDO | 7.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L SCHIFF BROOMFIELD CO 80021 864194222981 11/29/07 241336991 | L A SALCEDO | 8.83 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S EISENBERG NEW YORK CITYNY 10036 864194222992 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK L GORMAN,ESQ DETROITMI 48226 864194223278 11/29/07 241336991 | L A SALCEDO | 7.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS STEPHEN H GROSS NEW YORK CITYNY 10036 864194223554 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT DETROITMI 48226 864194224105 11/29/07 241336991 | L A SALCEDO | 7.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 864194224116 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 864194224399 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN ATKINS NEW YORK NY 10172 864194224675 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D CLEARY CHICAGOIL 60606 864194225226 11/29/07 241336991 | L A SALCEDO | 7.99 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T MOLDOVAN ESQ NEW YORK CITYNY 10022 864194225502 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A JERMAN WASHINGTON DC 20006 864194225513 11/29/07 241336991 | L A SALCEDO | 6.91 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH L LANDY WASHINGTON DC 20005 864194225796 11/29/07 241336991 | L A SALCEDO | 6.91 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L RESNICK NEW YORK CITYNY 10020 864194226347 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S ZIMAN NEW YORK CITYNY 10017 864194226900 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A MARAFIOTI NEW YORK CITYNY 10036 864194227181 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 864194227192 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J STARK NEW YORK CITYNY 10036 864194227755 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD,REG DIR NEW YORK NY 10281 864194228291 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D WARNER FORT WORTH TX 76102 864194228317 11/29/07 241336991 | L A SALCEDO | 8.42 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY A BRAY,ESQ LOS ANGELESCA 90017 864194228590 11/29/07 241336991 | L A SALCEDO | 9.09 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B SALOMON NEW YORK CITYNY 10022 864194342747 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 864194598620 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 864194598907 11/29/07 241336991 | L A SALCEDO | 7.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS AUSTIN TX 78735 864194599189 11/29/07 241336991 | L A SALCEDO | 8.83 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 864194599190 11/29/07 241336991 | L A SALCEDO | 7.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A HASSEL WASHINGTON DC 20006 | L A SALCEDO | 6.91 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

31

| | | | | |
|---|---|---|---|---|
| | | 864194599476 11/29/07 241336991 | | |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 864194599752 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS CONF BOARD CHAIRMAN DAYTON OH 45439 864194600039 11/29/07 241336991 | L A SALCEDO | 18.58 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD DUKER NEW YORK CITYNY 10017 864194600587 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK J HEALY NEW YORK CITYNY 10017 864194600598 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 864194600874 11/29/07 241336991 | L A SALCEDO | 9.09 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 864194601150 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ATTY GEN ELIOT SPITZER NEW YORK CITYNY 10271 864194601436 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 864194601984 11/29/07 241336991 | L A SALCEDO | 9.09 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A RIEMER NEW YORK CITYNY 10103 864194602260 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS HARVEY R MILLER,ESQ NEW YORK CITYNY 10153 864194602270 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS BARTNER NEW YORK CITYNY 10022 864194602557 11/29/07 241336991 | L A SALCEDO | 5.93 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN WM BUTLER CHICAGOIL 60606 864194603108 11/29/07 241336991 | L A SALCEDO | 7.99 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS J BRIAN MCTIGUE WASHINGTON DC 20015 864194603921 11/29/07 241336991 | L A SALCEDO | 6.91 |
| 11/29/07 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D DOYLE ST. LOUISMO 63105 864194603932 11/29/07 241336991 | L A SALCEDO | 7.99 |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Ziman NEW | L A SALCEDO | 5.98 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| | | YORK CITYNY 10017 790396948630 12/05/07 242643303 | | |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John W. Butler CHICAGOIL 60606 790888627868 12/05/07 242643303 | L A SALCEDO | 8.05 |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M. Leonhard NEW YORK CITYNY 10004 791448840509 12/05/07 242643303 | L A SALCEDO | 6.74 |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Sean Corcoran TROY MI 48098 791448850841 12/05/07 242643303 | L A SALCEDO | 7.63 |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Bonnie Steingart NEW YORK CITYNY 10004 791448853760 12/05/07 242643303 | L A SALCEDO | 5.98 |
| 12/05/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Donald S. Bernstein NEW YORK CITYNY 10017 798823562058 12/05/07 242643303 | L A SALCEDO | 5.98 |
| 12/20/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Judah Milunsky NEW YORK CITYNY 10022 798337315760 12/20/07 245377414 | J A BARON | 8.73 |
| | | ** TOTAL FEDERAL EXPRESS | | 487.66 |
| 11/08/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/08/07 | A J GOLDBERG | 169.20 |
| 11/09/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/09/07 | A J GOLDBERG | 134.10 |
| 11/11/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/11/07 | A J GOLDBERG | 332.10 |
| 11/12/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/12/07 | A J GOLDBERG | 3.60 |
| 11/19/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/19/07 | A J GOLDBERG | 96.53 |
| 11/21/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/21/07 | A J GOLDBERG | 76.50 |
| 11/22/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/22/07 | A J GOLDBERG | 83.70 |
| 11/23/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/23/07 | A J GOLDBERG | 149.63 |
| 11/25/07 | LEXIS NEXIS | LEXIS NEXIS Search-- 11/25/07 | A J GOLDBERG | 708.08 |
| | | ** TOTAL LEXIS NEXIS | | 1753.44 |
| 11/25/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/25/07 | S M LIGHTDALE | 522.93 |
| 11/26/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/26/07 | A J GOLDBERG | 154.80 |
| 11/29/07 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 11/29/07 | S M LIGHTDALE | 234.81 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | 912.54 |
| 11/02/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 159.80 |
| 11/06/07 | MEAL SERVICES | MEAL SERVICES | Y M NIEVES | 253.23 |
| 11/08/07 | MEAL SERVICES | MEAL SERVICES | Y M NIEVES | 106.03 |
| 11/09/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | 152.62 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| 11/11/07 | MEAL SERVICES | MEAL SERVICES | A J GOLDBERG | | 28.52 |
| 11/15/07 | MEAL SERVICES | MEAL SERVICES | Z CHEN | | 19.71 |
| 11/15/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 77.32 |
| 11/15/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 11/16/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 17.49 |
| 11/16/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 21.43 |
| 11/16/07 | MEAL SERVICES | MEAL SERVICES | V F TENT | | 28.06 |
| 11/19/07 | MEAL SERVICES | MEAL SERVICES | V F TENT | | 35.24 |
| 11/19/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 39.02 |
| 11/19/07 | MEAL SERVICES | MEAL SERVICES | D LEE | | 23.43 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | I E COHEN | | 21.77 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | A L DEVEREUX | | 21.99 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | P J BRACHMAN | | 25.58 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 13.48 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | C J SMITH | | 22.05 |
| 11/20/07 | MEAL SERVICES | MEAL SERVICES | S M LIGHTDALE | | 9.32 |
| 11/21/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 159.80 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | E T CORBO | | 103.14 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | D LEE | | 20.59 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | C J SMITH | | 8.16 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | D LEE | | 19.82 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | A M STARK | | 18.07 |
| 11/25/07 | MEAL SERVICES | MEAL SERVICES | C J SMITH | | 16.40 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 116.70 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 29.27 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | P J BRACHMAN | | 23.36 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | V F TENT | | 30.29 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | I E COHEN | | 20.93 |
| 11/26/07 | MEAL SERVICES | MEAL SERVICES | G ROYLE | | 21.43 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.05 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | S M LIGHTDALE | | 41.95 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 32.18 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | A MAUL | | 24.69 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | C J SMITH | | 24.70 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | A M STARK | | 24.69 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | V F TENT | | 27.29 |
| 11/27/07 | MEAL SERVICES | MEAL SERVICES | I E COHEN | | 21.77 |
| 11/28/07 | MEAL SERVICES | MEAL SERVICES | D LEE | | 33.07 |
| 11/29/07 | MEAL SERVICES | MEAL SERVICES | M RIELA | | 18.33 |
| 11/30/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 121.23 |
| 11/30/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 47.07 |
| | | ** TOTAL MEAL SERVICES | | | 2135.17 |
| 11/26/07 | PHOTOCOPYING | PHOTOCOPYING - - RLS LEGAL SOLUTIONS LLC 11/26/2007 | A K EASON WHEATLEY | RLS LEGAL SOLUTIONS LLC | 300.16 |
| 11/27/07 | PHOTOCOPYING | PHOTOCOPYING - - 11/27/2007 | A K EASON WHEATLEY | COMPLETE DOCUMENT SOURCE INC. | 1,835.55 |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING - - COMPLETE DOCUMENT SOURCE INC. 11/28/2007 | A K EASON WHEATLEY | COMPLETE DOCUMENT SOURCE INC. | 3,609.32 |
| 11/28/07 | PHOTOCOPYING | PHOTOCOPYING - - COMPLETE DOCUMENT SOURCE INC. 11/28/2007 | A K EASON WHEATLEY | COMPLETE DOCUMENT SOURCE INC. | 650.25 |
| | | ** TOTAL PHOTOCOPYING | | | 6,395.28 |
| 10/03/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | C J SMITH | AT&T TELECONFERENCE SERVICES | .03 |
| 10/08/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES 10/8-13/07 | MA BROUDE | AT&T TELECONFERENCE SERVICES | 16.00 |
| 10/16/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | R J ROSENBERG | AT&T TELECONFERENCE SERVICES | 4.06 |
| 10/17/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE | J M GORMAN | AT&T TELECONFERENCE | 1.31 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| Date | Category | Description | Timekeeper | Payee | Amount |
|---|---|---|---|---|---|
| | | SERVICES | | SERVICES | |
| 11/12/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | A J GOLDBERG | AT&T TELECONFERENCE SERVICES | .89 |
| 11/21/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | D BRODSKY | AT&T TELECONFERENCE SERVICES | 3.49 |
| 11/25/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | D BRODSKY | AT&T TELECONFERENCE SERVICES | 3.65 |
| 11/28/07 | TELEPHONE | TELEPHONE - - AT&T TELECONFERENCE SERVICES | D BRODSKY | AT&T TELECONFERENCE SERVICES | 3.53 |
| | | ** TOTAL TELEPHONE | | | 32.96 |
| 11/27/07 | DOCUMENT COPIES | DOCUMENT COPIES - - WEST PAYMENT CENTER | J M MCPARTLIN | WEST PAYMENT CENTER | 263.35 |
| | | ** TOTAL DOCUMENT COPIES | | | 263.35 |
| 11/12/07 | AIRFARE & TRAINFARE - OUT OF TOWN | AIRFARE & TRAINFARE - OUT OF TOWN attend hearing | A J GOLDBERG | ADAM J GOLDBERG | 40.00 |
| 11/16/07 | AIRFARE & TRAINFARE - OUT OF TOWN | 7088720726 11/12/07 LGA DTW LGA | A J GOLDBERG | THE LAWYERS TRAVEL SERVICE | 418.80 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 458.8 |
| 11/12/07 | TRIP EXPENSES - OUT OF TOWN | TRIP EXPENSES - OUT OF TOWN attend hearing | A J GOLDBERG | ADAM J GOLDBERG | 320.85 |
| | | ** TOTAL TRIP EXPENSES - OUT OF | | | 320.85 |
| 11/12/07 | MEALS - OUT OF TOWN | MEALS - OUT OF TOWN attend hearing | A J GOLDBERG | ADAM J GOLDBERG | 40.41 |
| | | ** TOTAL MEALS - OUT OF TOWN | | | 40.41 |
| 11/12/07 | GROUND TRANSPORTATION - OUT OF TOWN | GROUND TRANSPORTATION - OUT OF TOWN attend hearing | A J GOLDBERG | ADAM J GOLDBERG | 117.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 117 |
| 11/27/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 11/27/2007 | A K EASON WHEATLEY | COMPLETE DOCUMENT SOURCE INC. | 3,143.23 |
| 11/30/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - COMPLETE DOCUMENT SOURCE INC. 11/30/2007 | A K EASON WHEATLEY | COMPLETE DOCUMENT SOURCE INC. | 163.81 |
| 12/05/07 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 12/05/2007 | R J ROSENBERG | DERAVENTURES, INC. | 4,950.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 8,257.04 |
| 11/27/07 | MEALS - LOCAL | MEALS - LOCAL Working dinner | D LEE | DAVID LEE | 40.00 |
| 11/27/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH MEALS A. WHEATLEY11/27/07 | A K EASON WHEATLEY | LATHAM & WATKINS PETTY CASH | 7.89 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

NY\1367150.3

| Date | Category | Description | Name | Payee | Amount |
|---|---|---|---|---|---|
| 12/06/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH MEALS E. RUIZ 12/6/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 27.75 |
| 12/06/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/5/07 | R J ROSENBERG | LATHAM & WATKINS PETTY CASH | 10.30 |
| 12/06/07 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/24/07 | A K EASON WHEATLEY | LATHAM & WATKINS PETTY CASH | 8.71 |
| 12/06/07 | MEALS - LOCAL | MEALS - LOCAL Lunches for Delphi Court Hearing(R. Rosenberg,M. Broude, M. Riela) | M RIELA | MICHAEL RIELA | 50.50 |
| 12/20/07 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 11/5/07 | M A SEIDER | BERKELEY CATERERS, INC. | 704.11 |
| | | ** TOTAL MEALS - LOCAL | | | 849.26 |
| 11/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J A BARON | VITAL TRANSPORTATION INC. | 116.43 |
| 11/02/07 | GROUND TRANSPORTATION - LOCAL | Reversal from Cancelled Voucher 2154137 | J A BARON | VITAL TRANSPORTATION INC. | -116.43 |
| 11/02/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J A BARON | VITAL TRANSPORTATION INC. | 116.43 |
| 11/10/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | MA BROUDE | ELITE LIMOUSINE PLUS INC. | 86.62 |
| 11/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LOTUS PARTNERS 11/26/07 | B G CONNELLY | LOTUS PARTNERS | 101.24 |
| 11/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH TAXI A. WHEATLEY11/27/07 | A K EASON WHEATLEY | LATHAM & WATKINS PETTY CASH | 9.00 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | D LEE | VITAL TRANSPORTATION INC. | 56.10 |
| 11/30/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/04/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 12/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | J A BARON | VITAL TRANSPORTATION INC. | 116.38 |
| 12/05/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH 12/05/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 12/05/07 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | D LEE | VITAL TRANSPORTATION | 56.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

36

NY\1367150.3

| | - LOCAL | LOCAL - - VITAL TRANSPORTATION INC. | | INC. | |
|---|---|---|---|---|---|
| 12/06/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/24/07 | A K EASON WHEATLEY | LATHAM & WATKINS PETTY CASH | 24.00 |
| 12/06/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/3/07 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 11.00 |
| 12/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/20/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 12/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/19/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 12/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/16/07 | J GREENBERG | ELITE LIMOUSINE PLUS INC. | 37.70 |
| 12/12/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/11/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 20.00 |
| 12/13/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/11/07 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 18.00 |
| 12/14/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/7/07 | J A BARON | LATHAM & WATKINS PETTY CASH | 4.00 |
| 12/19/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/14/07 | L A SALCEDO | VITAL TRANSPORTATION INC. | 95.88 |
| 12/19/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/12/07 | A J GOLDBERG | VITAL TRANSPORTATION INC. | 48.45 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. ---- 11/20/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. ---- 11/26/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 72.36 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. ---- 11/20/07 | J GREENBERG | ELITE LIMOUSINE PLUS INC. | 33.63 |
| 12/27/07 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | A MAUL | LATHAM & WATKINS PETTY | 11.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

37

NY\1367150.3

|  |  |  |  |  |
|---|---|---|---|---|
|  | - LOCAL | LOCAL - - LATHAM & WATKINS PETTY CASH ON 12/3/07 |  | CASH |  |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/28/07 | A MAUL | LATHAM & WATKINS PETTY CASH | 10.00 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/28/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 76.43 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/28/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/30/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 64.20 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/28/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 68.28 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/28/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 118.21 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 11/28/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 235.55 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/16/07 | J M GORMAN | VITAL TRANSPORTATION INC. | 27.54 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/13/07 | A J GOLDBERG | VITAL TRANSPORTATION INC. | 48.45 |
| 12/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/21/07 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 25.50 |
|  |  | ** TOTAL GROUND TRANSPORTATION - |  |  | 2233.21 |
| 12/03/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612030705405 | L A SALCEDO |  | 225.76 |
| 12/03/07 | PHOTOCOPYING | PHOTOCOPYING 03931 CT0612030705459 | A K EASON WHEATLEY |  | 23.80 |
| 12/03/07 | PHOTOCOPYING | PHOTOCOPYING 56451 CT0612030706525 | N T MONTEMURRO |  | .51 |
| 12/03/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612040711749 | L A SALCEDO |  | .68 |
| 12/04/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612050716969 | J A BARON |  | 5.78 |
| 12/04/07 | PHOTOCOPYING | PHOTOCOPYING 71387 CT0612050715137 | J GREENBERG |  | .17 |
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060719813 | L A SALCEDO |  | 11.56 |
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060720967 | L A SALCEDO |  | 8.16 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

NY\1367150.3

| | | | | |
|---|---|---|---|---:|
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612060721245 | L A SALCEDO | 2.04 |
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612060721777 | J A BARON | 8.16 |
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612060721929 | J A BARON | 7.82 |
| 12/05/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612060722039 | J A BARON | 1.02 |
| 12/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612070725121 | L A SALCEDO | 7.14 |
| 12/06/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612070725197 | L A SALCEDO | 2.72 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612080730883 | J A BARON | 18.70 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 04191 CT0612080729053 | E RUIZ | .17 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080729253 | L A SALCEDO | 5.61 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080729285 | L A SALCEDO | .85 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080729357 | L A SALCEDO | 1.87 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080729409 | L A SALCEDO | .34 |
| 12/07/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612080732243 | L A SALCEDO | 1.36 |
| 12/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612110736219 | L A SALCEDO | .51 |
| 12/10/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612110736245 | L A SALCEDO | .17 |
| 12/11/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612120739711 | L A SALCEDO | 99.96 |
| 12/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612130746251 | L A SALCEDO | 123.76 |
| 12/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612130745623 | L A SALCEDO | 4.08 |
| 12/12/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0612130747183 | L A SALCEDO | 20.23 |
| 12/17/07 | PHOTOCOPYING | PHOTOCOPYING 71376 CT0612180759307 | I E COHEN | .51 |
| 12/18/07 | PHOTOCOPYING | PHOTOCOPYING 08184 CT0612190763989 | C S ELIAS | .68 |
| 12/20/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612210775773 | J A BARON | 99.11 |
| 12/20/07 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0612210775779 | J A BARON | 2.72 |
| 12/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601020890113 | L A SALCEDO | 3.40 |
| 12/31/07 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601020890575 | L A SALCEDO | 3.40 |
| | | ** TOTAL PHOTOCOPYING | | 692.75 |
| 11/12/07 | BINDING | BINDING - 11/12/2007 | A R MAASS | 8.00 |
| 11/15/07 | BINDING | BINDING - 11/15/2007 | L A SALCEDO | 4.00 |
| 11/28/07 | BINDING | BINDING - 11/28/2007 | L A SALCEDO | 4.00 |
| 12/03/07 | BINDING | BINDING - 12/03/2007 | L A SALCEDO | 4.00 |
| 12/05/07 | BINDING | BINDING - 12/05/2007 | L A SALCEDO | 8.00 |
| 12/05/07 | BINDING | BINDING - 12/05/2007 | J A BARON | 8.00 |
| 12/13/07 | BINDING | BINDING - 12/13/2007 | L A SALCEDO | 4.00 |
| 12/19/07 | BINDING | BINDING - 12/19/2007 | J A BARON | 8.00 |
| | | ** TOTAL BINDING | | 48 |
| 11/26/07 | MESSENGER/COURIER | MESSENGER/COURIER=== U.S. EXPRESS INVOICE # 1843 TO UNITED STATES @ ONE BOWLING GREEN, NY | J A BARON | 22.00 |
| 12/02/07 | MESSENGER/COURIER | MESSENGER/COURIER ==== US EXPRESS INVOICE # 1483 TO | A K EASON WHEATLEY | 235.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80600001

|  |  | ADRIENNE WHEATLY 31 RIVER COURT, NY |  |  |
|---|---|---|---|---|
|  |  | ** TOTAL MESSENGER/COURIER |  | 257 |
| 11/29/07 | POSTAGE | POSTAGE | L A SALCEDO | 7.98 |
|  |  | ** TOTAL POSTAGE |  | 7.98 |
| 11/21/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 814907774 | J A BARON | 49.86 |
|  |  | ** TOTAL OTHER DATABASE RESEARCH |  | 49.86 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80600001**

40

NY\1367150.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

December 31, 2007

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

CHECKS:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  80600001
File No.  042036-0000

---

## REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| Current Billing: | | |
| December 31, 2007 | 80600001 | $260,852.34 |
| **Balance Due** | | **$260,852.34** |

**AMOUNT REMITTED:**                                  $ _____

### Method of Payment:

☐ CHECK        ☐ WIRE TRANSFER

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY **80600001**

NY\1367150.3