# EXHIBIT A-4

# JANUARY, 2008 MONTHLY FEE STATEMENT

53rd at Third
885 Third Avenue
New York, New York 10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

January 31, 2008

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

**CHECKS:**
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No. 80601704
File No. 042036-0000

**The following is a summary of services rendered January 1, 2008 through January 25, 2008:**

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| ROSENBERG, ROBERT J | PARTNER, SR. | 108.20 hrs. @ | $ 995.00 | $ 107,659.00 |
| SEIDER, MITCHELL A | PARTNER, SR. | 0.60 hrs. @ | $ 925.00 | $ 555.00 |
| BROUDE, MARK A. | PARTNER, JR. | 65.70 hrs. @ | $ 895.00 | $ 58,801.50 |
| BROUDE, MARK A. | PARTNER, JR. | 1.50 hrs. @ | $ 825.00 | $ 1,237.50 |
| CONNELLY, BLAIR G | PARTNER, JR. | 46.50 hrs. @ | $ 775.00 | $ 36,037.50 |
| EASON WHEATLEY, ADRIENNE K | ASSOCIATE, SR. | 46.00 hrs. @ | $ 660.00 | $ 30,360.00 |
| BAER, JR., HENRY P | ASSOCIATE, SR. | 9.90 hrs. @ | $ 660.00 | $ 6,534.00 |
| RIELA, MICHAEL | ASSOCIATE, SR. | 123.40 hrs. @ | $ 615.00 | $ 75,891.00 |
| DIBELLA, MIA G | ASSOCIATE, SR. | 2.00 hrs. @ | $ 615.00 | $ 1,230.00 |
| RUIZ, ERIKA | ASSOCIATE, SR. | 35.40 hrs. @ | $ 590.00 | $ 20,886.00 |
| TENT, VIRGINIA F | ASSOCIATE, SR. | 76.60 hrs. @ | $ 560.00 | $ 42,896.00 |
| LEE, DAVID | ASSOCIATE, JR. | 45.40 hrs. @ | $ 510.00 | $ 23,154.00 |
| GORMAN, JUDE M | ASSOCIATE, JR. | 26.80 hrs. @ | $ 510.00 | $ 13,668.00 |
| EYDELMAN, MIKHAIL I | ASSOCIATE, JR. | 2.10 hrs. @ | $ 455.00 | $ 955.50 |
| OZAWA, AUSTIN T | ASSOC (BAR PDG) | 58.40 hrs. @ | $ 425.00 | $ 24,820.00 |
| DICKSON, DEVALAN J | ASSOC (BAR PDG) | 39.80 hrs. @ | $ 425.00 | $ 16,915.00 |
| BUMBY, COLIN B | ASSOC (BAR PDG) | 62.10 hrs. @ | $ 425.00 | $ 26,392.50 |
| GREENBERG, JENNIFER | ASSOC (BAR PDG) | 26.70 hrs. @ | $ 425.00 | $ 11,347.50 |
| HYDER, STEFANIE C | ASSOC (BAR PDG) | 24.20 hrs. @ | $ 425.00 | $ 10,285.00 |
| MARTIN, CATHERINE M | ASSOC (BAR PDG) | 0.50 hrs. @ | $ 425.00 | $ 212.50 |
| SMITH, CARLA J | ASSOC (BAR PDG) | 54.90 hrs. @ | $ 425.00 | $ 23,332.50 |
| STARK, ANTHONY M | ASSOC (BAR PDG) | 87.20 hrs. @ | $ 425.00 | $ 37,060.00 |
| WILES, ALLEGRA C | ASSOC (BAR PDG) | 51.30 hrs. @ | $ 425.00 | $ 21,802.50 |
| SALCEDO, LESLIE ANN | PARALEGAL | 45.40 hrs. @ | $ 235.00 | $ 10,669.00 |
| MCADOO, JILL | PARALEGAL | 40.00 hrs. @ | $ 215.00 | $ 8,600.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| Total | | 1,080.60 hrs. | | $ 611,301.50 |
|---|---|---|---|---|

**The following is a summary of each category of services rendered January 1, 2008 through January 25, 2008:**

**Matter 0001** CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 1.50hrs. @ | $995.00 | $1,492.50 |
| M RIELA | ASSOCIATE, SR. | 1.60hrs. @ | $615.00 | $984.00 |
| E RUIZ | ASSOCIATE, SR. | 2.10hrs. @ | $590.00 | $1,239.00 |
| M I EYDELMAN | ASSOCIATE, JR. | 2.10hrs. @ | $455.00 | $955.50 |
| C B BUMBY | ASSOC (BAR PDG) | 3.00hrs. @ | $425.00 | $1,275.00 |
| J MCADOO | PARALEGAL | .80hrs. @ | $215.00 | $172.00 |
| L A SALCEDO | PARALEGAL | 5.10hrs. @ | $235.00 | $1,198.50 |

**TOTAL: $7,316.50**

**Matter 0002** MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 10.50hrs. @ | $995.00 | $10,447.50 |
| MA BROUDE | PARTNER, JR. | 7.00hrs. @ | $895.00 | $6,265.00 |
| H P BAER, JR | ASSOCIATE, SR. | 7.30hrs. @ | $660.00 | $4,818.00 |
| M RIELA | ASSOCIATE, SR. | 9.00hrs. @ | $615.00 | $5,535.00 |
| E RUIZ | ASSOCIATE, SR. | 13.60hrs. @ | $590.00 | $8,024.00 |
| L A SALCEDO | PARALEGAL | .90hrs. @ | $235.00 | $211.50 |

**TOTAL: $35,301.00**

**Matter 0006** ASSET DISPOSITIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.50hrs. @ | $995.00 | $2,487.50 |
| MA BROUDE | PARTNER, JR. | 2.30hrs. @ | $895.00 | $2,058.50 |
| M RIELA | ASSOCIATE, SR. | 5.70hrs. @ | $615.00 | $3,505.50 |
| E RUIZ | ASSOCIATE, SR. | 1.10hrs. @ | $590.00 | $649.00 |
| J M GORMAN | ASSOCIATE, JR. | 4.60hrs. @ | $510.00 | $2,346.00 |
| J MCADOO | PARALEGAL | .60hrs. @ | $215.00 | $129.00 |
| L A SALCEDO | PARALEGAL | 2.10hrs. @ | $235.00 | $493.50 |

**TOTAL: $ 11,669.00**

**Matter 0009** CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | .30hrs. @ | $995.00 | $298.50 |
| M RIELA | ASSOCIATE, SR. | .40hrs. @ | $615.00 | $246.00 |
| E RUIZ | ASSOCIATE, SR. | 1.10hrs. @ | $590.00 | $649.00 |
| J M GORMAN | ASSOCIATE, JR. | 15.70hrs. @ | $510.00 | $8,007.00 |
| J MCADOO | PARALEGAL | 31.90hrs. @ | $215.00 | $6,858.50 |
| L A SALCEDO | PARALEGAL | .40hrs. @ | $235.00 | $94.00 |

**TOTAL: $16,153.00**

**Matter 0012** PREFERENCE & FRAUDULENT CONVEYANCE LITIGATION

| | | | | |
|---|---|---|---|---|
| M RIELA | ASSOCIATE, SR. | 1.00hrs. @ | $615.00 | $615.00 |

**TOTAL: $ 615.00**

**Matter 0013** DISCLOSURE STATEMENT & PLAN

| | | | | |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 80.70hrs. @ | $995.00 | $80,296.50 |
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $925.00 | $277.50 |
| MA BROUDE | PARTNER, JR. | 50.00hrs. @ | $895.00 | $44,750.00 |
| B G CONNELLY | PARTNER, JR. | 14.80hrs. @ | $775.00 | $11,470.00 |
| H P BAER, JR | ASSOCIATE, SR. | 2.60hrs. @ | $660.00 | $1,716.00 |
| M G DIBELLA | ASSOCIATE, SR. | 2.00hrs. @ | $615.00 | $1,230.00 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 1.40hrs. @ | $660.00 | $924.00 |
| M RIELA | ASSOCIATE, SR. | 71.20hrs. @ | $615.00 | $43,788.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| E RUIZ | ASSOCIATE, SR. | 16.90hrs. @ | $590.00 | $9,971.00 |
| V F TENT | ASSOCIATE, SR. | 61.90hrs. @ | $560.00 | $34,664.00 |
| D LEE | ASSOCIATE, JR. | 29.60hrs. @ | $510.00 | $15,096.00 |
| C B BUMBY | ASSOC (BAR PDG) | 39.20hrs. @ | $425.00 | $16,660.00 |
| D J DICKSON | ASSOC (BAR PDG) | 39.80hrs. @ | $425.00 | $16,915.00 |
| J GREENBERG | ASSOC (BAR PDG) | 26.70hrs. @ | $425.00 | $11,347.50 |
| S C HYDER | ASSOC (BAR PDG) | 21.60hrs. @ | $425.00 | $9,180.00 |
| C M MARTIN | ASSOC (BAR PDG) | .50hrs. @ | $425.00 | $212.50 |
| A T OZAWA | ASSOC (BAR PDG) | 58.40hrs. @ | $425.00 | $24,820.00 |
| C J SMITH | ASSOC (BAR PDG) | 39.90hrs. @ | $425.00 | $16,957.50 |
| A M STARK | ASSOC (BAR PDG) | 84.70hrs. @ | $425.00 | $35,997.50 |
| A C WILES | ASSOC (BAR PDG) | 51.30hrs. @ | $425.00 | $21,802.50 |
| J MCADOO | PARALEGAL | 6.70hrs. @ | $215.00 | $1,440.50 |
| L A SALCEDO | PARALEGAL | 16.90hrs. @ | $235.00 | $3,971.50 |

**TOTAL: $403,487.50**

**Matter 0026 EMPLOYEE BENEFITS/PENSIONS**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 10.20hrs. @ | $995.00 | $10,149.00 |
| M A SEIDER | PARTNER, SR. | .30hrs. @ | $925.00 | $277.50 |
| MA BROUDE | PARTNER, JR. | 6.40hrs. @ | $895.00 | $5,728.00 |
| B G CONNELLY | PARTNER, JR. | 31.70hrs. @ | $775.00 | $24,567.50 |
| A K EASON WHEATLEY | ASSOCIATE, SR. | 44.60hrs. @ | $660.00 | $29,436.00 |
| M RIELA | ASSOCIATE, SR. | 34.50hrs. @ | $615.00 | $21,217.50 |
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $590.00 | $177.00 |
| V F TENT | ASSOCIATE, SR. | 14.70hrs. @ | $560.00 | $8,232.00 |
| D LEE | ASSOCIATE, JR. | 15.80hrs. @ | $510.00 | $8,058.00 |
| C B BUMBY | ASSOC (BAR PDG) | 19.90hrs. @ | $425.00 | $8,457.50 |
| S C HYDER | ASSOC (BAR PDG) | 2.60hrs. @ | $425.00 | $1,105.00 |
| C J SMITH | ASSOC (BAR PDG) | 15.00hrs. @ | $425.00 | $6,375.00 |
| A M STARK | ASSOC (BAR PDG) | 2.50hrs. @ | $425.00 | $1,062.50 |
| L A SALCEDO | PARALEGAL | .30hrs. @ | $235.00 | $70.50 |

**TOTAL: $124,913.00**

**Matter 0027 FEE/EMPLOYMENT APPLICATIONS**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| J M GORMAN | ASSOCIATE, JR. | 1.10hrs. @ | $510.00 | $561.00 |
| L A SALCEDO | PARALEGAL | 9.90hrs. @ | $235.00 | $2,326.50 |

**TOTAL: $2,887.50**

**Matter 0028 FEE/EMPLOYMENT OBJECTIONS**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| J M GORMAN | ASSOCIATE, JR. | 5.40hrs. @ | $510.00 | $2,754.00 |
| L A SALCEDO | PARALEGAL | 8.90hrs. @ | $235.00 | $2,091.50 |

**TOTAL: $4,845.50**

**Matter 0029 FINANCING**

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| R J ROSENBERG | PARTNER, SR. | 2.50hrs. @ | $995.00 | $2,487.50 |
| MA BROUDE | PARTNER, JR. | 1.50hrs. @ | $825.00 | $1,237.50 |
| E RUIZ | ASSOCIATE, SR. | .30hrs. @ | $590.00 | $177.00 |
| L A SALCEDO | PARALEGAL | .90hrs. @ | $235.00 | $211.50 |

**TOTAL$ 4,113.50**

| Other Charges | $19,990.91 |
|---|---|

| | |
|---|---|
| PHOTOCOPYING | 2,287.06 |
| TELEPHONE | 147.33 |
| DOCUMENT COPIES | 2,064.48 |
| AIRFARE & TRAINFARE | 1,479.00 |
| FEDERAL EXPRESS | 488.61 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

3

| | |
|---|---:|
| BINDING | 80.00 |
| MESSENGER/COURIER | 275.00 |
| SUPPLIES/OFFICE EXPENSE | 42.89 |
| LEXIS | 312.29 |
| OUTSIDE SERVICES (NON-ATTORNEY) | 2,250.00 |
| TRANSCRIPTS | 5,107.95 |
| WESTLAW | 929.67 |
| OTHER DATABASE RESEARCH | 46.07 |
| MEALS – LOCAL | 2,048.17 |
| GROUND TRANSPORTATION – LOCAL | 1,972.34 |
| MEALS SERVICES | 460.05 |

TOTAL CURRENT CHARGES $611,301.50

Less Holdback of 20% of Fees per Interim ($122,260.30)
Compensation Order $489,041.20

TOTAL EXPENSES $19,990.91

**TOTAL BALANCE DUE** **$509,032.11**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

4

NY\1378111.3

CLIENT: 042036                                      NAME: DELPHI
MATTER: 042036-0001                                 NAME: CASE ADMINISTRATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 01/02/08 | .10 | REVIEW DOCKET |
| EYDELMAN | 01/02/08 | .10 | REVIEW THE DOCKET |
| RUIZ | 01/03/08 | .30 | REVIEW DOCKET |
| EYDELMAN | 01/03/08 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 01/03/08 | .40 | REVIEW MOTION FOR PURPOSES OF SUMMARIZING IT |
| SALCEDO | 01/03/08 | .40 | REVISE CASE CALENDAR |
| RUIZ | 01/04/08 | .30 | REVIEW MEMORANDUM ANALYZING PENDING MOTIONS |
| EYDELMAN | 01/04/08 | .10 | REVIEW THE DOCKET |
| SALCEDO | 01/04/08 | .10 | REVISE CALENDAR |
| ROSENBERG | 01/07/08 | 1.00 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING OPEN ISSUES (.3); TELEPHONE CONFERENCE WITH T. KENNEDY REGARDING OPEN ISSUES (.2); REVIEW MOR FOR 11/30/07 (.5) |
| ROSENBERG | 01/07/08 | .50 | TELEPHONE CONFERENCES, E-MAILS REGARDING IT FEES (.5) |
| EYDELMAN | 01/07/08 | .10 | REVIEW THE DOCKET |
| RUIZ | 01/08/08 | .20 | REVIEW DOCKET |
| EYDELMAN | 01/08/08 | .10 | REVIEW THE DOCKET |
| SALCEDO | 01/08/08 | .20 | REVISE CASE CALENDAR |
| RUIZ | 01/09/08 | .30 | REVIEW DOCKET |
| EYDELMAN | 01/09/08 | .10 | REVIEW THE DOCKET |
| SALCEDO | 01/09/08 | .30 | ASSIST WITH SUMMARIES OF RECENTLY FILED MOTION |
| SALCEDO | 01/09/08 | .30 | REVISE CASE CALENDAR |
| EYDELMAN | 01/10/08 | .10 | REVIEW THE DOCKET |
| BUMBY | 01/10/08 | 3.00 | SUMMARIZE MOTION REGARDING THE DELPHI INSOLVENCY |
| SALCEDO | 01/10/08 | .70 | REVISE CASE CALENDAR |
| SALCEDO | 01/10/08 | 1.20 | UPDATE 2002 SERVICE LIST AND MASTER SERVICE LIST |
| RUIZ | 01/11/08 | .20 | CONFERENCE WITH L. SALCEDO REGARDING CALENDAR (.1); CIRCULATE REVISED CALENDAR TO COMMITTEE (.1) |
| EYDELMAN | 01/11/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/11/08 | .30 | PREPARE AND SEND DAILY DOCKET REPORTS |
| RUIZ | 01/14/08 | .20 | REVIEW DOCKET |
| EYDELMAN | 01/14/08 | .10 | REVIEW THE DOCKET |
| SALCEDO | 01/14/08 | .40 | E-MAIL JEFFRIES PRESENTATION BOOKS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| | | | |
|---|---|---|---|
| RUIZ | 01/15/08 | .10 | REVIEW DOCKET |
| EYDELMAN | 01/15/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/15/08 | .10 | REVIEW, PREPARE AND SEND DAILY DOCKETS |
| SALCEDO | 01/15/08 | .20 | UPDATED BINDER OF PLEADING FILED BY COMMITTEE |
| SALCEDO | 01/15/08 | .20 | UPDATED BINDER OF COMMITTEE MEETING AGENDA |
| EYDELMAN | 01/16/08 | .10 | REVIEW THE DOCKET |
| SALCEDO | 01/16/08 | .40 | UPDATED CASE CALENDAR |
| EYDELMAN | 01/17/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/17/08 | .10 | REVIEW, PREPARE AND SEND DAILY DOCKETS |
| EYDELMAN | 01/18/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/18/08 | .10 | PREPARE AND SEND DOCKET REPORTS |
| RUIZ | 01/22/08 | .10 | REVIEW DOCKET |
| EYDELMAN | 01/22/08 | .10 | REVIEW THE DOCKET |
| EYDELMAN | 01/23/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/23/08 | .10 | REVIEW, PREPARE AND SEND DAILY DOCKETS |
| SALCEDO | 01/23/08 | .30 | REVISE CASE CALENDAR |
| SALCEDO | 01/23/08 | .40 | PREPARE FILING OF AMENDED NOTICE |
| EYDELMAN | 01/24/08 | .10 | REVIEW THE DOCKET |
| MCADOO | 01/24/08 | .10 | REVIEW, PREPARE AND SEND DAILY DOCKET REPORT |
| RIELA | 01/25/08 | 1.60 | ATTEND DELPHI JANUARY OMNIBUS HEARING (1.3); EMAIL TO COMMITTEE REGARDING SAME (0.3) |
| RUIZ | 01/25/08 | .30 | REVIEW DOCKET |
| EYDELMAN | 01/25/08 | .10 | REVIEW THE DOCKET |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 1.50 | 995.00 | 1,492.50 | PARTNER, SR. |
| M RIELA | 04158 | 1.60 | 615.00 | 984.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 2.10 | 590.00 | 1,239.00 | ASSOCIATE, SR. |
| M I EYDELMAN | 71121 | 2.10 | 455.00 | 955.50 | ASSOCIATE, JR. |
| C B BUMBY | 71373 | 3.00 | 425.00 | 1,275.00 | ASSOC (BAR PDG) |
| J MCADOO | 17235 | .80 | 215.00 | 172.00 | PARALEGAL |
| L A SALCEDO | 17175 | 5.10 | 235.00 | 1,198.50 | PARALEGAL |

**Total:**                    **16.20**                **7,316.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0002                               NAME: MEETING OF CREDITORS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RUIZ | 01/03/08 | .70 | CONFERENCE WITH L. SALCEDO REGARDING UPCOMING MEETING SCHEDULE (.1); CORRESPONDENCE WITH LATHAM TEAM MEMBERS REGARDING SAME (.1); COMPILE UNAPPROVED MINUTES AND PREPARE AGENDA (.4); CIRCULATE AGENDA TO TEAM MEMBERS (.1) |
| RUIZ | 01/04/08 | .60 | CIRCULATE DRAFT AGENDA TO COMMITTEE CHAIR (.1); REVIEW UPDATED CASE CALENDAR (.2); REVISE AGENDA AND CIRCULATE SAME TO COMMITTEE MEMBERS (.3) |
| ROSENBERG | 01/05/08 | 1.50 | PREPARE FOR COMMITTEE MEETING (1.5) |
| ROSENBERG | 01/07/08 | 4.50 | REVIEW ADDITIONAL MATERIALS FOR COMMITTEE CALL (1.0); COMMITTEE CONFERENCE CALL (3.5) |
| BROUDE | 01/07/08 | 2.50 | COMMITTEE MEETING (2.50) |
| BAER, JR | 01/07/08 | 3.10 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |
| RIELA | 01/07/08 | 2.30 | PARTICIPATE IN DELPHI COMMITTEE MEETING |
| RUIZ | 01/07/08 | 4.30 | PREPARE FOR AND ATTEND COMMITTEE MEETING (4.3) |
| ROSENBERG | 01/09/08 | 1.50 | REVIEW PRESENTATION FOR MEETING TOMORROW (1.5) |
| RUIZ | 01/09/08 | 1.30 | DRAFT MINUTES (.5); CONFERENCE WITH M. RIELA REGARDING SAME (.1); REVIEW PRESENTATION PREPARED BY DEBTORS (.7) |
| BROUDE | 01/10/08 | 2.70 | MEET WITH DEBTORS, COMMITTEE (2.70) |
| BAER, JR | 01/10/08 | 3.10 | PREPARE FOR AND PARTICIPATE IN MEETING WITH COMMITTEE AND MEETING WITH DEBTORS |
| RIELA | 01/10/08 | 4.70 | MEETINGS AT SKADDEN REGARDING DELPHI MATTERS (3.7); MEETINGS WITH R. ROSENBERG AND M. BROUDE REGARDING PLAN (1.0) |
| RUIZ | 01/10/08 | 4.10 | ATTEND MEETINGS AT DEBTORS' OFFICES (3.5); DRAFT AGENDA AND CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.3); REVIEW DRAFT CASE CALENDAR (.2); CORRESPONDENCE TO COMMITTEE REGARDING UPCOMING MEETING AND AGENDA (.1) |
| SALCEDO | 01/10/08 | .60 | ASSIST WITH PREPARING FOR 1/10 HEARING |
| ROSENBERG | 01/14/08 | 3.00 | PREPARE FOR COMMITTEE MEETING (1.5); COMMITTEE MEETING (1.5) |
| BROUDE | 01/14/08 | 1.80 | COMMITTEE MEETING (1.80) |
| RIELA | 01/14/08 | 2.00 | ATTEND DELPHI COMMITTEE MEETING |
| RUIZ | 01/14/08 | 2.10 | PREPARE FOR AND ATTEND COMMITTEE MEETING |
| SALCEDO | 01/15/08 | .30 | UPDATED BINDER OF COMMITTEE MINUTES |
| RUIZ | 01/16/08 | .20 | CORRESPONDENCE WITH TEAM MEMBERS |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

7

NY\1378111.3

| | | | | REGARDING UPCOMING COMMITTEE MEETINGS |
|---|---|---|---|---|
| RUIZ | 01/22/08 | .10 | | CORRESPONDENCE WITH D. GROBAN OF JEFFERIES REGARDING COMMITTEE MEETING |
| RUIZ | 01/24/08 | .20 | | CORRESPONDENCE WITH TEAM MEMBERS REGARDING UPCOMING MEETING (.1); CORRESPONDENCE TO COMMITTEE REGARDING SAME (.1) |
| BAER, JR | 01/25/08 | 1.10 | | CORRESPONDENCE REGARDING CASE AND UPCOMING EVENTS, AND DOCUMENT REVIEW REGARDING SAME |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 10.50 | 995.00 | 10,447.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 7.00 | 895.00 | 6,265.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 7.30 | 660.00 | 4,818.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 9.00 | 615.00 | 5,535.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 13.60 | 590.00 | 8,024.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .90 | 235.00 | 211.50 | PARALEGAL |

**Total:**            **48.30**            **35,301.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

8

NY\1378111.3

CLIENT: 042036                                    NAME: DELPHI
MATTER: 042036-0006                               NAME: ASSET DISPOSITIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 01/16/08 | 2.40 | REVIEW INTEVA MAE MOTION AND BEARINGS SALE MOTION |
| MCADOO | 01/16/08 | .60 | RETRIEVAL OF BARINGS BUSINESS SALE MOTION AND MOTION TO AMEND CLOSURE SALE APPROVAL ORDER (.4); CORRESPOND WITH J. GORMAN REGARDING SAME (.2) |
| SALCEDO | 01/16/08 | .30 | CIRCULATE RECENTLY FILED SALE MOTIONS |
| GORMAN | 01/17/08 | .40 | DISCUSS INTEVA MAE MOTION WITH B. FERN OF SKADDEN |
| RIELA | 01/18/08 | .90 | CONFERENCE WITH B. FERN REGARDING BEARINGS BUSINESS BIDDING PROCEDURES (0.2); EMAIL TO B. FERN REGARDING SAME (0.4); CONFERENCE WITH M. BROUDE AND I. LEE REGARDING SAME (0.3) |
| BROUDE | 01/19/08 | 1.20 | ASSET SALES -- REVIEWING BEARINGS OBJECTION (1.20) |
| RIELA | 01/19/08 | .80 | REVIEW AND COMMENT ON DRAFT JEFFERIES MEMORANDUM REGARDING BEARINGS BUSINESS BID PROCEDURES |
| ROSENBERG | 01/20/08 | 2.00 | REVIEW SALE AGREEMENT REGARDING STEERING ; DRAFT RECOMMENDATION MEMORANDUM TO COMMITTEE REGARDING HEARINGS |
| BROUDE | 01/20/08 | .40 | REVIEWING BEARINGS OBJECTION (0.40) |
| RIELA | 01/20/08 | 1.30 | DRAFT OBJECTION TO BEARINGS BUSINESS BIDDING PROCEDURES |
| GORMAN | 01/20/08 | 1.20 | REVIEW JEFFERIES MEMORANDA REGARDING BEARINGS SALE AND INTEVA MOTION (0.7); DRAFT CONCLUSION/RECOMMENDATION PARAGRAPH FOR INTEVA MEMORANDUM (0.5) |
| ROSENBERG | 01/21/08 | .50 | REVIEW AND REVISE DRAFT OBJECTION REGARDING BIDDING PROCEDURES REGARDING BEARINGS BUSINESS (.5) |
| RIELA | 01/21/08 | 1.60 | TELEPHONE CONFERENCE WITH B. FERN REGARDING BEARINGS BUSINESS BID PROCEDURES (0.4); TELEPHONE CONFERENCE WITH SKADDEN AND JONES DAY REGARDING SAME (0.8); DETAILED EMAIL TO L&W AND JEFFERIES REGARDING SAME (0.4) |
| RIELA | 01/22/08 | 1.10 | CONFERENCE WITH J. LYONS REGARDING BEARINGS BID PROCEDURES (0.5); EMAILS TO COMMITTEE AND TO JONES DAY/SKADDEN REGARDING SETTLEMENT PROPOSAL (0.6) |
| RUIZ | 01/22/08 | .90 | REVIEW MEMORANDUM REGARDING SALE OF GLOBAL BEARINGS BUSINESS (.4); REVIEW DRAFT OBJECTION TO BIDDING PROCEDURES MOTION FOR BEARINGS BUSINESS (.3); CORRESPONDENCE WITH M. RIELA REGARDING SAME (.1); REVIEW MEMORANDUM REGARDING MODIFICATION TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

9

NY\1378111.3

INTERIORS ASSETS SALE (.1)

| | | | |
|---|---|---|---|
| SALCEDO | 01/22/08 | .70 | PREPARE FILING OF OBJECTION TO SALE MOTION |
| RUIZ | 01/23/08 | .20 | CORRESPONDENCE WITH COMMITTEE PROFESSIONALS AND TEAM MEMBERS REGARDING BEARINGS ASSET SALE |
| SALCEDO | 01/23/08 | .50 | PREPARE FOR JANUARY 25TH HEARING |
| BROUDE | 01/24/08 | .70 | REVIEWING ORDER REGARDING BEARING BIDDING PROCEDURES (0.70) |
| GORMAN | 01/24/08 | .60 | CALL WITH SKADDEN, INTEVA LAWYERS REGARDING CLOSING DELAY (0.4); DRAFT EMAIL TO LATHAM REGARDING SAME (0.2) |
| SALCEDO | 01/24/08 | .60 | PREPARE FOR 1/25 HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.50 | 995.00 | 2,487.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 2.30 | 895.00 | 2,058.50 | PARTNER, JR. |
| M RIELA | 04158 | 5.70 | 615.00 | 3,505.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.10 | 590.00 | 649.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 4.60 | 510.00 | 2,346.00 | ASSOCIATE, JR. |
| J MCADOO | 17235 | .60 | 215.00 | 129.00 | PARALEGAL |
| L A SALCEDO | 17175 | 2.10 | 235.00 | 493.50 | PARALEGAL |
| **Total:** | | **18.90** | | **11,669.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0009                     NAME: CLAIMS ADMINISTRATION AND
OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 01/02/08 | 1.40 | REVIEW AND ANALYZE MOTION FOR ESTIMATING CLAIMS FOR PURPOSES OF RIGHTS OFFERING |
| GORMAN | 01/02/08 | .30 | RETURN CREDITOR CALLS |
| MCADOO | 01/02/08 | 2.00 | REVIEW CLAIM RELATED PLEADINGS AND UPDATE STATUS CHART |
| SALCEDO | 01/02/08 | .40 | ASSIST WITH REVIEW OF CLAIMS |
| RIELA | 01/03/08 | .40 | CONFERENCE WITH B. PICKERING REGARDING CLAIM ESTIMATION MOTION |
| GORMAN | 01/03/08 | 3.50 | REVIEW, ANALYZE AND DRAFT SUMMARY OF MOTION TO ESTIMATE CLAIMS FOR PURPOSES OF RIGHTS OFFERING |
| MCADOO | 01/03/08 | 3.00 | REVIEW CLAIM RELATED PLEADINGS AND UPDATE STATUS CHART REGARDING SAME (2.6); CORRESPOND WITH L. SALCEDO REGARDING SAME (.4) |
| MCADOO | 01/04/08 | 3.00 | REVIEW CLAIM RELATED PLEADINGS AND UPDATE CLAIM STATUS CHART |
| ROSENBERG | 01/07/08 | .30 | REVIEW MESIROW MEMORANDUM REGARDING CURE CLAIMS (.3) |
| RUIZ | 01/07/08 | .30 | REVIEW ANALYSIS OF CURE CLAIMS |
| MCADOO | 01/07/08 | 5.70 | REVIEW ALL CLAIM NOTICES AND REVISE CLAIM STATUS CHART (5.5); EMAIL J. GORMAN REGARDING UPCOMING CLAIMS HEARINGS (.2) |
| MCADOO | 01/08/08 | 4.60 | REVIEW CLAIM NOTICES AND UPDATE CLAIM STATUS CHART (2.2); RETRIEVE AND ORGANIZE ALL PLEADINGS RELEVANT TO UPCOMING CLAIMS HEARINGS (2.1); DISTRIBUTE SAME TO J. GORMAN (.3) |
| GORMAN | 01/09/08 | 1.80 | PREPARE FOR 1/10 CLAIMS HEARING |
| MCADOO | 01/09/08 | .70 | REVIEW CLAIMS AGENDA FOR UPCOMING HEARING AND CORRESPOND WITH J. GORMAN REGARDING SAME |
| GORMAN | 01/10/08 | 4.00 | ATTEND CLAIMS HEARING |
| MCADOO | 01/10/08 | 1.40 | RETRIEVAL OF CLAIM INFORMATION FOR J. GORMAN (.4); CORRESPOND WITH L. SALCEDO REGARDING SAME (.2); REVIEW AGENDA AND PRESENTATION FOR UPCOMING CLAIMS HEARING (.6); CORRESPOND WITH J. GORMAN REGARDING SAME (.2) |
| GORMAN | 01/14/08 | 1.30 | REVIEW AND REVISE SUMMARY OF LIFT-STAY MOTION |
| GORMAN | 01/15/08 | 2.80 | REVIEW DPH-BOSCH SETTLEMENT (1.3); VARIOUS E-MAILS AND CALLS WITH LATHAM AND SKADDEN REGARDING SAME (0.7); DRAFT AND REVISE SUMMARY E-MAIL REGARDING SAME (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| | | | |
|---|---|---|---|
| MCADOO | 01/15/08 | 2.00 | REVIEW CLAIM NOTICES AND UPDATE CLAIMS STATUS CHART |
| RUIZ | 01/16/08 | .20 | REVIEW BOSCH SETTLEMENT INFORMATION |
| MCADOO | 01/16/08 | 2.40 | REVIEW CLAIM NOTICES AND UPDATE CLAIM STATUS CHART |
| RUIZ | 01/18/08 | .60 | REVIEW INFORMATION REGARDING SETTLEMENT OF RETIREE CLAIMS |
| MCADOO | 01/18/08 | .40 | REVIEW CLAIM NOTICES AND UPDATE CLAIM STATUS CHART |
| MCADOO | 01/22/08 | 1.00 | REVIEW CLAIM NOTICES AND REVIEW AND REVISE CLAIM STATUS CHART |
| MCADOO | 01/23/08 | 2.60 | REVIEW ALL CLAIM NOTICES AND REVISE CLAIM STATUS CHART |
| GORMAN | 01/25/08 | .60 | RETURN VARIOUS CREDITOR CALLS REGARDING CLAIMS |
| MCADOO | 01/25/08 | 3.10 | REVIEW AND REVISE CLAIM STATUS CHART |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | .30 | 995.00 | 298.50 | PARTNER, SR. |
| M RIELA | 04158 | .40 | 615.00 | 246.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 1.10 | 590.00 | 649.00 | ASSOCIATE, SR. |
| J M GORMAN | 07851 | 15.70 | 510.00 | 8,007.00 | ASSOCIATE, JR. |
| J MCADOO | 17235 | 31.90 | 215.00 | 6,858.50 | PARALEGAL |
| L A SALCEDO | 17175 | .40 | 235.00 | 94.00 | PARALEGAL |

**Total:**                    **49.80**                    **16,153.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

CLIENT: 042036                                  NAME: DELPHI
MATTER: 042036-0012                             NAME: PREFERENCE & FRAUDULENT
CONVEYANCE LITIGATION

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 01/02/08 | .60 | REVIEW DELPHI'S SETTLEMENT AGREEMENT WITH TOWER AUTOMOTIVE REGARDING PREFERENCE CLAIM AGAINST DELPHI |
| RIELA | 01/04/08 | .40 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING TOWER AUTOMOTIVE PREFERENCE ACTION |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| M RIELA | 04158 | 1.00 | 615.00 | 615.00 | ASSOCIATE, SR. |
| **Total:** | | **1.00** | | **615.00** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

13

NY\1378111.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0013                     NAME: DISCLOSURE STATEMENT & PLAN

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ROSENBERG | 01/02/08 | .50 | REVIEW SEVERAL MOTIONS TO ESTIMATE CLAIMS FOR VOTING |
| EASON WHEATLEY | 01/02/08 | .40 | DISCUSS AND SUPERVISE REVIEW OF DOCUMENTS IN CONNECTION WITH CONFIRMATION HEARING (.4) |
| RIELA | 01/02/08 | .30 | CONFERENCE WITH B. PICKERING REGARDING MOTION TO ESTIMATE CLAIMS FOR DISCOUNT RIGHTS OFFERING (0.3) |
| SALCEDO | 01/02/08 | .80 | OBTAINED AND REVIEW MOTIONS TO ALLOW CLAIMS TO ALLOW VOTING |
| EASON WHEATLEY | 01/03/08 | .80 | DISCUSS AND SUPERVISE REVIEW OF DOCUMENTS IN CONNECTION WITH CONFIRMATION HEARING (.8) |
| RIELA | 01/03/08 | .50 | REVIEW AND REVISE SUMMARY OF MOTION FOR ORDER ESTIMATING UNRECONCILED CLAIMS FOR ADMINISTRATION OF DISCOUNT RIGHTS OFFERING (.5) |
| SALCEDO | 01/03/08 | .50 | PREPARE FILING STATEMENT REGARDING PLAN |
| EASON WHEATLEY | 01/04/08 | .20 | INTERNAL DISCUSSIONS REGARDING NEXT STRATEGIC STEPS (.2) |
| TENT | 01/04/08 | 1.80 | MEET WITH A. EASON WHEATLEY REGARDING CONFIRMATION DISCOVERY (0.3); EMAIL REVIEW TEAM REGARDING NEW DOCUMENT PRODUCTIONS AND AVAILABILITY (0.3); COORDINATE LOADING OF PRODUCTIONS WITH TECHNOLOGY GROUP (0.2); REVIEW COVER LETTERS AND CONTENTS OF DOCUMENT PRODUCTIONS (0.7) |
| ROSENBERG | 01/05/08 | 2.30 | REVIEW PROPOSED RECOMMENDATION MEMORANDUM REGARDING MOTION TO ALLOW UNRECONCILED CLAIMS (.5); REVIEW CDS OF BOARD OF DIRECTOR CANDIDATES (.8); REVIEW SEVERAL BALLOTING REPORTS (.3); REVIEW PROPOSED SCHEDULING ORDER FOR DISCOVERY REGARDING CONFIRMATION (.3); REVIEW DEBTOR DOCUMENT REQUESTS TO UAW AND IUE (.4) |
| ROSENBERG | 01/07/08 | .30 | REVIEW PROPOSED CONFIRMATION HEARING SCHEDULING ORDER AS SUBMITTED (.3) |
| RIELA | 01/07/08 | .30 | TELEPHONE CONFERENCES WITH DELPHI CREDITORS REGARDING PLAN |
| RIELA | 01/07/08 | 2.50 | REVIEW DELPHI PLAN REGARDING CERTAIN PROVISIONS (2.50) |
| TENT | 01/07/08 | 3.70 | COORDINATE DOCUMENT PRODUCTION LOADING WITH TECHNOLOGY GROUP (0.6); REVIEW DOCUMENTS PRODUCED IN CONNECTION WITH CONFIRMATION HEARING (3.1) |
| GREENBERG | 01/07/08 | 3.40 | REVIEW DOCUMENTS PRODUCED BY DELPHI IN ADVANCE OF UPCOMING HEARING (3.4) |
| SALCEDO | 01/07/08 | .60 | PREPARE BINDER OF PLAN SUPPLEMENT |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

NY\1378111.3

| SALCEDO | 01/07/08 | .50 | REVIEW CONFIRMATION OBJECTIONS |
|---|---|---|---|
| ROSENBERG | 01/08/08 | 4.40 | REVIEW 1ST DRAFT OF CONFIRMATION ORDER AND COMMENT (2.0); TELEPHONE CONFERENCE WITH A. HOGAN REGARDING CONFIRMATION HEARING (.2); REVIEW A. BRILLIANT COUNTER-ORDER AND LETTER REGARDING DISCOVERY FOR CONFIRMATION (.3); TELEPHONE CONFERENCE WITH CREDITORS REGARDING PLAN QUESTIONS (5X) (1.0); REVIEW OBJECTION AND RESPONSES OF AD HOC BONDHOLDERS TO DISCOVERY (.3); CONFERENCE WITH L&W TEAM REGARDING POTENTIAL LITIGATION OVER EMERGENCE AWARDS (.6) |
| CONNELLY | 01/08/08 | .80 | MEETING WITH ROSENBERG, BROUDE, RIELA, WHITLEY REGARDING UPCOMING DEPOS AND HEARING (.80) |
| RIELA | 01/08/08 | .40 | REVIEW VOTING TABULATION REPORT (0.4) |
| ROSENBERG | 01/09/08 | 3.00 | REVIEW REVISED DRAFT ORDER REGARDING CONFIRMATION DISCOVERY (.2); CONFERENCE WITH M. RIELA REGARDING DRAFT CONFIRMATION ORDER (.5); REVIEW MULTIPLE PRESS RELEASES (.2); TELEPHONE CONFERENCE WITH A. HOGAN REGARDING PRODUCTION TO AD HOC COMMITTEE (.3); REVIEW L&W DRAFT COMMENTS TO CONFIRMATION ORDER (.5); TELEPHONE CONFERENCE WITH CREDITORS REGARDING PLAN QUESTIONS (3X) (.7); REVIEW OSC REGARDING EXTENSION OF NOTICE REGARDING CURE AMOUNTS (.4); REVIEW SCHEDULING ORDER AS EXECUTED (.2) |
| DIBELLA | 01/09/08 | 1.50 | REVIEW S-1 (.5); REVIEW PREVIOUS COMMENTS TO S-1 AND PREPARE EMAIL TO M. BROUDE AND E. STEINBERGER REGARDING SAME (.7); FOLLOW-UP CORRESPONDENCE REGARDING COMMENTS (.3) |
| RIELA | 01/09/08 | 1.80 | REVIEW DRAFT CONFIRMATION ORDER (1.2); OFFICE CONFERENCE WITH R. ROSENBERG REGARDING SAME (0.4); CONFERENCE WITH M. BROUDE REGARDING SAME (0.2) |
| MCADOO | 01/09/08 | 3.10 | REVIEW ENTERED CONFIRMATION SCHEDULING ORDER AND CREATE CALENDAR WITH DATES FROM SAME |
| ROSENBERG | 01/10/08 | 9.50 | CONFERENCE WITH UCC AND COMPANY(4.0); COURT HEARING (4.0); CONFERENCE - ALL HANDS REGARDING CONFIRMATION HEARING (1.5) |
| BROUDE | 01/10/08 | 1.10 | MEET WITH DEBTOR REGARDING PLAN CONFIRMATION PROCESS (1.10) |
| RUIZ | 01/10/08 | 3.00 | LEGAL RESEARCH REGARDING CONFIRMATION (.9); DRAFT MOTION TO ADJOURN CONFIRMATION HEARING (1.7); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.2); CONFERENCES WITH M. RIELA REGARDING SAME (.2) |
| TENT | 01/10/08 | .70 | COORDINATE AND SUPERVISE CONFIRMATION DISCOVERY DOCUMENT REVIEW (0.7) |
| DICKSON | 01/10/08 | 4.50 | READ DRAFT OF OBJECTION TO SECTION 7.8 OF DEBTORS' FIRST AMENDED PLAN FOR REORGANIZATION (.3); RECEIVE INTRODUCTION TO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

15

NY\1378111.3

|  |  |  | ASSIGNMENT (.9); RETRIEVE ███████ ████ (.3); CONDUCT EXTENSIVE ONLINE SEARCH ████████ (3.0) |
| --- | --- | --- | --- |
| MARTIN | 01/10/08 | .50 | (.5) SEARCH THROUGH SOLICITATION ORDER FOR VOTING DEADLINE AND VOTING PROCEDURES |
| OZAWA | 01/10/08 | 3.20 | CONFERENCE WITH B. CONNELLY REGARDING RESEARCH ON EXPERT WITNESS (.50); RESEARCH BACKGROUND ON EXPERT WITNESS IN PREPARATION FOR DEPOSITION (2.70) |
| STARK | 01/10/08 | 8.00 | ATTEND MEETING REGARDING PREPARATION FOR CONFIRMATION HEARING (.5); REVIEW DOCUMENTS (7.5) |
| WILES | 01/10/08 | 2.40 | MEET WITH B.CONNELLY AND M. RIELA TO OBTAIN PROJECT REQUIREMENTS (.50); PREPARE RESEARCH FOR DEPOSITION OF EXPERT WITNESS (1.90) |
| SALCEDO | 01/10/08 | 2.40 | PREPARE CONFIRMATION BINDER |
| SALCEDO | 01/10/08 | .80 | REVIEW DISCLOSURE STATEMENT ORDER |
| SALCEDO | 01/10/08 | .50 | ASSIST WITH PREPARING MOTION TO ADJOURN CONFIRMATION |
| ROSENBERG | 01/11/08 | 6.90 | CONFERENCE WITH L&W TEAM REGARDING CONFIRMATION DEPOSITIONS (.5); REVIEW OBJECTIONS TO ESTIMATION FOR RIGHTS OFFERING MOTION (1.0); REVIEW CONFIRMATION OBJECTIONS (2.0); REVIEW MATERIALS REGARDING DISPUTE WITH INTEVA (.4); REVIEW DEBTOR'S EXHIBITS AND DECLARATIONS FOR CONFIRMATION (3.0) |
| DIBELLA | 01/11/08 | .50 | PREPARE EMAIL TO C. BOUCHARD REGARDING COMMENTS TO S-1 (.5) |
| RIELA | 01/11/08 | 1.80 | MEETING WITH R. ROSENBERG, M. BROUDE, B. CONNELLY AND A. WHEATLEY REGARDING UPCOMING DEPOSITIONS (0.5); MEETING WITH FIRST YEAR TERM REGARDING SAME (0.5); REVIEW AND REVISE MOTION TO ADJOURN CONFIRMATION HEARING (0.8) |
| RUIZ | 01/11/08 | 2.90 | REVISE MOTION TO ADJOURN (1.2); REVIEW OBJECTIONS TO CONFIRMATION (1.7) |
| BUMBY | 01/11/08 | 9.00 | RETRIEVE SUMMARIES ███████████ ████████████ (.30); RESEARCH LEXIS NEXIS, AND THE CONFERENCE BOARD WEBSITE FOR PROFESSIONAL ARTICLES REGARDING THE SAME (3.50); MEET WITH B. CONNELLY, M. RIELA, V. TENT, A WILES, A. OZAWA, D. DICKSON, AND S. HYDER REGARDING THE CURRENT PROGRESS OF THE RESEARCH REGARDING THE SAME (0.90); MEET WITH B. LEHMAN FOR NEW RESEARCH PATHS REGARDING SAME (0.40); RESEARCH THE BIOGRAPHIES OF THE MEMBERS OF DELPHI'S STRATEGY BOARD (.50);EMAIL A SUMMARY OF FINDINGS REGARDING THE BIOGRAPHIES TO B. CONNLEY AND M. RIELA (.80); RESEARCH ████████ |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

NY\1378111.3

16

|  |  |  |  |
|---|---|---|---|
|  |  |  | ██████████████████████ (2.60) |
| DICKSON | 01/11/08 | 9.10 | READ ████████ ████████ (4.5); FIND PUBLICATIONS ████ (1.0) MEET WITH PROJECT TEAM (1.0); READ THROUGH DOCKET REPORTS ████████ ████████ (2.6) |
| HYDER | 01/11/08 | 8.00 | SEARCH CASE DOCKETS (6.50); MEETING WITH TEAM TO DISCUSS SEARCH AND RESULTS (1.50) |
| OZAWA | 01/11/08 | 7.20 | RESEARCH BACKGROUND ON EXPERT WITNESS IN PREPARATION FOR DEPOSITION (4.0); REVIEW BANKRUPTCY CASE FILINGS RELATED TO EXPERT WITNESS (2.50); CONFERENCE WITH B. CONNELLY, M. RIELA, AND V. TENT REGARDING BACKGROUND ON EXPERT WITNESS AND UPCOMING DEPOSITIONS (.70) |
| SMITH | 01/11/08 | 4.50 | REVIEW DOCUMENTS |
| STARK | 01/11/08 | 4.60 | REVIEW DOCUMENTS (1); CREATE DEPOSITION NOTICES AND SUBPOENAS FOR DEPOSITIONS OF R. MILLER, J. SHEEHAN, C. NAYLOR, D. RESNICK, N. BUBNOVICH AND R EISENBERG (3.6); |
| WILES | 01/11/08 | 8.30 | PREPARE RESEARCH FOR DEPOSITION OF EXPERT WITNESS (7.0); MEET WITH B.CONNELLY AND V. TENT TO DISCUSS RESEARCH (1.30 |
| MCADOO | 01/11/08 | 3.00 | PREPARE BINDERS CONTAINING ALL OBJECTIONS TO CONFIRMATION |
| SALCEDO | 01/11/08 | .60 | PREPARE NOTICE OF MOTION |
| SALCEDO | 01/11/08 | .50 | CIRCULATE CONFIRMATION OBJECTIONS |
| SALCEDO | 01/11/08 | 3.10 | PREPARE CONFIRMATION BINDERS |
| ROSENBERG | 01/12/08 | 3.40 | REVIEW UAW AND AD HOC BONDHOLDERS OBJECTION TO CONFIRMATION, AND OTHERS (2.5); REVIEW NAYLOR DECLARATION (.4); E-MAILS TO L&W TEAM REGARDING CONFIRMATION AND DISCOVERY (.5) |
| ROSENBERG | 01/12/08 | .50 | REVIEW MDL OPINION APPROVING SETTLEMENT (.5) |
| BROUDE | 01/12/08 | 3.20 | REVIEWING CONFIRMATION OBJECTIONS (2.60); REVIEWING MOTION TO ADJOURN (0.60) |
| RIELA | 01/12/08 | 8.50 | CONFERENCE CALL WITH A. WHEATLEY AND LITIGATION TEAM REGARDING DEPOSITION PREPARATION (1.2); REVIEW EMAILS AND DOCUMENTS IN CONNECTION WITH BUBNOVICH DEPOSITION (4.1); DRAFT MOTION TO FILE PEARL MEYER REPORT UNDER SEAL (1.1); PREPARE TIMELINE REGARDING DISCOUNT RIGHTS OFFERING AND REVIEW S-1 REGARDING SAME (2.1) |
| RUIZ | 01/12/08 | 3.40 | REVISE MOTION TO ADJOURN (1.0); DRAFT MOTION TO SHORTEN NOTICE AND AFFIDAVIT OF R. ROSENBERG REGARDING SAME (2.40) |
| TENT | 01/12/08 | 18.60 | COORDINATE AND CONDUCT DOCUMENT REVIEW FOR BUBNOVICH AND NAYLOR DEPOSITIONS (12. 4); TELEPHONE CALL WITH R. ROSENBERG, M. BROUDE, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

17

NY\1378111.3

| | | | |
|---|---|---|---|
| | | | B. CONNELLY, A. EASON WHEATLEY, M. RIELA, DOCUMENT REVIEW TEAM REGARDING DEPOSITION PREPARATIONS (0.7); DRAFT DEPOSITION OUTLINES FOR BUBNOVICH AND NAYLOR, CIRCULATE SAME TO DEPOSITION PREPARATION TEAMS (5.5) |
| LEE | 01/12/08 | 17.00 | REVIEW DOCUMENTS AND CREATE DEPOSITION OUTLINE IN PREPARATION FOR C. NAYLOR DEPOSITION; CONFERENCE CALL WITH B. CONNELLY (16.0), A. WHEATLEY, M. BROUDE TO DISCUSS STRATEGY (1.0) |
| DICKSON | 01/12/08 | 13.60 | PREPARE FOR COLIN WITTMER DEPOSITION (.4); REVIEW LEASEWAY DOCKET REPORT ███████████ ████████████████████ (2.1); REVIEW WINN DIXIE DOCKET ████ ███████████ (.5); ATTEND DEPOSITION OF COLIN WITTMER (5.1); PREPARE FOR NICK BUBNOVICH AND CRAIG NAYLOR DEPOSITION WITH PROJECT TEAMMATES (5.5) |
| GREENBERG | 01/12/08 | 15.20 | REVIEW DOCUMENTS FOR UPCOMING DEPOSITIONS; DRAFT DEPOSITION OUTLINES; ASSEMBLE DEPOSITION EXHIBITS (15.2) |
| HYDER | 01/12/08 | 7.20 | ATTEND DEPOSITION OF K. STIPP (2.50); TAKE NOTES AND DRAFT SUMMARY OF STIPP DEPOSITION AND SEND TO M. RIELA (4.70) |
| OZAWA | 01/12/08 | 11.00 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION AND ASSIST IN PREPARATION OF DEPOSITION OUTLINE (9.50); GATHER AND ORGANIZE KEY DOCUMENTS FOR USE IN DEPOSITION (1.50) |
| SMITH | 01/12/08 | 16.50 | REVIEW DOCUMENTS (13); PREPARE OUTLINE FOR DEPOSITION (3.5) |
| STARK | 01/12/08 | 15.40 | REVIEW DOCUMENTS IN PREPARATION OF DEPOSITIONS OF R. EISENBERG, C. NAYLOR, AND N. BUBNOVICH; |
| WILES | 01/12/08 | 5.00 | ATTEND AND TAKE NOTES AT DEPOSITION |
| WILES | 01/12/08 | 3.40 | CONDUCT RESEARCH IN PREPARATION FOR DEPOSITION |
| WILES | 01/12/08 | 5.80 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION |
| ROSENBERG | 01/13/08 | 2.90 | REVIEW AMENDMENT NO. 2 TO S-1 (1.0); REVIEW BUBNOVICH SUPPLEMENTAL DECLARATION (.4); REVIEW ADDITIONAL DECLARATIONS AND EXHIBIT LIST (1.5) |
| BROUDE | 01/13/08 | .60 | REVIEWING MEMORANDUM REGARDING RIGHTS OFFERING (0.60) |
| RIELA | 01/13/08 | 11.10 | CONFERENCE CALL WITH V. TENT AND J. SORRENTINO REGARDING BUBNOVICH DEPOSITION (0.4); MEETING WITH B. CONNELLY AND J. SORRENTINO REGARDING BUBNOVICH DEPOSITION (1.6); ATTEND BUBNOVICH DEPOSITION (8.5); TELEPHONE CONFERENCE WITH JEFFERIES REGARDING DISCOUNT RIGHTS OFFERING MECHANICS MEMORANDUM (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

18

NY\1378111.3

| | | | |
|---|---|---|---|
| RUIZ | 01/13/08 | 1.30 | REVISE MOTION TO ADJOURN (.40); DRAFT ORDER TO SHOW CAUSE (.70); CORRESPONDENCE WITH TEAM MEMBERS REGARDING SAME (.20) |
| TENT | 01/13/08 | 9.40 | TELEPHONE CALL WITH J. SORRENTINO, M. RIELA, A. OZAWA REGARDING WATSON WYATT DATA (0.4); FOLLOW-UP CALLS WITH Z. OZAWA AND C. SMITH REGARDING SAME (0.3); REVIEW EISENBERG DECLARATION AND EXHIBITS (1.7); ATTEND EISENBERG DEPOSITION (7) |
| LEE | 01/13/08 | 6.50 | ATTEND DEPOSITION OF C. NAYLOR (6.5) |
| BUMBY | 01/13/08 | 19.30 | PERFORM DOCUMENT REVIEW ██████████ ███████████████ (3.5); PREPARE INDEX OF EXHIBITS FOR THE N. BUBNOVICH DEPOSITION (2.2); PREPARE EXHIBITS FOR THE N. BUBNOVICH DEPOSITION (3.6); ATTEND N. BUBNOVICH DEPOSITION (10.0) |
| DICKSON | 01/13/08 | 8.00 | PREPARE FOR NICK BUBNOVICH AND CRAIG NAYLOR DEPOSITIONS WITH PROJECT TEAMMATES (4.2); COMPLETE SUMMARY OF THE COLIN WITTMER DEPOSITION (3.3); READ BACKGROUND INFORMATION ABOUT THE CASE THAT A PROJECT SUPERVISOR EMAILED TO THE GROUP (.5) |
| OZAWA | 01/13/08 | 20.40 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION (9.0); GATHER AND ORGANIZE KEY DOCUMENTS FOR USE IN DEPOSITION (1.30); ATTEND DEPOSITION OF N. BUBNOVICH (10.10) |
| SMITH | 01/13/08 | 8.00 | PREPARE FOR DEPOSITION (2.0); ATTEND DEPOSITION (6.0); DEBRIEF DEPOSITION (.5); |
| STARK | 01/13/08 | 7.00 | ATTEND DEPOSITION OF R. EISENBERG; |
| WILES | 01/13/08 | 4.00 | REVIEW DOCUMENTS IN PREPARATION FOR DEPOSITION |
| ROSENBERG | 01/14/08 | 4.30 | REVIEW SUMMARY OF MECHANICS OF RIGHTS OFFERING (.5); REVIEW EXPERT REPORT OF AD HOC BONDHOLDERS (2.0);CONFERENCE WITH M. BROUDE, M. RIELA REGARDING CONFIRMATION (.3); REVIEW ADDITIONAL OBJECTIONS TO CONFIRMATION (1.0); E-MAILS REGARDING DEPOSITIONS, PROPOSED SETTLEMENTS (.5) |
| BROUDE | 01/14/08 | 4.80 | CORRESPONDENCE REGARDING CONFIRMATION HEARING (1.10); REVIEWING CONFIRMATION DEPOSITIONS (3.70) |
| BAER, JR | 01/14/08 | 2.60 | REVIEW DEPOSITION TRANSCRIPTS AND DOCUMENTS RELATED TO CONFIRMATION HEARING |
| RIELA | 01/14/08 | 2.70 | MEET WITH LITIGATION TEAM REGARDING EXHIBIT LIST (2.1); CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING PLAN VOTING ISSUES (0.6) |
| RUIZ | 01/14/08 | .60 | REVIEW INFORMATION REGARDING DISCOUNT RIGHTS OFFERING AND MECHANICS |
| TENT | 01/14/08 | 9.40 | REVIEW RESNICK DECLARATION AND EXHIBITS (1.4); ATTEND RESNICK DEPOSITION (8.0) |
| LEE | 01/14/08 | 3.50 | DRAFT SUMMARY OF DEPOSITION OF C. NAYLOR |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

|  |  |  | (3.5) |
|---|---|---|---|
| BUMBY | 01/14/08 | 10.30 | ATTEND N. BUBNOVICH DEPOSITION (1.0); PREPARE TRIAL EXHIBIT INDEX FOR EXECUTIVE COMPENSATION HEARING (9.30) |
| DICKSON | 01/14/08 | 4.60 | PREPARE EXHIBIT LIST WITH PROJECT TEAMMATES (4.6) |
| GREENBERG | 01/14/08 | 8.10 | ATTEND DEPOSITION OF ROBERT MILLER (3.0); SUMMARIZE DEPOSITIONS FOR OTHER TEAM MEMBERS (5.1) |
| HYDER | 01/14/08 | 2.80 | PREPARE AND ORGANIZE DOCUMENTS FOR HEARING |
| OZAWA | 01/14/08 | 6.90 | ATTEND DEPOSITION OF N. BUBNOVICH (1.0); REVIEW DOCUMENTS IN PREPARATION FOR HEARING (4.30); DRAFT EXHIBIT INDEX FOR SUBMISSION TO COURT (.20); PREPARE EXHIBIT FOR USE IN HEARING (1.40) |
| SMITH | 01/14/08 | 6.20 | PREPARE EXHIBIT INDEX (6.0); CORRESPOND WITH D. LEE ABOUT DEPOSITION SUMMARY (.2) |
| STARK | 01/14/08 | 9.00 | ATTEND DEPOSITION OF D. RESNICK (8); SUMMARIZE DEPOSITION OF R. EISENBERG (1); |
| WILES | 01/14/08 | 10.60 | PREPARE EXHIBIT LIST FOR HEARING (3.60); ATTEND AND TAKE NOTES AT DEPOSITION FOR S.MILLER (DELPHI, CEO) (3.0); REVIEW AND SUMMARIZE DEPOSITION NOTES (4.0) |
| MCADOO | 01/14/08 | .60 | REVIEW BINDERS CONTAINING CONFIRMATION OBJECTIONS (.3); CORRESPOND WITH L. SALCEDO REGARDING SAME (.3) |
| SALCEDO | 01/14/08 | 1.60 | REVISE OBJECTION BINDERS |
| ROSENBERG | 01/15/08 | 4.30 | REVIEW OBJECTIONS TO EXHIBITS (.3); E-MAILS REGARDING POTENTIAL SETTLEMENTS (.3); REVIEW REDRAFTED CONFIRMATION ORDER (1.0); REVIEW KEY EXHIBITS FOR HEARING (2.0); REVIEW AGENDA FOR MEET AND CONFER AND PROPOSED JOINT EXHIBIT INDEX (.5); REVIEW RECOMMENDATIONS MEMORANDUM REGARDING SETTLEMENT OF OBJECTION (.2) |
| BROUDE | 01/15/08 | 5.20 | REVIEWING DECLARATIONS, DEPOSITIONS AND OBJECTIONS FOR CONFIRMATION HEARING (5.20) |
| RIELA | 01/15/08 | 3.90 | REVIEW NEXT DRAFT OF CONFIRMATION ORDER (1.2); REVIEW DECLARATION OF MARYANN KELLER (0.9); PARTICIPATE IN MEET AND CONFER REGARDING PLAN CONFIRMATION HEARING (1.0); TELEPHONE CONFERENCE REGARDING BOSCH CLAIM AND PLAN OBJECTION (0.4); EMAIL TO COMMITTEE REGARDING SAME (0.4) |
| TENT | 01/15/08 | 10.50 | REVIEW SHEEHAN DECLARATION AND EXHIBITS (1.0); ATTEND SHEEHAN DEPOSITION (9.5) |
| HYDER | 01/15/08 | .20 | READ AND RESPOND TO CASE-RELATED EMAILS |
| STARK | 01/15/08 | 9.50 | ATTEND DEPOSITION OF J. SHEEHAN (9.5); |
| WILES | 01/15/08 | 3.00 | SUMMARIZE NOTES FROM DEPOSITION |
| WILES | 01/15/08 | 3.80 | SUMMARIZE DEPOSITION NOTES |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

20

NY\1378111.3

| | | | |
|---|---|---|---|
| SALCEDO | 01/15/08 | 1.60 | EMAILS WITH M. RIELA REGARDING CONFIRMATION HEARING AND PREPARE HEARING BINDERS |
| ROSENBERG | 01/16/08 | 7.50 | E-MAILS REGARDING COMMENTS ON DRAFT ORDERS (.5); REVIEW PROPOSED L&W COMMENTS TO CONFIRMATION ORDER (.5); TELEPHONE CONFERENCE WITH R . STARK REGARDING IT FEES (.2); REVIEW UAW AND IUE SUPPLEMENTAL OBJECTIONS (.8); CONFERENCE WITH L&W TEAM REGARDING CONFIRMATION ORDER (.5); REVIEW DEBTOR'S DEMONSTRATIVE EXHIBITS (2.0); REVIEW BRIEF IN SUPPORT OF CONFIRMATION AND EXHIBITS (2.0); TELEPHONE CONFERENCES, E-MAILS REGARDING SETTLEMENT WITH AD HOC BONDHOLDERS (1.0) |
| ROSENBERG | 01/16/08 | .40 | REVIEW DRAFT MDL SETTLEMENT ORDER (.4) |
| BROUDE | 01/16/08 | 6.10 | REVIEWING CONFIRMATION MATERIALS (6.10) |
| RIELA | 01/16/08 | 5.10 | ATTEND DEPOSITION OF MARYANN KELLER AT GOODWIN PROCTOR'S OFFICE (3.5); CONFERENCE WITH R. ROSENBERG AND M. BROUDE REGARDING CONFIRMATION ORDER AND MDL SETTLEMENT ORDER COMMENTS (0.4); FURTHER COMMENTS ON CONFIRMATION ORDER AND MDL SETTLEMENT ORDER (1.2) |
| TENT | 01/16/08 | 7.80 | REVIEW KELLER DECLARATION AND EXHIBITS (1.8); ATTEND KELLER DEPOSITION (4.6); DRAFT AND CIRCULATE SUMMARY AND ANALYSIS OF KELLER DEPOSITION (1.4) |
| BUMBY | 01/16/08 | .60 | RETRIEVE EXHIBITS FROM N. BUBNOVICH HEARING FOR B. CONNELLY(.30); MEET WITH B. CONNELLY REGARDING THE EXHIBITS (.30) |
| HYDER | 01/16/08 | 1.90 | ATTEND AND TAKE NOTES AT DEPOSITION |
| OZAWA | 01/16/08 | 8.10 | PREPARE SUMMARY OF DEPOSITION OF N. BUBNOVICH (3.90); ATTEND DEPOSITION OF J. SULLIVAN (4.20) |
| SMITH | 01/16/08 | .20 | READ EMAILS CONCERNING DEPOSITION SUMMARIES (.2) |
| STARK | 01/16/08 | 4.40 | SUMMARIZE DEPOSITION OF R. EISENBERG |
| WILES | 01/16/08 | 5.00 | PREPARE SUMMARY OF DEPOSITION |
| SALCEDO | 01/16/08 | 3.10 | ASSIST WITH PREPARING FOR CONFIRMATION HEARING |
| ROSENBERG | 01/17/08 | 10.00 | CONFIRMATION HEARING |
| BROUDE | 01/17/08 | 8.60 | CONFIRMATION HEARING (8.60) |
| CONNELLY | 01/17/08 | 5.00 | ATTEND CONFIRMATION HEARING (5.0) |
| RIELA | 01/17/08 | 9.50 | ATTEND DELPHI CONFIRMATION HEARING |
| RUIZ | 01/17/08 | .10 | REVIEW SUMMARY OF SETTLEMENT WITH AD HOC BONDHOLDERS |
| HYDER | 01/17/08 | 1.40 | SUMMARIZE E. KURTZMAN DEPOSITION AND EMAIL TO TEAM |
| OZAWA | 01/17/08 | 1.60 | REVIEW NOTES AND TRANSCRIPT OF DEPOSITION OF J. SULLIVAN (.30); DRAFT SUMMARY OF DEPOSITION |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

|  |  |  | OF J. SULLIVAN (1.60) |
|---|---|---|---|
| SMITH | 01/17/08 | 3.50 | WRITE SUMMARY (2.5); READ DEPOSITION TRANSCRIPT (1.0) |
| STARK | 01/17/08 | 4.50 | SUMMARIZE DEPOSITION OF R. EISENBERG (3.4); SUMMARIZE DEPOSITION OF D. RESNICK (1.1); |
| ROSENBERG | 01/18/08 | 11.00 | CONFIRMATION HEARING |
| BROUDE | 01/18/08 | 10.50 | CONFIRMATION HEARING (10.50) |
| CONNELLY | 01/18/08 | 9.00 | ATTEND CONFIRMATION HEARING WITH BROUDE, ROSENBERG, RIELA (9.0) |
| RIELA | 01/18/08 | 10.50 | ATTEND DELPHI PLAN CONFIRMATION HEARING (10.0); DRAFT EMAIL TO COMMITTEE REGARDING HEARING (0.5) |
| RUIZ | 01/18/08 | 3.30 | LEGAL RESEARCH REGARDING CONFIRMATION ISSUES |
| RUIZ | 01/18/08 | .30 | EMAIL CORRESPONDENCE WITH TEAM AND COMMITTEE MEMBERS REGARDING CONFIRMATION ISSUES |
| LEE | 01/18/08 | .30 | REVIEW AND EDIT NAYLOR DEPOSITION SUMMARY |
| SMITH | 01/18/08 | 1.00 | REVISE SUMMARY (.8); CORRESPOND WITH D. LEE ABOUT SUMMARY (.2) |
| STARK | 01/18/08 | 4.30 | SUMMARIZE DEPOSITION OF D. RESNICK; |
| ROSENBERG | 01/19/08 | 1.00 | REVIEW REVISED DRAFT OF AMENDMENT #2 TO S-1 (1.0) |
| RUIZ | 01/19/08 | .10 | REVIEW SUMMARY OF SECOND DAY OF CONFIRMATION HEARING |
| LEE | 01/19/08 | 2.30 | REVIEW AND EDIT NAYLOR DEPOSITION SUMMARY |
| STARK | 01/19/08 | 2.80 | SUMMARIZE DEPOSITION OF D. RESNICK |
| BROUDE | 01/20/08 | .90 | REVIEWING CONFIRMATION (0.90) |
| STARK | 01/20/08 | 2.50 | SUMMARIZE DEPOSITION OF D. RESNICK |
| ROSENBERG | 01/21/08 | 1.50 | REVIEW REDRAFTED CONFIRMATION ORDER (1.5) |
| RIELA | 01/21/08 | 3.20 | REVIEW AND COMMENT ON DELPHI CONFIRMATION ORDER (2.5); EMAILS WITH B. CECCOTTI REGARDING SAME (0.4); CONFERENCE WITH N. STUART REGARDING PLAN COMMENTS (0.3) |
| STARK | 01/21/08 | 3.30 | SUMMARIZE DEPOSITION OF D. RESNICK (1.9); SUMMARIZE DEPOSITION OF J. SHEEHAN (1.4) |
| ROSENBERG | 01/22/08 | 7.00 | CONFIRMATION HEARING |
| BROUDE | 01/22/08 | 7.70 | CONFIRMATION HEARING (7.70) |
| RIELA | 01/22/08 | 7.70 | ATTEND DELPHI CONFIRMATION HEARING (7.2); EMAIL TO COMMITTEE REGARDING OUTCOME OF HEARING (0.5) |
| RUIZ | 01/22/08 | .70 | REVIEW REVISED CONFIRMATION ORDER AND CORRESPONDENCE FROM M. RIELA (.5); REVIEW SUMMARY OF CONFIRMATION HEARING (.2) |
| STARK | 01/22/08 | 6.30 | SUMMARIZE DEPOSITION OF J. SHEEHAN |
| RIELA | 01/23/08 | .40 | RESPOND TO S. RIEMER'S EMAIL REGARDING CONFIRMATION HEARING |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| RUIZ | 01/23/08 | .20 | REVIEW CORRESPONDENCE REGARDING CONFIRMATION ORDER |
| HYDER | 01/23/08 | .10 | RESPOND TO EMAILS |
| STARK | 01/23/08 | 3.10 | SUMMARIZE DEPOSITION OF J. SHEEHAN |
| SEIDER | 01/24/08 | .30 | CALL WITH CREDITOR REGARDING DEVELOPMENTS (.3); |
| BROUDE | 01/24/08 | 1.30 | CORRESPONDENCE REGARDING EXIT FINANCING (1.30) |
| RUIZ | 01/24/08 | .70 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING CONFIRMATION HEARING AND ORDER (.2); REVIEW CONFIRMATION ORDER SUBMITTED BY DEBTORS TO COURT (.5) |
| RIELA | 01/25/08 | 1.00 | EMAILS WITH M. BROUDE REGARDING CONFIRMATION ORDER (0.3); EMAILS WITH SKADDEN REGARDING SAME (0.2); REVIEW TERMS OF PREFERRED STOCK (0.5) |
| RUIZ | 01/25/08 | .30 | REVIEW EMAIL CORRESPONDENCE REGARDING CONFIRMATION ORDER AND OUTSTANDING ISSUES |
| SALCEDO | 01/25/08 | .30 | OBTAIN AND CIRCULATE CONFIRMATION ORDER |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 80.70 | 995.00 | 80,296.50 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 925.00 | 277.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 50.00 | 895.00 | 44,750.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 14.80 | 775.00 | 11,470.00 | PARTNER, JR. |
| H P BAER, JR | 03975 | 2.60 | 660.00 | 1,716.00 | ASSOCIATE, SR. |
| M G DIBELLA | 07234 | 2.00 | 615.00 | 1,230.00 | ASSOCIATE, SR. |
| A K EASON WHEATLEY | 03931 | 1.40 | 660.00 | 924.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 71.20 | 615.00 | 43,788.00 | ASSOCIATE, SR. |
| E RUIZ | 04191 | 16.90 | 590.00 | 9,971.00 | ASSOCIATE, SR. |
| V F TENT | 04223 | 61.90 | 560.00 | 34,664.00 | ASSOCIATE, SR. |
| D LEE | 04368 | 29.60 | 510.00 | 15,096.00 | ASSOCIATE, JR. |
| C B BUMBY | 71373 | 39.20 | 425.00 | 16,660.00 | ASSOC (BAR PDG) |
| D J DICKSON | 71319 | 39.80 | 425.00 | 16,915.00 | ASSOC (BAR PDG) |
| J GREENBERG | 71387 | 26.70 | 425.00 | 11,347.50 | ASSOC (BAR PDG) |
| S C HYDER | 71394 | 21.60 | 425.00 | 9,180.00 | ASSOC (BAR PDG) |
| C M MARTIN | 71406 | .50 | 425.00 | 212.50 | ASSOC (BAR PDG) |
| A T OZAWA | 04636 | 58.40 | 425.00 | 24,820.00 | ASSOC (BAR PDG) |
| C J SMITH | 71426 | 39.90 | 425.00 | 16,957.50 | ASSOC (BAR PDG) |
| A M STARK | 71428 | 84.70 | 425.00 | 35,997.50 | ASSOC (BAR PDG) |
| A C WILES | 71432 | 51.30 | 425.00 | 21,802.50 | ASSOC (BAR PDG) |
| J MCADOO | 17235 | 6.70 | 215.00 | 1,440.50 | PARALEGAL |
| L A SALCEDO | 17175 | 16.90 | 235.00 | 3,971.50 | PARALEGAL |

**Total:** **717.10** **403,487.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0026                     NAME: EMPLOYEE BENEFITS/PENSIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RIELA | 01/02/08 | 1.00 | CONFERENCE WITH P. MEYER AND J. SORRENTINO REGARDING EMERGENCE MANAGEMENT INCENTIVE PLAN (1.0) |
| SALCEDO | 01/02/08 | .30 | REVIEW DOCKET FOR WATSON WYATT REPORTS |
| RIELA | 01/03/08 | .20 | TELEPHONE CONFERENCE WITH DELPHI CREDITOR REGARDING SERP CLAIM |
| RIELA | 01/03/08 | 1.60 | CONTINUE DRAFTING STATEMENT REGARDING MANAGEMENT COMPENSATION PROGRAM (1.6) |
| RIELA | 01/06/08 | 3.50 | CONTINUE DRAFTING OBJECTION TO MANAGEMENT COMPENSATION BONUS PLAN |
| BROUDE | 01/07/08 | 1.50 | REVIEWING EMERGENCE BONUS OBJECTION (1.50) |
| RIELA | 01/07/08 | 3.00 | REVISE OBJECTION TO MANAGEMENT EMERGENCE BONUS PROGRAM (3.0) |
| ROSENBERG | 01/08/08 | 1.70 | TELEPHONE CONFERENCE WITH M. BROUDE REGARDING EXIT COMPENSATION OBJECTION STRATEGY (.2); REVIEW AND REVISE DRAFT OBJECTION TO EMERGENCE AWARDS (1.5) |
| BROUDE | 01/08/08 | .70 | TELEPHONE CALL WITH R. ROSENBERG, M. RIELA, B. CONNELLY REGARDING EMERGENCE BONUS (0.70) |
| CONNELLY | 01/08/08 | 1.10 | REVIEW EMAILS REGARDING EXEC PAY ISSUE (.20); CONFERENCE WITH M. RIELA REGARDING ABOVE (.30); REVIEW DRAFT OBJECTIONS (.30); REVIEW EXEC PAY REPORT (.30) |
| EASON WHEATLEY | 01/08/08 | 2.20 | PREPARE FOR AND ATTEND MEETING REGARDING UCC OBJECTION TO EXECUTIVE COMPENSATION (1); SUPERVISE DOCUMENT REVIEW IN CONNECTION WITH SAME (1.2) |
| RIELA | 01/08/08 | 4.60 | REVISE OBJECTION TO MANAGEMENT EMERGENCE BONUS PROGRAM (3.8); OFFICE CONFERENCE WITH B. CONNELLY REGARDING EMERGENCE BONUS PLAN (0.3); OFFICE CONFERENCE WITH L&W TEAM REGARDING BONUS PLAN (0.5) |
| TENT | 01/08/08 | 2.80 | COORDINATE DOCUMENT REVIEW TEAM (0.6); REVIEW MANAGEMENT COMPENSATION PLAN DOCUMENTS PRODUCED (2.2.) |
| LEE | 01/08/08 | 2.50 | REVIEW DELPHI DOCUMENTS PRODUCED (2.5) |
| SMITH | 01/08/08 | 5.20 | EMAIL V. TENT ABOUT STATUS OF DOCUMENT REVIEW (.2); EMAIL A. WHEATLEY ABOUT UPLOADING DOCUMENTS (.1); BRING CDS TO TIP (.2); READ EMAIL FROM A. WHEATLEY REGARDING UPLOADING DOCUMENTS (.1); CALL S. DE FREITAS REGARDING DOCUMENT UPLOAD (.1); REVIEW DOCUMENTS (3.7); EMAIL V. TENT REGARDING UPLOADING OF DOCUMENTS (.2); DISCUSS DOCUMENT UPLOAD WITH S. DE FREITAS (.1); EMAIL A. WHEATLEY AND A. TENT ABOUT DOCUMENTS (.1); SEND EMAIL TO GROUP ABOUT DOCUMENT UPLOAD |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

24

NY\1378111.3

| | | | |
|---|---|---|---|
| | | | (.1); RETRIEVE COVER LETTERS FOR V. TENT (.1); EMAIL V. TENT THAT I COMPLETED DOCUMENT REVIEW (.1); EMAIL GROUP TO OFFER TO HELP REVIEW THEIR DOCUMENTS (.1) |
| STARK | 01/08/08 | 2.50 | REVIEW DOCUMENTS |
| ROSENBERG | 01/09/08 | 2.00 | REVIEW WATSON WYATT REPORTS AND PRESENTATION REGARDING EMERGENCE COMPENSATION (2.0) |
| SEIDER | 01/09/08 | .30 | REVIEW DRAFT OBJECTION TO MOTION TO PAY EMERGENCY BONUSES; |
| BROUDE | 01/09/08 | .80 | REVIEWING EMERGENCE BONUS REPORT (0.80) |
| CONNELLY | 01/09/08 | .30 | REVIEW DRAFT OBJECTION (.30) |
| EASON WHEATLEY | 01/09/08 | .80 | PREPARE FOR DISCOVERY IN CONNECTION WITH UCC OBJECTION TO EXECUTIVE COMPENSATION (.8) |
| RIELA | 01/09/08 | 6.40 | REVIEW DECLARATION IN SUPPORT OF MANAGEMENT BONUS (1.2); REVISE OBJECTION TO MANAGEMENT BONUS (4.2); TELEPHONE CONFERENCE WITH P. MEYER AND J. SORRENTINO REGARDING MANAGEMENT BONUS (1.0) |
| RUIZ | 01/09/08 | .30 | REVIEW DRAFT OBJECTION TO EXIT COMPENSATION PROGRAM |
| TENT | 01/09/08 | 1.80 | COORDINATE DOCUMENT REVIEW WITH TECHNOLOGY AND REVIEW TEAM (0.4); REVIEW DOCUMENTS REGARDING MANAGEMENT COMPENSATION PLAN (1.4) |
| LEE | 01/09/08 | .30 | REVIEW DRAFT OF OBJECTIONS BY UNSECURED CREDITORS COMMITTEE TO PLAN OF REORGANIZATION (0.3) |
| SMITH | 01/09/08 | .80 | RESEARCH ISSUE INVOLVING EXPERT DEPOSITIONS (.8) |
| BROUDE | 01/10/08 | 1.10 | TELEPHONE CALL WITH P. MEYER (0.50); MEET WITH B. CONNELLY, M. RIELA REGARDING BONUS OBJECTION (0.60) |
| CONNELLY | 01/10/08 | 2.80 | MEETING WITH BROUDE, RIELA REGARDING DISCOVERY REGARDING EXECUTIVE COMPENSATION ISSUE (.50); TEAM MEETING REGARDING PREPARATION FOR HEARING AND DEPOSITION (1.0); REVIEW EXPERT REPORT AND EXHIBITS (1.3) |
| EASON WHEATLEY | 01/10/08 | .90 | STRATEGY DISCUSSION REGARDING PREPARATION FOR DEPOSITIONS (.5); FURTHER INTERNAL DISCUSSIONS REGARDING DEPOSITION COVERAGE AND PREPARATION (.4) |
| RIELA | 01/10/08 | 6.20 | CONTINUE DRAFTING OBJECTION TO MANAGEMENT EMERGENCE BONUS (5.2); OFFICE CONFERENCE WITH M. BROUDE AND B. CONNELLY REGARDING MANAGEMENT EMERGENCE BONUS (0.5); MEETING WITH LITIGATION TEAM REGARDING SAME (0.5) |
| TENT | 01/10/08 | .70 | REVIEW MANAGEMENT COMPENSATION AND PLAN CONFIRMATION MATERIALS (0.7) |
| LEE | 01/10/08 | 9.50 | REVIEW DRAFT OF OBJECTIONS BY UNSECURED CREDITORS COMMITTEE TO PLAN OF |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

25

NY\1378111.3

| | | | |
|---|---|---|---|
| | | | REORGANIZATION AND EXPERT REPORT OF PEARL MEYER(1.0); MEET WITH A. EASON-WHEATLEY, V. TENT, C. SMITH, AND A. STARK TO DISCUSS REVIEW OF EXECUTIVE COMPENSATION DOCUMENTS (0.5); REVIEW EXECUTIVE COMPENSATION DOCUMENTS (8.0) |
| BUMBY | 01/10/08 | 7.40 | MEET WITH B. CONNELLY, M. RIELA, A. WILES, D. DICKSON, A. OZAWA, AND S. HYDER WITH REGARDS TO FINDING ARGUMENTS THAT MIGHT IMPEACH N. BUBNOVICH'S TESTIMONY (.50); RESEARCH HOUSE COMMITTEE REFORM TO FIND REPORTS ON CONFLICTED COMPENSATION CONSULTANTS REGARDING THE SAME (1.0); READ DOCUMENTS FROM THE HOUSE COMMITTEE REGARDING THE SAME(3.0); RESEARCH WATSON WYATT'S WEBSITE FOR ARTICLES REGARDING ITS POLICIES AND FINDINGS ON EXECUTIVE COMPENSATION REGARDING THE SAME (1.0); RESEARCH EXECUTIVE COMPENSATION PROFESSIONAL ORGANIZATIONS REGARDING THE SAME (1.90) |
| HYDER | 01/10/08 | 2.60 | READ CASE DOCUMENT (1.60); TEAM MEETING REGARDING RESEARCH (1.0) |
| SMITH | 01/10/08 | 9.00 | RESEARCH ISSUE INVOLVING EXPERT DEPOSITIONS (1.0); DRAFT EMAIL MEMORANDUM TO V. TENT ABOUT RESEARCH FINDINGS (.5); MEET WITH A. WHEATLEY AND V. TENT REGARDING ASSIGNMENT (.5); REVIEW DOCUMENTS (7.0) |
| ROSENBERG | 01/11/08 | 5.00 | REVIEW MATERIALS FOR SETTLEMENT CONFERENCE OF EXIT COMPENSATION (1.0); SETTLEMENT CONFERENCE CALL REGARDING SAME (1.5); REVIEW STEPHEN HALL DRAFT EXPERT REPORT AND COMMENT THEREON (2.0); REVIEW REVISED UCC OBJECTION TO EXIT COMPENSATION AND REVISED EXPERT REPORT (.5) |
| BROUDE | 01/11/08 | 1.30 | MEETINGS WITH M. RIELA, B. CONNELLY, R. ROSENBERG REGARDING BONUS OBJECTION PREPARATION (1.30) |
| CONNELLY | 01/11/08 | 3.10 | REVIEW EXPERT REPORTS AND EXHIBITS (2.1); TEAM MEETING REGARDING STATUS OF RESEARCH PROJECTS AND COVERAGE AT DEPOSITIONS (1.0) |
| EASON WHEATLEY | 01/11/08 | 4.50 | SUPERVISE PREPARATION OF UPCOMING DEPOSITIONS, INCLUDING DOCUMENT REVIEW AND DEPOSITION NOTICES IN CONNECTION WITH SAME (4.5) |
| RIELA | 01/11/08 | 8.00 | PREPARE FOR UPCOMING DEPOSITIONS ON MANAGEMENT EMERGENCE AWARDS (2.2); FINALIZE OBJECTION TO MANAGEMENT EMERGENCE AWARDS (2.8); PARTICIPATE IN CONFERENCE CALL WITH P. MEYER AND N. BUBNOVICH (1.8); CONFERENCES WITH J. SORRENTINO REGARDING OBJECTION (1.2) |
| TENT | 01/11/08 | 9.40 | COORDINATE DOCUMENT REVIEW AND DEPOSITION OUTLINES (2.7); COORDINATE AND DRAFT DEPOSITION NOTICES (3.3); TELEPHONE CALLS WITH SKADDEN REGARDING DEPOSITION SCHEDULE AND ACCEPTANCE OF SERVICE (0.4); MEET WITH |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

26

NY\1378111.3

|  |  |  | DEPOSITION PREPARATION TEAM, B. CONNELLY, M. RIELA REGARDING MANAGEMENT COMPENSATION PLAN (0.8); REVIEW MEYER DECLARATION, WATSON WYATT REPORTS, ADDITIONAL DEPONENTS' DECLARATIONS (2.2) |
| LEE | 01/11/08 | 3.50 | REVIEW EXECUTIVE COMPENSATION DOCUMENTS (3.5) |
| BROUDE | 01/12/08 | 1.00 | TELEPHONE CALL WITH B. CONNELLY, M. RIELA, A. WHEATLEY REGARDING DEPOSITION PREPARATION (1.00) |
| CONNELLY | 01/12/08 | 6.50 | REVIEW EXPERT REPORTS AND EXHIBITS, PREPARE FOR DEPOSITION (5.5); CONFERENCE CALL WITH BROUDE, RIELA, WHITLEY, TENT REGARDING PREPARATION FOR DEPOSITION, DOCUMENT REVIEW (1.0) |
| EASON WHEATLEY | 01/12/08 | 12.20 | SUPERVISE AND PARTICIPATE IN PREPARATIONS FOR NAYLOR AND BUBNOVICH DEPOSITIONS (13.2) |
| BUMBY | 01/12/08 | 12.50 | READ ARTICLES FROM WATSON WYATT AND THE CONFERENCE BOARD REGARDING ARGUMENTS THAT MIGHT IMPEACH N. BUBNOVICH'S TESTIMONY (1.0); PERFORM DOCUMENT REVIEW REGARDING THE SAME (11.5) |
| CONNELLY | 01/13/08 | 15.80 | REVIEW DOCUMENTS OBTAINED IN DISCOVERY FOR DEPOSITION PREPARATION AND PREPARE FOR DEPOSITION OF BUBROVICH (2.0); REVIEW SUPPLEMENTAL DECLARATION (1.5); MEETING WITH EXPERT AND RIELA REGARDING ABOVE (1.5); ATTEND AND TAKE DEPOSITION OF BUBROVICH (10.8) |
| EASON WHEATLEY | 01/13/08 | 18.50 | PREPARE FOR, ATTEND, AND CONDUCT DEPOSITION OF G. NAYLOR, INCLUDING FOLLOW-UP EXPLAINING RESULTS OF SAME (18.5) |
| ROSENBERG | 01/14/08 | 1.50 | REVIEW E-MAILS REGARDING PROPOSED EXIT COMPENSATION SETTLEMENT (.3); REVIEW UCC OBJECTION TO EXIT COMPENSATION AND PEARL MEYER REPORT AS FILED (1.0); TELEPHONE CONFERENCE WITH J. BUTLER REGARDING EXIT COMPENSATION AND CONFIRMATION (.2) |
| CONNELLY | 01/14/08 | 2.10 | WORK ON EXHIBIT LIST WITH TEAM (.80), WORK ON DOCUMENTATION FOR HEARING (.90), CONFERENCES WITH TEAM AND OPPOSING COUNSEL REGARDING DISCOVERY (.40) |
| EASON WHEATLEY | 01/14/08 | 5.30 | SUPERVISE AND ASSIST IN PREPARATION OF TRIAL EXHIBIT LIST (NOT SERVED DUE TO SETTLEMENT OF UCC'S OBJECTION) (5.3) |
| EASON WHEATLEY | 01/15/08 | .20 | DISCUSS DEPOSITION COVERAGE ON BEHALF OF UCC (.2) |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 10.20 | 995.00 | 10,149.00 | PARTNER, SR. |
| M A SEIDER | 01754 | .30 | 925.00 | 277.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 6.40 | 895.00 | 5,728.00 | PARTNER, JR. |
| B G CONNELLY | 02456 | 31.70 | 775.00 | 24,567.50 | PARTNER, JR. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| | | | | | |
|---|---|---|---|---|---|
| A K EASON WHEATLEY | 03931 | 44.60 | 660.00 | 29,436.00 | ASSOCIATE, SR. |
| M RIELA | 04158 | 34.50 | 615.00 | 21,217.50 | ASSOCIATE, SR. |
| E RUIZ | 04191 | .30 | 590.00 | 177.00 | ASSOCIATE, SR. |
| V F TENT | 04223 | 14.70 | 560.00 | 8,232.00 | ASSOCIATE, SR. |
| D LEE | 04368 | 15.80 | 510.00 | 8,058.00 | ASSOCIATE, JR. |
| C B BUMBY | 71373 | 19.90 | 425.00 | 8,457.50 | ASSOC (BAR PDG) |
| S C HYDER | 71394 | 2.60 | 425.00 | 1,105.00 | ASSOC (BAR PDG) |
| C J SMITH | 71426 | 15.00 | 425.00 | 6,375.00 | ASSOC (BAR PDG) |
| A M STARK | 71428 | 2.50 | 425.00 | 1,062.50 | ASSOC (BAR PDG) |
| L A SALCEDO | 17175 | .30 | 235.00 | 70.50 | PARALEGAL |

**Total:**                       **198.80**                       **124,913.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

CLIENT: 042036                              NAME: DELPHI
MATTER: 042036-0027                        NAME: FEE/EMPLOYMENT APPLICATIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| SALCEDO | 01/03/08 | .40 | DRAFT AMENDED NOTICE OF FEE APPLICATION |
| SALCEDO | 01/07/08 | 2.10 | REVIEW DECEMBER TIME ENTRIES |
| GORMAN | 01/08/08 | .60 | REVIEW LATHAM'S DECEMBER BILL FOR PRIVILEGE AND APPROPRIATENESS |
| SALCEDO | 01/09/08 | 1.40 | REVIEW DECEMBER TIME ENTRIES |
| GORMAN | 01/15/08 | .50 | SECOND REVIEW OF DECEMBER BILL FOR PRIVILEGE ISSUES |
| SALCEDO | 01/15/08 | 2.30 | PREPARE DECEMBER INVOICE |
| SALCEDO | 01/16/08 | 1.50 | PREPARE DECEMBER INVOICE |
| SALCEDO | 01/25/08 | 2.20 | FILE AND SERVE AMENDED NOTICE OF FEE APPLICATIONS |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 1.10 | 510.00 | 561.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 9.90 | 235.00 | 2,326.50 | PARALEGAL |
| **Total:** | | **11.00** | | **2,887.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

29

NY\1378111.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0028                     NAME: FEE/EMPLOYMENT OBJECTIONS

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GORMAN | 01/02/08 | .30 | DISCUSS FEES WITH L. SALCEDO AND REVIEW SUBMITTED STATEMENTS AND APPLICATIONS |
| SALCEDO | 01/02/08 | 2.90 | REVIEW AND SUMMARIZE FEE APPLICATIONS AND MONTHLY STATEMENTS |
| GORMAN | 01/03/08 | .40 | REVIEW LATHAM SUBMISSION AND VARIOUS STATEMENTS AND APPLICATIONS |
| SALCEDO | 01/03/08 | .90 | REVIEW AND SUMMARIZE FEE APPLICATIONS AND MONTHLY STATEMENTS |
| SALCEDO | 01/07/08 | 2.30 | REVIEW AND SUMMARIZE FEE APPLICATION |
| GORMAN | 01/08/08 | 2.30 | REVIEW AND ANALYZE FEE APPLICATIONS |
| SALCEDO | 01/14/08 | 1.20 | REVIEW AND SUMMARIZE FEE APPLICATIONS |
| GORMAN | 01/22/08 | 1.20 | REVIEW LCC FEE REPORT AND RELATED MATERIALS (0.9); DISCUSS SAME WITH L. SALCEDO (0.3) |
| SALCEDO | 01/22/08 | 1.60 | REVIEW REPORT FROM FEE COMMITTEE |
| GORMAN | 01/23/08 | 1.20 | REVIEW LCC REPORT AND DRAFT E-MAIL TO LATHAM REGARDING SAME |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| J M GORMAN | 07851 | 5.40 | 510.00 | 2,754.00 | ASSOCIATE, JR. |
| L A SALCEDO | 17175 | 8.90 | 235.00 | 2,091.50 | PARALEGAL |
| **Total:** | | **14.30** | | **4,845.50** | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

30

NY\1378111.3

CLIENT: 042036                          NAME: DELPHI
MATTER: 042036-0029                     NAME: FINANCING

| TIMEKEEPER | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BROUDE | 12/28/07 | 1.50 | REVIEWING MOTION REGARDING EXIT FINANCING (1.50) |
| ROSENBERG | 01/06/08 | 2.50 | REVIEW EXIT FINANCING MATERIALS |
| RUIZ | 01/09/08 | .30 | REVIEW EXIT FINANCING INFORMATION |
| SALCEDO | 01/09/08 | .90 | PREPARE BINDERS FOR 1/10 HEARING |

| TIMEKEEPER | ID | HOURS | RATE | TOTAL | TITLE |
|---|---|---|---|---|---|
| R J ROSENBERG | 00276 | 2.50 | 995.00 | 2,487.50 | PARTNER, SR. |
| MA BROUDE | 03513 | 1.50 | 825.00 | 1,237.50 | PARTNER, JR. |
| E RUIZ | 04191 | .30 | 590.00 | 177.00 | ASSOCIATE, SR. |
| L A SALCEDO | 17175 | .90 | 235.00 | 211.50 | PARALEGAL |

**Total:**                    **5.20**                    **4,113.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

31

NY\1378111.3

## COSTS AND DISBURSEMENTS:

| DATE | TYPE | DESCRIPTION | ATTY | VENDOR | AMOUNT |
|------|------|-------------|------|--------|--------|
| 12/21/07 | TELEPHONE | TELEPHONE 01254 STEVENSON, KUSH | SS ARAVIND | | 22.34 |
| 12/21/07 | TELEPHONE | TELEPHONE 03006 PETERSON, PATRICIA L | P L PETERSON | | 40.12 |
| 12/27/07 | TELEPHONE | TELEPHONE 01861 | M G DIBELLA | | 7.52 |
| 01/03/08 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 7.91 |
| 01/07/08 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 11.74 |
| 01/10/08 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 4.70 |
| 01/10/08 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | .47 |
| 01/10/08 | TELEPHONE | TELEPHONE 04540 WILES, ALLEGRA C | A C WILES | | 8.83 |
| 01/11/08 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 4.93 |
| 01/11/08 | TELEPHONE | TELEPHONE 02927 TENT, VIRGINIA F | V F TENT | | .41 |
| 01/14/08 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 5.64 |
| 01/14/08 | TELEPHONE | TELEPHONE 01370 ROSENBERG, ROBERT J. | R J ROSENBERG | | 2.35 |
| 01/22/08 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .41 |
| 01/24/08 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | 7.40 |
| 01/24/08 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | 12.22 |
| 01/24/08 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | 1.41 |
| 01/25/08 | TELEPHONE | TELEPHONE 01637 SEIDER, MITCHELL A | M A SEIDER | | .94 |
| 01/25/08 | TELEPHONE | TELEPHONE 01384 BROUDE, MARK A. | MA BROUDE | | .47 |
| 01/25/08 | TELEPHONE | TELEPHONE 01373 RIELA, MICHAEL | M RIELA | | .47 |
| 01/25/08 | TELEPHONE | TELEPHONE 01669 GORMAN, JUDE M | J M GORMAN | | 7.05 |
| | | ** TOTAL TELEPHONE | | | 147.33 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS David M. Sherbin, Esq. TROY MI 48098 798341974253 12/31/07 248793471 | L A SALCEDO | | 7.63 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS John Wm. Butler, Jr., Esq. CHICAGOIL 60606 790415117650 12/31/07 246359279 | L A SALCEDO | | 8.05 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Alicia M. Leonhard, Esq. NEW YORK CITYNY 10004 790415129459 12/31/07 246359279 | L A SALCEDO | | 5.98 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Kenneth S. Ziman NEW YORK CITYNY 10017 791467079866 12/31/07 246359279 | L A SALCEDO | | 5.98 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Susan Trevejo HADDONFIELDNJ 08033 791467094270 12/31/07 246359279 | L A SALCEDO | | 5.98 |
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | | 5.98 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

32

| | | Donald S. Bernstein, Esq.<br>NEW YORK CITYNY 10017<br>798341985982 12/31/07<br>246359279 | | |
|---|---|---|---|---|
| 12/31/07 | FEDERAL EXPRESS | FEDERAL EXPRESS Brad Eric Scheler NEW YORK CITYNY 10004<br>798341993796 12/31/07<br>246359279 | L A SALCEDO | 5.98 |
| 01/03/08 | FEDERAL EXPRESS | FEDERAL EXPRESS Rachel Obaldo FORT WORTH TX 76102 791468753861<br>01/03/08 247490966 | L A SALCEDO | 33.44 |
| 01/11/08 | FEDERAL EXPRESS | FEDERAL EXPRESS Brittany Lehman NEW YORK CITYNY 10022<br>792629869125 01/11/08<br>248793471 | B R LEHMAN | 18.05 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS Robert W.Dremluck NEW YORK CITYNY 10018<br>791485361173 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS Honorable Robert D. Drain NEW YORK CITYNY 10004<br>791485416780 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN M CIMALORE WILMINGTON DE 19890<br>864178134450 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS ALICIA M LEONHARD NEW YORK CITYNY 10004<br>864178412453 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS JEFFREY COHEN WASHINGTON DC 20005<br>864193471728 01/25/08<br>251261093 | L A SALCEDO | 7.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS BRUCE SIMON NEW YORK CITYNY 10036<br>864194222135 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS STEVEN J REISMAN NEW YORK NY 10178<br>864194222168 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS SEAN CORCORAN TROY MI 48098 864194222444<br>01/25/08 251261093 | L A SALCEDO | 8.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS CARRIE L SCHIFF BROOMFIELD CO 80021<br>864194222970 01/25/08<br>251261093 | L A SALCEDO | 9.90 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS RANDALL S EISENBERG NEW YORK CITYNY 10036<br>864194223006 01/25/08<br>251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS FRANK L GORMAN,ESQ DETROITMI 48226<br>864194223289 01/25/08<br>251261093 | L A SALCEDO | 8.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS | L A SALCEDO | 6.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| | | STEPHEN H GROSS NEW YORK CITYNY 10036 864194223565 01/25/08 251261093 | | |
|---|---|---|---|---|
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS INSOLVENCY DEPT DETROITMI 48226 864194224090 01/25/08 251261093 | L A SALCEDO | 8.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS BILL DERROUGH NEW YORK CITYNY 10022 864194224127 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS THOMAS MOERS MAYER NEW YORK CITYNY 10036 864194224403 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS SUSAN ATKINS NEW YORK NY 10172 864194224697 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID D CLEARY CHICAGOIL 60606 864194225215 01/25/08 251261093 | L A SALCEDO | 9.03 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS JOSEPH T MOLDOVAN ESQ NEW YORK CITYNY 10022 864194225498 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS TOM A JERMAN WASHINGTON DC 20006 864194225524 01/25/08 251261093 | L A SALCEDO | 7.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS RALPH L LANDY WASHINGTON DC 20005 864194225800 01/25/08 251261093 | L A SALCEDO | 7.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS DAVID L RESNICK NEW YORK CITYNY 10020 864194226336 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS KENNETH S ZIMAN NEW YORK CITYNY 10017 864194226895 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS KAYALYN A MARAFIOTI NEW YORK CITYNY 10036 864194227170 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS ALBERT TOGUT NEW YORK CITYNY 10119 864194227207 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS BRAD ERIC SCHELER NEW YORK CITYNY 10004 864194227479 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT J STARK NEW YORK CITYNY 10036 864194227766 01/25/08 251261093 | L A SALCEDO | 6.47 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

NY\1378111.3

| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS MARK SCHONFELD,REG DIR NEW YORK NY 10281 864194228280 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL D WARNER FORT WORTH TX 76102 864194228328 01/25/08 251261093 | L A SALCEDO | 9.28 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS GREGORY A BRAY,ESQ LOS ANGELESCA 90017 864194228604 01/25/08 251261093 | L A SALCEDO | 10.25 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS CHESTER B SALOMON NEW YORK CITYNY 10022 864194342736 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS PAUL W ANDERSON SAN JOSE CA 95131 864194598344 01/25/08 251261093 | L A SALCEDO | 10.25 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS DONALD BERNSTEIN NEW YORK CITYNY 10017 864194598610 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS MICHAEL NEFKENS TROY MI 48098 864194598892 01/25/08 251261093 | L A SALCEDO | 8.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD LEE CHAMBERS AUSTIN TX 78735 864194599178 01/25/08 251261093 | L A SALCEDO | 9.90 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS VALERIE VENABLE HUNTERSVILLE NC 28078 864194599465 01/25/08 251261093 | L A SALCEDO | 8.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS LONIE A HASSEL WASHINGTON DC 20006 864194599487 01/25/08 251261093 | L A SALCEDO | 7.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS MARIO VALERIO NEW YORK CITYNY 10007 864194599763 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS CONF BOARD CHAIRMAN DAYTON OH 45439 864194600040 01/25/08 251261093 | L A SALCEDO | 19.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS RICHARD DUKER NEW YORK CITYNY 10017 864194600576 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS PATRICK J HEALY NEW YORK CITYNY 10017 864194600602 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS SHERYL BETANCE EL SEGUNDO CA 90245 864194600885 01/25/08 | L A SALCEDO | 10.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

NY\1378111.3

| Date | Vendor | Description | Name | Amount |
|---|---|---|---|---|
| | | 251261093 | | |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS LEON SZLEZINGER NEW YORK CITYNY 10017 864194601160 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS ATTY GEN ELIOT SPITZER NEW YORK CITYNY 10271 864194601447 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS ROBERT SIEGEL LOS ANGELESCA 90071 864194601973 01/25/08 251261093 | L A SALCEDO | 10.25 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS SANDRA A RIEMER NEW YORK CITYNY 10103 864194602259 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS HARVEY R MILLER,ESQ NEW YORK CITYNY 10153 864194602281 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS DOUGLAS BARTNER NEW YORK CITYNY 10022 864194602568 01/25/08 251261093 | L A SALCEDO | 6.47 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS JOHN WM BUTLER CHICAGOIL 60606 864194603093 01/25/08 251261093 | L A SALCEDO | 9.03 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS J BRIAN MCTIGUE WASHINGTON DC 20015 864194603910 01/25/08 251261093 | L A SALCEDO | 7.57 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS DANIEL D DOYLE ST. LOUISMO 63105 864194603943 01/25/08 251261093 | L A SALCEDO | 9.03 |
| 01/25/08 | FEDERAL EXPRESS | FEDERAL EXPRESS MARYANN BRERETON MORRISTOWN NJ 07960 864194604505 01/25/08 251261093 | L A SALCEDO | 6.47 |
| | | ** TOTAL FEDERAL EXPRESS | | 488.61 |
| 01/07/08 | LEXIS NEXIS | LEXIS NEXIS Search--01/07/08 | L A SALCEDO | 275.63 |
| 01/11/08 | LEXIS NEXIS | LEXIS NEXIS Search--01/11/08 | DF KIPP | 17.52 |
| 01/15/08 | LEXIS NEXIS | LEXIS NEXIS Search--01/15/08 | L A SALCEDO | 19.14 |
| | | ** TOTAL LEXIS NEXIS | | 312.29 |
| 01/10/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--01/10/08 | C H MELLER | 9.32 |
| 01/10/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--01/10/08 | E RUIZ | 195.08 |
| 01/11/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search--01/11/08 | A K EASON WHEATLEY | 150.31 |
| 01/11/08 | WESTLAW (WEST | WESTLAW (WEST | E RUIZ | 27.76 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

36

NY\1378111.3

| Date | Category | Description | Name | Vendor | Amount |
|---|---|---|---|---|---|
| | (PUBLISHING) | PUBLISHING) Search-- 01/11/08 | | | |
| 01/11/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 01/11/08 | J M MCPARTLIN | | 89.10 |
| 01/11/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 01/11/08 | A C WILES | | 342.00 |
| 01/12/08 | WESTLAW (WEST PUBLISHING) | WESTLAW (WEST PUBLISHING) Search-- 01/12/08 | A C WILES | | 116.10 |
| | | ** TOTAL WESTLAW (WEST PUBLISHIN | | | 929.67 |
| 11/30/07 | MEAL SERVICES | MEAL SERVICES | B PORTEUS | | 193.58 |
| 12/03/07 | MEAL SERVICES | MEAL SERVICES | A K EASON WHEATLEY | | 20.27 |
| 12/03/07 | MEAL SERVICES | MEAL SERVICES | J GREENBERG | | 27.56 |
| 12/04/07 | MEAL SERVICES | MEAL SERVICES | D LEE | | 26.89 |
| 12/07/07 | MEAL SERVICES | MEAL SERVICES | D ANNOUAL | | 191.75 |
| | | ** TOTAL MEAL SERVICES | | | 460.05 |
| 01/10/08 | PHOTOCOPYING | PHOTOCOPYING - - NATIONWIDE RESEARCH AND 01/10/2008 | L A SALCEDO | NATIONWIDE RESEARCH AND | 563.60 |
| | | ** TOTAL PHOTOCOPYING | | | 563.6 |
| 01/24/08 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 1/7/08 | L A SALCEDO | PACER SERVICE CENTER | 34.80 |
| 01/24/08 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 1/7/08 | L A SALCEDO | PACER SERVICE CENTER | 1,448.80 |
| 01/24/08 | DOCUMENT COPIES | DOCUMENT COPIES - - PACER SERVICE CENTER 1/7/08 | L A SALCEDO | PACER SERVICE CENTER | 580.88 |
| | | ** TOTAL DOCUMENT COPIES | | | 2,064.48 |
| 01/18/08 | AIRFARE & TRAINFARE - OUT OF TOWN | 7101940550 01/09/08 LGA MSP LGA | B G CONNELLY | THE LAWYERS TRAVEL SERVICE | 1,479.00 |
| | | ** TOTAL AIRFARE & TRAINFARE - O | | | 1,479 |
| 01/04/08 | SUPPLIES/OFFICE EXPENSE | SUPPLIES/OFFICE EXPENSE - - THE PAIGE COMPANY, INC. 01/04/2008 | J A WATTERS FARLEY | THE PAIGE COMPANY, INC. | 42.89 |
| | | ** TOTAL SUPPLIES/OFFICE EXPENSE | | | 42.89 |
| 01/05/08 | OUTSIDE SERVICES (NON-ATTORNEY) | OUTSIDE SERVICES (NON-ATTORNEY) - - DERAVENTURES, INC. 01/05/2008 | R J ROSENBERG | DERAVENTURES, INC. | 2,250.00 |
| | | ** TOTAL OUTSIDE SERVICES (NON-A | | | 2,250 |
| 11/27/07 | TRANSCRIPTS | TRANSCRIPTS - - TSG REPORTING, INC. 11/27/2007 | A MAUL | TSG REPORTING, INC. | 1,879.60 |
| 01/18/08 | TRANSCRIPTS | TRANSCRIPTS - - TSG REPORTING, INC. | D J DICKSON | TSG REPORTING, INC. | 1,416.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

37

NY\1378111.3

| | | | | | |
|---|---|---|---|---|---|
| 01/22/08 | TRANSCRIPTS | 01/18/2008<br>TRANSCRIPTS - - TSG REPORTING, INC.<br>01/22/2008 | S C HYDER | TSG REPORTING, INC. | 765.00 |
| 01/22/08 | TRANSCRIPTS | TRANSCRIPTS - - TSG REPORTING, INC.<br>01/22/2008 | S C HYDER | TSG REPORTING, INC. | 358.40 |
| 01/22/08 | TRANSCRIPTS | TRANSCRIPTS - - TSG REPORTING, INC.<br>01/22/2008 | A T OZAWA | TSG REPORTING, INC. | 688.95 |
| | | ** TOTAL TRANSCRIPTS | | | 5,107.95 |
| 01/10/08 | MEALS - LOCAL | MEALS - LOCAL Working Lunches and Dinner | D LEE | DAVID LEE | 70.20 |
| 01/14/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/12/08 | A C WILES | LATHAM & WATKINS PETTY CASH | 14.81 |
| 01/15/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/11/08 | D J DICKSON | LATHAM & WATKINS PETTY CASH | 16.95 |
| 01/15/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/12/08 | D J DICKSON | LATHAM & WATKINS PETTY CASH | 11.20 |
| 01/17/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH - MEAL J. GREENBERG 01/10/2008 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 17.88 |
| 01/17/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH - MEAL A. OZAWA 01/16/2008 | A T OZAWA | LATHAM & WATKINS PETTY CASH | 9.21 |
| 01/18/08 | MEALS - LOCAL | MEALS - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/11/08 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 27.75 |
| 01/23/08 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 11/12/07 | M A SEIDER | BERKELEY CATERERS, INC. | 603.50 |
| 01/23/08 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 12/3/07 | M A SEIDER | BERKELEY CATERERS, INC. | 219.46 |
| 01/23/08 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 12/3/07 | M A SEIDER | BERKELEY CATERERS, INC. | 751.04 |
| 01/23/08 | MEALS - LOCAL | MEALS - LOCAL - - BERKELEY CATERERS, INC. ON 12/26/07 | M A SEIDER | BERKELEY CATERERS, INC. | 263.36 |
| 01/24/08 | MEALS - LOCAL | MEALS - LOCAL - - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. --- 12/05/07 | L A SALCEDO | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. | 14.27 |
| 01/24/08 | MEALS - LOCAL | MEALS - LOCAL - - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. --- 12/05/07 | M RIELA | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. | 14.27 |
| 01/24/08 | MEALS - LOCAL | MEALS - LOCAL - - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. --- 12/05/07 | J MCADOO | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. | 14.27 |
| | | ** TOTAL MEALS - LOCAL | | | 2048.17 |
| 11/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - MARK LIMOUSINE LTD. | R J ROSENBERG | MARK LIMOUSINE LTD. | 34.17 |
| 11/26/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - MARK | R J ROSENBERG | MARK LIMOUSINE LTD. | 36.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

38

NY\1378111.3

| | | LIMOUSINE LTD. | | | |
|---|---|---|---|---|---|
| 11/27/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 11/28/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 11/29/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 12/06/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 125.97 |
| 12/07/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. | M RIELA | ELITE LIMOUSINE PLUS INC. | 108.27 |
| 12/11/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 12/17/07 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | M A SEIDER | ODYSSEY TRANSPORTATION GROUP THE COMPANY CAR | 89.25 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/26/07 | MA BROUDE | VITAL TRANSPORTATION INC. | 102.77 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/26/07 | M A SEIDER | VITAL TRANSPORTATION INC. | 92.36 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/27/07 | S M LIGHTDALE | VITAL TRANSPORTATION INC. | 34.68 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/30/07 | M RIELA | VITAL TRANSPORTATION INC. | 87.72 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/25/07 | D LEE | VITAL TRANSPORTATION INC. | 45.39 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 11/25/07 | D LEE | VITAL TRANSPORTATION INC. | 56.10 |
| 01/09/08 | GROUND TRANSPORTATION | GROUND TRANSPORTATION - | D LEE | VITAL TRANSPORTATION | 56.10 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

39

NY\1378111.3

| | | - LOCAL | LOCAL - - VITAL TRANSPORTATION INC. 11/21/07 | | INC. | |
|---|---|---|---|---|---|---|
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - VITAL TRANSPORTATION INC. 12/30/07 | D LEE | VITAL TRANSPORTATION INC. | 56.10 |
| 01/09/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 11/20/07 | A MAUL | LATHAM & WATKINS PETTY CASH | 10.00 |
| 01/10/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL Working Lunches and Dinner | D LEE | DAVID LEE | 6.00 |
| 01/11/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/11/08 | C B BUMBY | LATHAM & WATKINS PETTY CASH | 9.00 |
| 01/14/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/10/07 | E RUIZ | LATHAM & WATKINS PETTY CASH | 9.00 |
| 01/14/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/12-12/08 | A C WILES | LATHAM & WATKINS PETTY CASH | 12.40 |
| 01/15/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/14-11-12-13/08 | C B BUMBY | LATHAM & WATKINS PETTY CASH | 35.00 |
| 01/15/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/10-11-13/08 | J GREENBERG | LATHAM & WATKINS PETTY CASH | 32.00 |
| 01/15/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/10/08 | J M GORMAN | LATHAM & WATKINS PETTY CASH | 27.00 |
| 01/16/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 12/26/07 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 24.00 |
| 01/16/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/14/08 | A C WILES | LATHAM & WATKINS PETTY CASH | 15.90 |
| 01/16/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION- LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/13-11/08 | C J SMITH | LATHAM & WATKINS PETTY CASH | 23.90 |
| 01/17/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH - TAXI A. OZAWA 01/16/2008 | A T OZAWA | LATHAM & WATKINS PETTY CASH | 14.00 |
| 01/18/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH | M RIELA | LATHAM & WATKINS PETTY CASH | 28.50 |
| 01/22/08 | GROUND | GROUND | J GREENBERG | LATHAM & | 32.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

40

NY\1378111.3

| | | | | | |
|---|---|---|---|---|---|
| | TRANSPORTATION - LOCAL | TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/14-16/08 | | WATKINS PETTY CASH | |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/13/08 | C B BUMBY | ELITE LIMOUSINE PLUS INC. | 33.63 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/12/08 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 72.36 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/13/08 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 68.28 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/13/08 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 80.51 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/14/08 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 80.51 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/13/08 | A K EASON WHEATLEY | ELITE LIMOUSINE PLUS INC. | 33.63 |
| 01/22/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - ELITE LIMOUSINE PLUS INC. 01/13/08 | A C WILES | ELITE LIMOUSINE PLUS INC. | 33.63 |
| 01/23/08 | GROUND TRANSPORTATION - LOCAL | GROUND TRANSPORTATION - LOCAL - - LATHAM & WATKINS PETTY CASH ON 1/13/08 | C B BUMBY | LATHAM & WATKINS PETTY CASH | 9.00 |
| | | ** TOTAL GROUND TRANSPORTATION - | | | 1972.34 |
| 01/02/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601020894229 | L A SALCEDO | | 242.59 |
| 01/07/08 | PHOTOCOPYING | PHOTOCOPYING 04158 CT0601080801327 | M RIELA | | 17.00 |
| 01/08/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601090808183 | L A SALCEDO | | 2.55 |
| 01/09/08 | PHOTOCOPYING | PHOTOCOPYING 04223 CT0601100812027 | V F TENT | | 3.06 |
| 01/09/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601100811409 | L A SALCEDO | | .85 |
| 01/10/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601110815957 | L A SALCEDO | | .17 |
| 01/10/08 | PHOTOCOPYING | PHOTOCOPYING 71426 CT0601110814217 | C J SMITH | | .17 |
| 01/10/08 | PHOTOCOPYING | PHOTOCOPYING 71426 CT0601110814219 | C J SMITH | | .17 |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 07851 CT0601120818751 | J M GORMAN | | .34 |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601120819901 | L A SALCEDO | | 37.06 |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 04368 CT0601120819989 | D LEE | | .34 |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 CT0601120820551 | J MCADOO | | 1.70 |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 | J MCADOO | | 10.54 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # 80601704

NY\1378111.3

| Date | Type | Description | Name | Amount |
|---|---|---|---|---|
| | | CT0601120820589 | | |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 | J MCADOO | 1.02 |
| | | CT0601120820813 | | |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 | J MCADOO | 16.66 |
| | | CT0601120820947 | | |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 | J MCADOO | 1.02 |
| | | CT0601120820973 | | |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 17235 | J MCADOO | 283.05 |
| | | CT0601120821805 | | |
| 01/11/08 | PHOTOCOPYING | PHOTOCOPYING 71373 | C B BUMBY | 2.38 |
| | | CT0601120821981 | | |
| 01/12/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | 5.27 |
| | | CT0601130822229 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 71432 | A C WILES | 2.55 |
| | | CT0601130822337 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | 1.87 |
| | | CT0601130822339 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | .34 |
| | | CT0601130822343 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | 5.10 |
| | | CT0601130822345 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 71373 | C B BUMBY | 2.72 |
| | | CT0601140822377 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 71373 | C B BUMBY | 549.27 |
| | | CT0601140822381 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | 46.58 |
| | | CT0601140822383 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 16.15 |
| | | CT0601140822403 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | 13.60 |
| | | CT0601140822415 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 23.29 |
| | | CT0601140822417 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 15.30 |
| | | CT0601140822421 | | |
| 01/13/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | 12.24 |
| | | CT0601140822423 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | .17 |
| | | CT0601140822493 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 71432 | A C WILES | .34 |
| | | CT0601150823615 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .51 |
| | | CT0601150823741 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .17 |
| | | CT0601150823745 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | .34 |
| | | CT0601150823785 | | |
| 01/14/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .51 |
| | | CT0601150825377 | | |
| 01/15/08 | PHOTOCOPYING | PHOTOCOPYING 04158 | M RIELA | 19.04 |
| | | CT0601160828507 | | |
| 01/16/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .17 |
| | | CT0601170832823 | | |
| 01/16/08 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | 1.36 |
| | | CT0601170832835 | | |
| 01/16/08 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .34 |
| | | CT0601170832905 | | |
| 01/16/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .34 |
| | | CT0601170833043 | | |
| 01/17/08 | PHOTOCOPYING | PHOTOCOPYING 04636 | A T OZAWA | .34 |
| | | CT0601180836877 | | |
| 01/17/08 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 197.88 |
| | | CT0601180838411 | | |
| 01/18/08 | PHOTOCOPYING | PHOTOCOPYING 71387 | J GREENBERG | .17 |
| | | CT0601190841289 | | |
| 01/18/08 | PHOTOCOPYING | PHOTOCOPYING 03931 | A K EASON WHEATLEY | 80.58 |
| | | CT0601190843501 | | |
| 01/22/08 | PHOTOCOPYING | PHOTOCOPYING 04191 | E RUIZ | .51 |
| | | CT0601230847475 | | |
| 01/23/08 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 15.13 |
| | | CT0601240854381 | | |
| 01/23/08 | PHOTOCOPYING | PHOTOCOPYING 17175 | L A SALCEDO | 14.79 |
| | | CT0601240854429 | | |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

| 01/23/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601240854467 | L A SALCEDO | 14.96 |
| 01/23/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601240851933 | L A SALCEDO | 2.21 |
| 01/24/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601250859549 | L A SALCEDO | 8.33 |
| 01/25/08 | PHOTOCOPYING | PHOTOCOPYING 04368 CT0601260861935 | D LEE | 2.72 |
| 01/25/08 | PHOTOCOPYING | PHOTOCOPYING 17175 CT0601260863667 | L A SALCEDO | 47.60 |
| | | ** TOTAL PHOTOCOPYING | | 1723.46 |
| 01/02/08 | BINDING | BINDING - 01/02/2008 | L A SALCEDO | 48.00 |
| 01/02/08 | BINDING | BINDING - 01/02/2008 | L A SALCEDO | 8.00 |
| 01/17/08 | BINDING | BINDING - 01/17/2008 | A K EASON WHEATLEY | 24.00 |
| | | ** TOTAL BINDING | | 80 |
| 12/27/07 | MESSENGER/COURIER | MESSENGER/COURIER ==== DELUXE INVOICE # 053800 TO WHITE & CASE LLP. 1155 6TH AVE NY | A K EASON WHEATLEY | 9.50 |
| 01/13/08 | MESSENGER/COURIER | MESSENGER/COURIER ==== US EXPRESS INVOICE # 01870 TO BLAIR CONNELLY 17 PARADISE DRIVE SCARESDALE, NY | B G CONNELLY | 265.50 |
| | | ** TOTAL MESSENGER/COURIER | | 275 |
| 11/12/07 | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - GSI LIVEDGAR # 814907774 | L A SALCEDO | 46.07 |
| | | ** TOTAL OTHER DATABASE RESEARCH | | 46.07 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
FOR PROPER CREDIT, PLEASE RETURN COPY OF INVOICE WITH YOUR CHECK IDENTIFIED BY # **80601704**

NY\1378111.3

53rd at Third
885 Third Avenue
New York, New York  10022-4834
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

Tax identification No: 95-2018373

## INVOICE

January 31, 2008

Delphi Corporation
c/o Official Committee of Unsecured
Creditors of Delphi Corporation

## REMITTANCE INSTRUCTIONS

**WIRE TRANSFERS:**
Bank: Citibank, Delaware
One Penn's Way
New Castle, DE 19720
ABA: 0311-00209
SWIFT: CITIUS33
Account Name: **Latham & Watkins LLP**
Account Number: **3911-7003**

CHECKS:
Latham & Watkins LLP
P.O. Box 7247-8181
Philadelphia, PA
19170-8181

Please identify your check or wire transfer with the following numbers:
Invoice No.  80601704
File No.  042036-0000

---

## ☐ REMITTANCE COPY

| Invoice Date | Invoice Number | Invoice Amount |
|---|---|---|
| January 31, 2008 | 80601704 | $509,032.11 |
| **Balance Due** | | **$509,032.11** |

**AMOUNT REMITTED:**                                    $ _____

**Method of Payment:**

☐ CHECK        ☐ WIRE TRANSFER