# Exhibit F

**May 2005 – January 2008**

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 05/08/06 | Address administrative matters re: new engagement. | 2.50 | 1,250.00 | 9595492 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/08/06 | Team meeting re: engagement. | 0.30 | 141.00 | 9594111 |
| MELWANI, VIVEK | 35 | PARTNER | 05/08/06 | Meeting with Team re: engagement. | 0.80 | 536.00 | 9595045 |
| | | | 05/09/06 | Calls with B. Scheler re: Delphi. | 0.80 | 536.00 | 9595047 |
| | | | 05/09/06 | Review material re: Delphi. | 2.50 | 1,675.00 | 9595049 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/09/06 | Administrative matters including contract lists, document requests, etc. | 2.30 | 1,150.00 | 9595498 |
| SCHELER, BRAD E | 35 | PARTNER | 05/09/06 | Calls w/ V. Melwani re: Chapter 11 case (.9); review materials re: Delphi (2.0). | 2.90 | 2,885.50 | 9587981 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/09/06 | Review materials provided to committee (.5); review documents filed in chapter 11 case (5.0) | 5.50 | 1,732.50 | 9625302 |
| SCHOLDER, ANDREW | 35 | ASSOCIATE | 05/09/06 | Meeting w/R. Slivinski, J. Wolf & A. Scholder re: open issues. | 0.40 | 126.00 | 9568951 |
| | | | 05/09/06 | Drafted Equity Committee Bylaws. | 4.50 | 1,417.50 | 9568953 |
| | | | 05/09/06 | Fried Frank team meeting | 1.80 | 567.00 | 9568954 |
| | | | 05/09/06 | Reviewed and revised Equity Committee Bylaws. | 1.00 | 315.00 | 9568995 |
| | | | 05/09/06 | Review protective order (.7); discuss same with Skadden (.2); meet w/ B. Steingart re: same (.2). | 1.10 | 489.50 | 9599282 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/06 | Review documents provided to committee (1.4); coordinate creation of data room (1.2) | 2.60 | 1,157.00 | 9599286 |
| | | | 05/09/06 | Compile list of open issues; meet w/team to address same. | 1.00 | 470.00 | 9594112 |
| | | | 05/09/06 | Draft letters to Debtors & Creditors Committee re: retention and request for information. | 1.10 | 517.00 | 9594114 |
| | | | 05/09/06 | Research and review case. | 1.50 | 705.00 | 9594115 |
| | | | 05/09/06 | Review and address open issues; coordinate work with team. | 4.50 | 2,115.00 | 9594116 |
| WOLF, JASON | 35 | ASSOCIATE | 05/09/06 | Draft email update. | 2.20 | 1,034.00 | 9594118 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/09/06 | Prepare conflicts check. | 2.80 | 423.00 | 9594120 |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/06 | Pacer/internet research re: Delphi | 1.90 | 1,246.00 | 9594276 |
| JACOBSON, JACK L. | 20 | OF COUNSEL | 05/10/06 | Review material provided to Committee. | 2.00 | 1,300.00 | 9594613 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/10/06 | Review of documents re: tax issues. | 2.00 | 1,340.00 | 9595053 |
| | | | 05/10/06 | Updated Delphi calendar. | 0.50 | 157.50 | 9563760 |
| | | | 05/10/06 | Discussion with Richard Slivinski and Jennifer Rodburg re: Delphi calendar. | 0.20 | 63.00 | 9568959 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/06 | Address open issues with team. | 0.50 | 235.00 | 9568958 |
| | | | 05/10/06 | Draft and review and revise bylaws. | 1.90 | 893.00 | 9594122 |
| | | | 05/10/06 | Review and revise case calendar. | 1.10 | 517.00 | 9594123 |
| | | | 05/10/06 | Prepare task list. | 2.10 | 987.00 | 9594125 |
| | | | 05/10/06 | Review and revise bylaws. | 1.30 | 611.00 | 9594126 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/08/06 Thru: 01/25/08

## DELPHI EQUITY COMMITTEE
### GENERAL
#### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/10/06 | Review conflict check materials. | 1.20 | 534.00 | 9594280 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/10/06 | Pacer research re: Delphi | 1.10 | 198.00 | 9549625 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/06 | Meeting w/B. Scheler re: Delphi case management (.7); meet w/team re: strategy and status (.8). | 1.50 | 1,005.00 | 9597483 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/11/06 | Review Delphi's 10-Ks. | 0.80 | 536.00 | 9597484 |
| | | | 05/11/06 | Internal meeting re: strategy and pending litigation. | 0.50 | 250.00 | 9595512 |
| SCHELER, BRAD E | 35 | PARTNER | 05/11/06 | Meet w/ V. Melwani; re: case management (.7). Review Delphi materials (2.3). | 3.00 | 2,985.00 | 9625310 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/11/06 | Reviewed Delphi chapter 11 case filings. | 0.80 | 252.00 | 9569965 |
| | | | 05/11/06 | Drafted letter to trustee re: disclosure of connections w/ equity committee members. | 1.60 | 504.00 | 9568966 |
| WOLF, JASON | 35 | ASSOCIATE | 05/11/06 | Review Rule 2004 motions on docket. | 1.80 | 567.00 | 9568960 |
| | | | 05/11/06 | Review pleadings filed in case. | 0.50 | 235.00 | 9594129 |
| | | | 05/11/06 | Review and revise bylaws. | 4.50 | 2,115.00 | 9594131 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/06 | Delphi team meeting re: status and strategy. | 1.40 | 588.00 | 9594134 |
| | | | 05/11/06 | Revise Delphi case calendar. | 0.80 | 356.00 | 9594132 |
| | | | 05/11/06 | Review conflict check information. | 0.30 | 133.50 | 9594283 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/11/06 | Westlaw/Lexis research re: Delphi | 1.30 | 578.50 | 9594282 |
| | | | 05/11/06 | Research re: Delphi | 0.70 | 126.00 | 9549620 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/11/06 | Attend Delphi team meeting (1.1); Retrieval of court documents and distribution of same per A. Schuller (.7); Create internal working group list (.7); Create participants list (.3). | 3.10 | 573.50 | 9862636 |
| MELWANI, VIVEK | 35 | PARTNER | 05/12/06 | Review ad hoc equity committee pleadings. | 2.00 | 1,340.00 | 9595068 |
| | | | 05/12/06 | Email to White & Case re: Delphi. | 0.40 | 268.00 | 9597755 |
| | | | 05/12/06 | Calls w/ White and Case (.4) Call w/ various partners in chapter 11 cases (1.0). | 0.40 | 268.00 | 9556067 |
| SCHELER, BRAD E | 35 | PARTNER | 05/12/06 | Calls with V. Melwani, J. Jacobson, I. Greisman re: tax issues & related research. | 1.40 | 1,393.00 | 9587994 |
| WEISS, ELI | 20 | PARTNER | 05/12/06 | Discussions w/ B. Scheler, J. Jacobson, I. Greisman & V. Melwani re: NOL's & foreign cash & related issues. | 4.30 | 2,257.50 | 9595460 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 05/12/06 | Discussions w/ E. Weiss, I. Greisman & V. Melwani re: NOL's & foreign cash (1.2); research re: same & related issues (1.4). | 2.60 | 2,028.00 | 9663771 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/12/06 | Reviewed by-laws of the Equity Committee; t/c w/Rich Slivinski re: same. | 0.40 | 340.00 | 9569982 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/12/06 | Reviewed and revised 2004 motion summary. | 0.80 | 252.00 | 9568969 |
| | | | 05/12/06 | Reviewed and revised letter to trustee re: possible conflict. | 0.20 | 63.00 | 9568970 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/12/06 | Research re: NOL's & foreign cash & related issues. | 3.50 | 1,470.00 | 9597434 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/06 | Review presentation made to Equity Committee. | 2.30 | 1,081.00 | 9594136 |

**DELPHI EQUITY COMMITTEE**
GENERAL

**BILLED TIME DETAIL**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/12/06 | Review and revise calendar. | 0.40 | 178.00 | 9594287 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/12/06 | Attention to exhibit binders re: Delphi hearing | 0.20 | 37.00 | 9862642 |
| | | | 05/12/06 | Revisions to Delphi working group list | 1.60 | 296.00 | 9862646 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/12/06 | Review and revise task list. | 1.00 | 500.00 | 9595621 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/13/06 | Review and revise task list. | 3.80 | 1,786.00 | 9594138 |
| | | | 05/13/06 | Review and revise bylaws. | 1.00 | 470.00 | 9594139 |
| MELVANI, VIVEK | 35 | PARTNER | 05/13/06 | Review spin-off documents. | 6.20 | 2,914.00 | 9594140 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/14/06 | Review task list. | 0.50 | 335.00 | 9595069 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/14/06 | Review presentation book from Debtors. | 3.00 | 1,500.00 | 9595523 |
| | | | 05/14/06 | Review docket to find and summarize discovery orders. | 1.00 | 315.00 | 9592977 |
| MELVANI, VIVEK | 35 | PARTNER | 05/15/06 | Review committee presentation. | 0.80 | 536.00 | 9597757 |
| | | | 05/15/06 | Draft letter to send Delphi. | 1.00 | 670.00 | 9597759 |
| | | | 05/15/06 | Call with Skadden re: protocol. | 0.40 | 268.00 | 9597761 |
| | | | 05/15/06 | Calls re: tax issues | 0.60 | 402.00 | 9597765 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 05/15/06 | Discussion w/ E. Weiss re: rights offering (.3); discussion w/ V. Melvani re: tax issues (.3). | 0.60 | 468.00 | 9593777 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/15/06 | Researched docket to find current obligations of Delphi for Equity Committee. | 0.50 | 157.50 | 9568981 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/15/06 | Research re: Section 382. | 6.20 | 2,604.00 | 9597436 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Review summary re: 2004 discovery | 0.60 | 267.00 | 9587366 |
| WOLF, JASON | 35 | ASSOCIATE | 05/15/06 | Review schedules and statements. | 3.10 | 1,379.50 | 9594290 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/15/06 | Update/revise Delphi working group list | 3.10 | 1,276.50 | 9862648 |
| | | | 05/15/06 | Create Delphi binder of committee meeting minutes | 0.20 | 37.00 | 9862650 |
| MELVANI, VIVEK | 35 | PARTNER | 05/16/06 | Team meeting re: committee call and position re: motions | 1.00 | 670.00 | 9597773 |
| SCHELER, BRAD E | 35 | PARTNER | 05/16/06 | Review task list. | 0.40 | 268.00 | 9872732 |
| | | | 05/16/06 | Review bylaws | 0.30 | 201.00 | 9580003 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review issues in chapter 11 cases (.7) | 0.70 | 698.50 | 9574327 |
| | | | 05/16/06 | Draft letters regarding information from Debtors. | 0.80 | 624.00 | 9563781 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 05/16/06 | Review Delphi materials. | 0.50 | 390.00 | 9597440 |
| GREISMAN, ISRAEL | 20 | ASSOCIATE | 05/16/06 | Draft memo re: Section 382. | 6.10 | 2,562.00 | 9594148 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Draft agenda for committee meeting. | 1.00 | 470.00 | 9594149 |
| | | | 05/16/06 | Draft letters to Debtors and Creditors Committee re: cooperation and use of financial advisers. | 2.40 | 1,128.00 | 9594151 |
| MELVANI, VIVEK | 35 | PARTNER | 05/16/06 | Coordinate meeting with White & Case. | 0.80 | 376.00 | 9594151 |
| WOLF, JASON | 35 | ASSOCIATE | 05/16/06 | Review and summarize case management orders and revise calendar. | 1.00 | 445.00 | 9594292 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/16/06 | Revisions to Delphi player's list | 0.20 | 37.00 | 9862652 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 05/16/06 | Attention to revising Delphi email groups | 0.10 | 18.50 | 9862654 |
| MELMANI, VIVEK | 35 | PARTNER | 05/17/06 | Equity committee call. | 1.40 | 1,092.00 | 9560943 |
| WEISS, ELI | 20 | PARTNER | 05/17/06 | Team meeting | 1.30 | 871.00 | 9597779 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 05/17/06 | Discussions w/ I. Greisman re: Section 382 | 0.50 | 262.50 | 9570072 |
|  |  |  | 05/17/06 | Review Delphi materials (.5); calls w/ E. Weiss & C. Gross (Skadden) re: tax issues (.6). | 1.10 | 858.00 | 9567786 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 | Follow-up with team. | 0.30 | 141.00 | 9594162 |
|  |  |  | 05/17/06 | Discuss issues in case w/J. Rodburg. | 0.80 | 376.00 | 9594164 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/17/06 | Retrieval and email distribution of Delphi 5/30 hearing materials | 1.00 | 185.00 | 9862656 |
|  |  |  | 05/17/06 | Review Delphi data room documents as per D. Goddard | 0.80 | 148.00 | 9862658 |
| MELMANI, VIVEK | 35 | PARTNER | 05/18/06 | Preparation for meeting w/Company. | 1.00 | 670.00 | 9597843 |
|  |  |  | 05/18/06 | Call with Wachtell re: Delphi. | 0.30 | 201.00 | 9597845 |
|  |  |  | 05/18/06 | Financial meeting with Company. | 3.50 | 2,345.00 | 9597847 |
|  |  |  | 05/18/06 | Review by-laws. | 0.50 | 335.00 | 9661589 |
|  |  |  | 05/18/06 | Call with Wachtell re: Delphi. | 0.30 | 201.00 | 9661591 |
|  |  |  | 05/18/06 | Address issues re: ad hoc committee. | 0.50 | 335.00 | 9661593 |
| SCHELER, BRAD E | 35 | PARTNER | 05/18/06 | Calls w/ various partners in chapter 11 cases (1.3) | 1.30 | 1,293.50 | 9580018 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/18/06 | Prep for hearing. | 2.80 | 2,184.00 | 9574337 |
|  |  |  | 05/18/06 | Review case management orders and 2004 requests. | 1.50 | 1,170.00 | 9574338 |
|  |  |  | 05/18/06 | Review issues regarding confidentiality raised by Thorton. | 1.10 | 858.00 | 9574339 |
| TORRES, DEBRA M | 30 | PARTNER | 05/18/06 | Review correspondence to other committees re: access to information. | 0.20 | 150.00 | 9586873 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 05/18/06 | Review Delphi materials & discuss same w/ V. Melmani. | 1.00 | 780.00 | 9563792 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Draft letter to Kayalyn Marafioti re: documents requested. | 1.00 | 470.00 | 9594167 |
|  |  |  | 05/18/06 | Review DIP order. | 1.50 | 705.00 | 9594168 |
|  |  |  | 05/18/06 | Address open issues with respect to committee representation. | 2.80 | 1,316.00 | 9594170 |
|  |  |  | 05/18/06 | Draft letter re: disclosure of materials by Debtors. | 0.90 | 423.00 | 9594171 |
|  |  |  | 05/18/06 | Calls/email w/Skadden re: documents. | 0.40 | 188.00 | 9594173 |
|  |  |  | 05/18/06 | Review task list. | 0.70 | 329.00 | 9594175 |
|  |  |  | 05/18/06 | Review notice of appearance. | 0.20 | 94.00 | 9594176 |
|  |  |  | 05/18/06 | Review summary of omnibus hearing. | 0.80 | 376.00 | 9594178 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/18/06 | Prepare Delphi documents for C. Mcgill | 0.40 | 74.00 | 9862660 |
|  |  |  | 05/18/06 | Retrieval of Delphi documents per R. Slivinski | 0.40 | 74.00 | 9862662 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LOMPERIS, STEVE | 10 | MISC | 05/18/06 | Review GM public filings regarding GM's comments on their obligations to Delphi's pension plans. | 1.80 | 405.00 | 9721958 |
| MELWANI, VIVEK | 35 | PARTNER | 05/19/06 | Call re: individual member counsel. | 0.50 | 335.00 | 9661599 |
| | | | 05/19/06 | Call re: individual member counsel. | 0.50 | 335.00 | 9597783 |
| | | | 05/19/06 | Review claims issue. | 2.00 | 1,340.00 | 9597787 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 | Prep letter for Debtors regarding documents. | 0.80 | 624.00 | 9574333 |
| | | | 05/19/06 | Review draft by-laws. | 1.10 | 858.00 | 9574334 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/19/06 | Revised summary of 2004 motions. | 0.50 | 157.50 | 9568995 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Review 2004 motion and update team. | 0.90 | 423.00 | 9594182 |
| | | | 05/19/06 | Review case management orders and update team. | 1.60 | 752.00 | 9594183 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/19/06 | Discuss Joint Interest Agreement with R. Slivinski and draft summary. | 1.30 | 318.50 | 9556862 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/19/06 | Review docket and retrieval of Delphi documents for distribution to R. Slivinski and | 0.30 | 55.50 | 9862664 |
| | | | 05/19/06 | Review Delphi docket per R. Slivinski and distribution of documents | 0.60 | 111.00 | 9862666 |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/06 | Call with Sheehan re: adjournment | 0.60 | 402.00 | 9597795 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Meeting with B. Steingart | 0.50 | 335.00 | 9597797 |
| | | | 05/22/06 | Telephone call with Butler regarding adjournment. | 0.60 | 468.00 | 9623306 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/22/06 | Research spin-off and events leading up to spin-off for memo to committee. | 2.50 | 787.50 | 9568997 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Call with Debtors. | 0.40 | 188.00 | 9594195 |
| | | | 05/22/06 | Follow up w/team re: calls. | 0.40 | 188.00 | 9594197 |
| | | | 05/22/06 | Summary and update to Committee. | 0.50 | 235.00 | 9594198 |
| | | | 05/22/06 | Review recent filings. | 0.40 | 188.00 | 9594201 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/22/06 | Draft and revise Joint Interest Agreement Summary case | 3.60 | 882.00 | 9556866 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/06 | Update case calendar | 0.60 | 111.00 | 9568871 |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/06 | Team meeting | 1.30 | 871.00 | 9597807 |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/06 | Calls w/ various partners in chapter 11 cases. | 0.70 | 696.50 | 9580030 |
| SCHELER, BRAD E | 35 | PARTNER | 05/23/06 | Revise memos. | 2.30 | 1,794.00 | 9574354 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Revise by laws. | 0.40 | 188.00 | 9594202 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Review and revise by laws per committee comments. | 1.00 | 470.00 | 9594206 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/23/06 | Review pleadings. | 0.40 | 188.00 | 9594212 |
| | | | 05/24/06 | Briefing on facts from V. Melwani (.8); calls to Skadden, Latham and Wilmer (1.1); conference w/ K. Cain re: research needed (.1). | 2.00 | 1,590.00 | 9574875 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/06 | Emails re: updates; calls | 1.00 | 670.00 | 9597813 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 05/24/06 | Discuss Delphi issues w/ D. Johnson. | 0.10 | 31.50 | 9565457 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Review of order re: equity committee and case law cited in order | 1.60 | 672.00 | 9597144 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Discussions with team regarding letter and case. | 0.50 | 235.00 | 9594215 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/06 | Review memo re: fee compensation procedures. | 0.80 | 376.00 | 9594220 |
| | | | 05/24/06 | Draft letter to Debtors. | 1.00 | 470.00 | 9594222 |
| | | | 05/24/06 | Meeting w/ R. Slivinski re: joint interest | 0.40 | 98.00 | 9563178 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/24/06 | Draft letter to J. Butler re: joint interest agreement. | 0.80 | 196.00 | 9563380 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/24/06 | Conference with D. Torres re: background (.6); emails with C. Davidson re: Skadden and call to J. Butler in follow-up (.3); conferences and emails with K. Cain re: research (.4); conference with B. Baker at Latham and calls to J. Brandt in follow-up (.3); updates to and directions from V. Melwani (.3); conference with B. Steingart to coordinate efforts (.2). | 2.10 | 1,669.50 | 9574890 |
| MELWANI, VIVEK | 35 | PARTNER | 05/25/06 | Meeting with B. Scheler re: information | 0.50 | 335.00 | 9569011 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Review Equity Committee motion transcripts. | 3.20 | 2,496.00 | 9574365 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 05/25/06 | Research EDGAR filings and news articles for information re: SEC and federal investigation of GM and Delphi. | 6.50 | 2,047.50 | 9565458 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/25/06 | Drafted letter to US Trustee. | 0.70 | 220.50 | 9569124 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/25/06 | Review of Delphi materials re: solvency | 0.70 | 294.00 | 9594124 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/06 | Review suggested revisions to by laws. | 0.20 | 94.00 | 9594227 |
| | | | 05/25/06 | Discussion with team re: issues raised on committee call. | 0.50 | 235.00 | 9594227 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/25/06 | Draft letters to Creditors' Committee, GM & UAW | 2.80 | 1,316.00 | 9594228 |
| | | | 05/25/06 | Review filings. | 1.80 | 846.00 | 9594229 |
| | | | 05/25/06 | Correspondence w/team regarding recent filings. | 0.40 | 188.00 | 9594230 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/25/06 | Update working group lists | 0.20 | 92.50 | 9564882 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/25/06 | Review updates (.2); exchange calls with Latham re: SEC update (.1); review draft public information chrons (.2). | 0.50 | 397.50 | 9574897 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Review & revise letters to GM/UAW. | 1.80 | 1,206.00 | 9597825 |
| | | | 05/26/06 | Review and revise objection re: discovery. | 0.40 | 268.00 | 9597831 |
| | | | 05/26/06 | Calls and emails re: Financial meeting. | 0.40 | 335.00 | 9597833 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Prep for 5/30 omnibus; review motions. | 1.50 | 1,170.00 | 9574368 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Review and revise letter to GM & UAW. | 0.50 | 235.00 | 9594232 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Revise by laws and calls w/committee members and discussions w/Viv Melwani re: proposed changes. | 0.70 | 329.00 | 9594234 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Review matters on agenda for May 30 Omnibus hearing. | 1.20 | 564.00 | 9594235 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Review case calendar. | 0.50 | 235.00 | 9594238 |
|  |  |  | 05/26/06 | Coordinate list of professionals in case w/Laura Guido. | 0.50 | 235.00 | 9594239 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Review docket for various advisors per R. Slivinski | 1.10 | 203.50 | 9564885 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/26/06 | Revise case calendar | 1.50 | 277.50 | 9564887 |
|  |  |  | 05/26/06 | Review public information reports regarding governmental regulations. | 0.30 | 238.50 | 9574906 |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/06 | Emails re: financial advisors. | 0.50 | 335.00 | 9597835 |
|  |  |  | 05/30/06 | Review and revise letters to various constituents. | 0.60 | 402.00 | 9597837 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/30/06 | Meet w/V. Melwani re: term sheet. | 0.20 | 100.00 | 9595555 |
|  |  |  | 05/30/06 | Draft term sheet. | 4.00 | 2,000.00 | 9595556 |
|  |  |  | 05/30/06 | Revise term sheet. | 1.00 | 500.00 | 9595557 |
|  |  |  | 05/30/06 | Review letter to UST re: connections of equity committee members. | 0.30 | 298.50 | 9625305 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/30/06 | Reviewed and revised letter to UST regarding connections. | 0.40 | 340.00 | 9574829 |
| SCHELER, BRAD E | 35 | PARTNER | 05/30/06 | Coordinate committee meeting w/Sheehan. | 0.50 | 235.00 | 9594246 |
|  |  |  | 05/30/06 | Revise letter to U.S. trustee regarding disclosures of committee members. | 2.30 | 1,081.00 | 9594249 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Update to team regarding committee meeting w/Debtors. | 0.40 | 188.00 | 9594250 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/30/06 | Coordinate information to litigation team. | 0.50 | 235.00 | 9594252 |
|  |  |  | 05/30/06 | Create core service group list. | 0.30 | 55.50 | 9571608 |
|  |  |  | 05/30/06 | Attention to upcoming fedex distribution to 2002 list. | 0.40 | 74.00 | 9571609 |
|  |  |  | 05/30/06 | Update list of financial advisors per M. Feldhamer. | 0.20 | 37.00 | 9571610 |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/06 | Review issues re: spinoff. | 1.00 | 670.00 | 9597849 |
|  |  |  | 05/31/06 | Calls with Committee members re: issue. | 1.30 | 871.00 | 9597851 |
|  |  |  | 05/31/06 | Call with UST. | 0.30 | 201.00 | 9597488 |
|  |  |  | 05/31/06 | Revise term sheet. | 0.10 | 50.00 | 9595563 |
|  |  |  | 05/31/06 | Email re: same. | 0.10 | 50.00 | 9595564 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/31/06 | Draft letter to CRO re: cooperation and financial advisors. | 0.70 | 350.00 | 9595565 |
|  |  |  | 05/31/06 | Meet w/B. Scheler re: letter to Sheehan. | 0.10 | 50.00 | 9595567 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | BILLED TIME Dept. | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 05/31/06 | Review motion for sale of New Brunswick facility. | 0.50 | 250.00 | 9595570 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/31/06 | Calls on behalf of client | 3.00 | 2,985.00 | 9580057 |
| | | | 05/31/06 | Drafted summary of Delphi's motion to sell New Brunswick battery facility. | 4.70 | 1,480.50 | 9582075 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Correspondence w/committee members re: disclosures to US Trustee. | 0.40 | 188.00 | 9594255 |
| | | | 05/31/06 | Correspondence w/litigation team re: document requests. | 0.30 | 141.00 | 9594256 |
| | | | 05/31/06 | Review pleadings filed in case. | 1.30 | 611.00 | 9594257 |
| | | | 05/31/06 | Draft agenda. | 0.40 | 188.00 | 9594258 |
| | | | 05/31/06 | Address outstanding points in by laws. | 0.50 | 235.00 | 9594261 |
| WOLF, JASON | 35 | ASSOCIATE | 05/31/06 | Review orders from May 30 hearing and update committee re: recent developments. | 1.00 | 445.00 | 9595586 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/31/06 | Review 2002 and master service lists | 0.80 | 148.00 | 9571613 |
| JENNER, JAMES | 10 | PARALEGAL | 05/31/06 | Prepare master mailing list for 2002 list and master service list. | 6.90 | 1,380.00 | 9580249 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/01/06 | Emails and conferences with team regarding developments and strategies. | 0.90 | 715.50 | 9608209 |
| | | | 06/01/06 | Email from B. Scheler re: status of chapter 11 case | 0.20 | 159.00 | 9678041 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Review and draft letters to Debtors. | 1.00 | 670.00 | 9596234 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Revise letter to CRO re: cooperation and financials | 0.40 | 200.00 | 9653345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Draft letters to Debtors. | 1.30 | 1,014.00 | 9625000 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/01/06 | T/c w/equity holder; Bonnie Steingart and Dixie Johnson re: information sharing protocols and other issues; precall conference with Bonnie Steingart re: same. | 1.20 | 1,020.00 | 9601720 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Legal/news research. | 0.40 | 168.00 | 9673356 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Meeting with litigation team re: status and open issues. | 1.00 | 470.00 | 9654861 |
| WOLF, JASON | 35 | ASSOCIATE | 06/01/06 | Draft letter to John Sheehan. | 1.00 | 470.00 | 9654866 |
| | | | 06/01/06 | Letters to GM and UAW | 2.90 | 1,363.00 | 9654868 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/01/06 | Review and update case calendar. | 0.40 | 178.00 | 9688550 |
| | | | 06/01/06 | Review/update 2002 service list and master service list (.5); Review/update case calendar (.8) | 1.30 | 240.50 | 9596474 |
| LOMPERIS, STEVE | 10 | MISC | 06/01/06 | Delivery to U.S. Trustee's office | 0.30 | 55.50 | 9596476 |
| | | | 06/01/06 | Research re: Rick Wagoner's statements about Delphi. | 1.20 | 270.00 | 9721960 |
| MELWANI, VIVEK | 35 | PARTNER | 06/02/06 | Attend to information request issues | 1.20 | 804.00 | 9647543 |
| | | | 06/02/06 | Letters to Weil and UAW counsel | 1.10 | 737.00 | 9647544 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Research re: proof of interest | 0.50 | 250.00 | 9653354 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Review bar date papers re: same | 0.40 | 200.00 | 9653355 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Review emails for chambers' conference re: info sharing | 0.30 | 150.00 | 9653357 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Calls w/ Skadden re: confidentiality and data room index | 0.30 | 150.00 | 9653358 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Prep correspondence to Judge Drain. | 1.10 | 858.00 | 9625504 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Research Legal News, UAW, GM, | 0.30 | 84.00 | 9652298 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Letters to trustee, UAW, GM. | 0.30 | 141.00 | 9654872 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Review and circulate index of data room documents | 0.40 | 188.00 | 9654875 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Review correspondence. | 0.30 | 141.00 | 9654878 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Preparation for Viv Melwani and Bonnie Steingart meeting with U.S. Trustee. | 1.10 | 517.00 | 9654879 |
| CONNIFF, DANIEL | 31 | MISC | 06/02/06 | Ordered transcripts from various court reporters re Delphi. | 0.20 | 47.00 | 9635439 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/03/06 | Email from B. Scheler re: plans going forward. | 0.10 | 79.50 | 9608219 |
| MELWANI, VIVEK | 35 | PARTNER | 06/03/06 | Letters re: meeting and information | 0.60 | 402.00 | 9647548 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Calls with Skadden | 0.50 | 335.00 | 9647549 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Meeting with UST | 1.00 | 670.00 | 9647550 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/05/06 | Meet w/ V. Melwani and B. Steingart re: meeting w/UST. | 0.10 | 50.00 | 9653378 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Meeting with US Trustee. | 0.80 | 624.00 | 9625509 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Review draft letter to Debtor. | 1.50 | 1,170.00 | 9625511 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Prep letter to Judge Drain. | 1.50 | 1,170.00 | 9625512 |
| TORRES, DEBRA M | 30 | PARTNER | 06/05/06 | Review and comment on letter to Judge Drain requesting chambers conference. | 0.20 | 150.00 | 9650592 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Draft letter to Judge Drain requesting conference; discuss letter with Bonnie Steingart and review and revise. | 2.10 | 987.00 | 9654885 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Prepare chart of Delphi board members. | 2.90 | 1,290.50 | 9658567 |
| WALLEN, ALLAN | 10 | MISC | 06/06/06 | Research re: Delphi Corp. board members. | 0.40 | 90.00 | 9604481 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Calls with potential advisors | 0.40 | 268.00 | 9647555 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Call with Latham. | 0.30 | 201.00 | 9647558 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Calls with White and Case re: upcoming meetings | 0.40 | 268.00 | 9647561 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Calls re: documents and Chambers conference | 1.20 | 804.00 | 9647563 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/06/06 | Review calendar and task list | 0.20 | 100.00 | 9653387 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review and revise task list. | 1.10 | 517.00 | 9654891 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review case calendar | 1.00 | 470.00 | 9654892 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review of financial advisors involved in case. | 1.00 | 470.00 | 9654893 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Review and revise case calendar. | 0.40 | 178.00 | 9658574 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Update case calendar | 0.50 | 92.50 | 9629560 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Service distribution | 1.00 | 185.00 | 9629562 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE

**BILLED TIME DETAIL**

GENERAL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/07/06 | Email with V. Melwani re: news reports of Wells notices to executives. | 0.10 | 79.50 | 9606683 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Calls with Latham | 0.40 | 268.00 | 9647570 |
| | | | 06/07/06 | Calls with various potential advisors | 0.80 | 536.00 | 9647573 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/06 | Emails to possible advisors | 1.00 | 500.00 | 9653402 |
| | | | 06/07/06 | Review complaints in securities actions | 2.50 | 1,250.00 | 9653405 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/07/06 | Review news articles. | 0.60 | 189.00 | 9605660 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Research Delphi securities/ERISA compliants. | 1.00 | 420.00 | 9655312 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Discuss case with J. Rodburg re: meeting with creditors and next steps. | 0.80 | 376.00 | 9654898 |
| WOLF, JASON | 35 | ASSOCIATE | 06/07/06 | Review and circulate White & Case supplemental 2019 statement. | 0.20 | 89.00 | 9658584 |
| | | | 06/07/06 | Review summary of meeting with Creditors' Committee. | 0.20 | 89.00 | 9658587 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/07/06 | Create binders for Delphi public documents | 3.00 | 555.00 | 9629566 |
| | | | 06/07/06 | Update case files | 1.40 | 259.00 | 9629568 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/08/06 | Review updates. | 0.30 | 238.50 | 9617970 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Call with Ricky Mason | 0.50 | 335.00 | 9647578 |
| | | | 06/08/06 | Call with Marty Flick of Latham | 0.30 | 201.00 | 9647582 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/08/06 | Review Delphi articles. | 0.20 | 63.00 | 9605662 |
| FROES, STEPHANIE | 10 | ASSOCIATE | 06/08/06 | Meeting w/Jason Wolf regarding assignment (.2); draft financial advisor retention application (4.3). | 4.50 | 1,102.50 | 9608923 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review shareholder complaints. | 2.10 | 987.00 | 9654907 |
| | | | 06/08/06 | Discussions with Jen Rodburg re: open issues. | 0.60 | 282.00 | 9654931 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Discuss draft financial advisor retention application with S. Froes. | 0.20 | 89.00 | 9658589 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/08/06 | Retrieval and distribution of notice procedures documents per J. Wolf | 1.30 | 240.50 | 9629569 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/09/06 | Conference with B. Steingart and V. Melwani re: SEC investigation. | 0.30 | 238.50 | 9617982 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/06 | Review letter to Skadden | 0.30 | 201.00 | 9647590 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Calls w/ advisors re: materials | 0.80 | 400.00 | 9653427 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review shareholder complaints. | 1.10 | 858.00 | 9625528 |
| | | | 06/09/06 | Review draft letters to debtor and court. | 0.80 | 624.00 | 9625529 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/09/06 | Review Delphi news articles and; email same to D. Johnson. | 0.50 | 157.50 | 9605669 |
| FROES, STEPHANIE | 10 | ASSOCIATE | 06/09/06 | Draft and revise application to retain financial advisor (3.7); meeting w/J. Wolf re: same (.3). | 4.00 | 980.00 | 9607489 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/09/06 | Attention to open issues. | 1.80 | 846.00 | 9654912 |
| | | | 06/09/06 | Meeting with Viv Melwani and calls with potential financial advisers. | 1.00 | 470.00 | 9654913 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review draft retention agreement. | 0.50 | 222.50 | 9658595 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review schedules and statements summary. | 0.80 | 356.00 | 9658596 |
| | | | 06/09/06 | Circulate financial advisor presentation materials to committee members. | 0.40 | 178.00 | 9658597 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 06/09/06 | Reviewed SOAL's, created chart re: assets, liabilities, claims | 7.40 | 1,332.00 | 9609866 |
| WOLF, JASON | 35 | ASSOCIATE | 06/10/06 | Review and revise summary of schedules and statements. | 1.10 | 489.50 | 9658599 |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/06 | Calls with potential financial advisers | 0.40 | 268.00 | 9647593 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/12/06 | Review and summarizing class action law suits against Delphi | 6.70 | 2,110.50 | 9634697 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/12/06 | Emails with V. Melwani re: case states and | 0.40 | 318.00 | 9617994 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/06 | Review updates. | 0.60 | 402.00 | 9659956 |
| SCHELER, BRAD E | 35 | PARTNER | 06/12/06 | Calls re: retention of financial advisor. | 0.50 | 497.50 | 9679531 |
| | | | 06/12/06 | Calls re: retention of financial advisor. | 0.40 | 398.00 | 9630524 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/12/06 | Emails and calls w/team re: open issues. T/c w/Viv Melwani re: retention of financial advisor. | 0.20 | 170.00 | 9623717 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Review draft financial advisor retention application | 0.50 | 235.00 | 9654920 |
| | | | 06/12/06 | Attention to Delphi issues - including calendar and schedules. | 1.00 | 470.00 | 9654921 |
| | | | 06/12/06 | Calls with financial advisor regarding possible retention | 1.80 | 846.00 | 9654922 |
| WOLF, JASON | 35 | ASSOCIATE | 06/12/06 | Revise draft financial advisor retention application. | 0.80 | 356.00 | 9658602 |
| | | | 06/12/06 | Review and revise summary of schedules and statements. | 2.70 | 1,201.50 | 9658605 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/12/06 | Update case calendar and docket files | 1.00 | 185.00 | 9629578 |
| | | | 06/12/06 | Create list of documents deemed confidential or filed under seal in preparation for upcoming application. | 4.50 | 832.50 | 9629581 |
| | | | 06/12/06 | Retrieve indentures in connection with issuance of Senior Notes due 2006, 2009, 2013 and 2029 | 0.40 | 74.00 | 9629584 |
| LARREA, ELSIE | 10 | MISC | 06/12/06 | Distribution of information on potential financial advisors per J. Rodburg chambers conference | 1.10 | 231.00 | 9614280 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/13/06 | Email with V. Melwani re: upcoming meetings; review updates from team. | 0.30 | 238.50 | 9618002 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Schedule call with committee re: financial advisor candidates. | 0.50 | 250.00 | 9667243 |
| | | | 06/13/06 | Review and circulate materials for potential financial advisors and information regarding candidates | 0.50 | 250.00 | 9653438 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Calls and emails w/potential financial advisor candidates. | 0.60 | 300.00 | 9653640 |
| SCHELER, BRAD E | 35 | PARTNER | 06/13/06 | Review chart re: claims from schedules and statements | 0.50 | 250.00 | 9653444 |
| | | | 06/13/06 | Review schedules and statements | 1.30 | 650.00 | 9653445 |
| | | | 06/13/06 | Efforts re: strategy meeting | 0.20 | 100.00 | 9653447 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/13/06 | Calls and emails w/ potential financial advisors. | 1.00 | 995.00 | 9630531 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review and revise case calendar | 0.60 | 282.00 | 9654928 |
| | | | 06/13/06 | Review filings for confidentiality provisions | 1.20 | 564.00 | 9654929 |
| WOLF, JASON | 35 | ASSOCIATE | 06/13/06 | Review orders/stipulations re: confidential filings and revise chart. | 2.10 | 934.50 | 9658609 |
| | | | 06/13/06 | Review and revise summary of assets and liabilities. | 1.90 | 845.50 | 9658610 |
| | | | 06/13/06 | Review and revise case calendar. | 0.80 | 396.00 | 9658611 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/13/06 | Prepare presentations of financial advisor candidates for distribution to committee members | 0.50 | 32.50 | 9629587 |
| | | | 06/13/06 | Update chart of confidential documents and retrieval of documents re: same | 1.30 | 240.50 | 9629590 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Calls re: financial advisors and related issues | 1.30 | 871.00 | 9647603 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Team call re: strategy meeting | 1.00 | 500.00 | 9633466 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Team call re: strategy | 1.00 | 470.00 | 9633465 |
| | | | 06/14/06 | Correspondence with financial advisor candidates | 1.20 | 564.00 | 9654936 |
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Review and prepare chart. | 0.80 | 356.00 | 9658614 |
| | | | 06/14/06 | Review and revise calendar. | 0.50 | 222.50 | 9658615 |
| | | | 06/14/06 | Review filings for confidentiality provisions. | 0.60 | 267.00 | 9658618 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/14/06 | Review stipulations and orders regarding confidentiality | 1.80 | 333.00 | 9629594 |
| | | | 06/14/06 | Review docket and revisions to case calendar | 1.30 | 240.50 | 9629595 |
| | | | 06/14/06 | Document distributions per request | 1.10 | 203.50 | 9629596 |
| MELWANI, VIVEK | 35 | PARTNER | 06/15/06 | Financial advisor presentation | 2.50 | 1,675.00 | 9647609 |
| | | | 06/15/06 | Meeting with J. Tanenbaum (Weil) re: Delphi | 2.00 | 1,340.00 | 9647610 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/15/06 | Meet w/J. Tanenbaum re: Delphi. | 2.00 | 1,990.00 | 9630540 |
| SCHELER, BRAD E | 35 | PARTNER | 06/15/06 | Meeting with Brad Scheler and Viv Melwani re: strategy meeting. | 0.40 | 340.00 | 9623728 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Review letter re: potential trading order violation | 0.20 | 94.00 | 9654944 |
| WOLF, JASON | 35 | ASSOCIATE | 06/15/06 | Revise summary of schedules and statements. | 1.10 | 489.50 | 9658621 |
| MELWANI, VIVEK | 35 | PARTNER | 06/16/06 | Review debtors expenses in case. | 0.50 | 335.00 | 9658453 |
| | | | 06/16/06 | Calls with advisors re: follow up | 0.50 | 335.00 | 9658454 |
| | | | 06/16/06 | Review information sharing protocol | 0.60 | 402.00 | 9658455 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/16/06 | Letters to debtors | 0.30 | 201.00 | 9658456 |
| | | | 06/16/06 | Draft and send letter to Skadden re: info sharing protocols | 0.60 | 300.00 | 9653483 |
| SCHELER, BRAD E | 35 | PARTNER | 06/16/06 | Review protocols. | 0.30 | 150.00 | 9653484 |
| | | | 06/16/06 | Efforts in connection with chapter 11 case including discussing information sharing and strategy. | 3.00 | 2,985.00 | 9630565 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Calls to financial advisors | 0.50 | 235.00 | 9654947 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Research re: Delphi debt issuances. | 0.50 | 222.50 | 9658626 |
| WALLEN, ALLAN | 15 | MISC | 06/16/06 | Research re: Delphi Corp. | 0.30 | 67.50 | 9617942 |
| MELMANI, VIVEK | 35 | PARTNER | 06/16/06 | Review response to Chambers letter | 0.50 | 335.00 | 9647612 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/17/06 | Review letter to Judge from Debtors. | 0.80 | 624.00 | 9625544 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/18/06 | Review information sharing privilege Review case law regarding privilege. | 1.30 | 1,014.00 | 9625545 |
| | | | 06/18/06 | Review Debtors' response to info-sharing letter | 0.20 | 100.00 | 9653489 |
| MELMANI, VIVEK | 35 | PARTNER | 06/19/06 | Meeting with Latham re: issues and claims | 2.50 | 1,675.00 | 9647614 |
| | | | 06/19/06 | Meeting with Scheler, Steingart and Torres re: status and claims | 1.50 | 1,005.00 | 9647615 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/19/06 | Draft memo re: restructuring | 2.20 | 1,100.00 | 9653493 |
| | | | 06/19/06 | Meet w/ V.Melmani re: same | 0.20 | 100.00 | 9653494 |
| | | | 06/19/06 | Call w/ D.Wallit re: retention | 0.10 | 50.00 | 9653497 |
| | | | 06/19/06 | Call w/ D. Hilty and DC Capital re: fee proposal | 0.20 | 100.00 | 9653498 |
| SCHELER, BRAD E | 35 | PARTNER | 06/19/06 | Meeting re: status & claims. | 1.50 | 1,492.50 | 9679345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Meet with Debtors. | 0.80 | 390.00 | 9625548 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/19/06 | Analysis of attorney-client privilege re: fee | 0.40 | 340.00 | 9623737 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/19/06 | Research of confidentiality and privilege in bankruptcy cases | 3.40 | 1,700.00 | 9624340 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Calls with financial advisor candidates | 0.70 | 329.00 | 9654955 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Discuss open issues with J. Rodburg | 0.30 | 133.50 | 9658627 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/19/06 | Review and update case calendar. | 0.80 | 148.00 | 9656629 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/20/06 | Update 2002 service list. | 0.30 | 150.00 | 9629611 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/20/06 | Emails to advisor candidates re: update | 0.30 | 126.00 | 9653513 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/20/06 | Review emails | 0.30 | 238.50 | 9656111 |
| MELMANI, VIVEK | 35 | PARTNER | 06/21/06 | Conference with B. Steingart re: SEC issues. | 0.30 | 201.00 | 9647090 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/21/06 | Call with HUH2 | 0.30 | 201.00 | 9647623 |
| | | | 06/21/06 | Calls re: Miller and call with company | 1.00 | 670.00 | 9647624 |
| MELMANI, VIVEK | 35 | PARTNER | 06/21/06 | Review summary of assets and liabilities | 1.50 | 1,005.00 | 9647626 |
| | | | 06/21/06 | Efforts re: chambers' conference and email to chambers and Skadden re: same | 0.50 | 250.00 | 9653525 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Revise chart re: schedules and statements | 0.50 | 250.00 | 9653526 |
| | | | 06/21/06 | Review draft letter to Debtors. | 0.50 | 390.00 | 9625561 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Meeting with Bonnie Steingart, Viv Melwani and Jen Rodburg re: open issues | 0.90 | 423.00 | 9654959 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Draft letters to Financial Advisor candidates | 1.10 | 517.00 | 9654963 |
| | | | 06/21/06 | Email to Dixie Johnson re: Committee | 0.50 | 235.00 | 9654964 |
| | | | 06/21/06 | Review and revise motion for leave to file Financial Advisor retention application | 2.70 | 1,269.00 | 9654967 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Revise motion for leave to retain financial advisor. | 1.10 | 489.50 | 9658641 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/21/06 | Review files for various public filings | 0.30 | 55.50 | 9629611 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/22/06 | Conferences and emails with J. Scott and B. Steingart re: SEC issues. | 0.50 | 397.50 | 9628392 |
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 | Committee letter | 2.00 | 1,340.00 | 9647631 |
| | | | 06/22/06 | Call with White and Case | 0.80 | 536.00 | 9647633 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Review and revise retention motion | 1.60 | 752.00 | 9654974 |
| WOLF, JASON | 35 | ASSOCIATE | 06/22/06 | Draft and revise motion for leave to retain financial advisor | 4.10 | 1,824.50 | 9658648 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/23/06 | Emails with B. Steingart re: SEC issues. | 0.20 | 159.00 | 9628403 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review draft application regarding financial advisor. | 0.80 | 624.00 | 9625568 |
| WOLF, JASON | 35 | ASSOCIATE | 06/23/06 | Review and update calendar. | 0.30 | 133.50 | 9658652 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/26/06 | Emails with team re: equity committee meeting; emails w/B. Steingart re: SEC issues. | 0.50 | 397.50 | 9647103 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/26/06 | Tel. confs. client, Chambers re: objection; conference with B. Steingart re: SEC issues. reviewed objection. | 3.20 | 2,208.00 | 9628640 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | chambers conference | 0.60 | 402.00 | 9647646 |
| | | | 06/26/06 | Attend to issues re: finances | 0.60 | 402.00 | 9647651 |
| | | | 06/26/06 | Revise objection | 1.30 | 871.00 | 9647652 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/26/06 | Chambers' conference regarding SEC documents | 1.00 | 500.00 | 9653541 |
| | | | 06/26/06 | Draft and send letter to Skadden regarding meet and confer | 0.20 | 100.00 | 9653542 |
| | | | 06/26/06 | Research re: joint interest agreement and MDL | 0.60 | 300.00 | 9653543 |
| SCHELER, BRAD E | 35 | PARTNER | 06/26/06 | Attention to open issues and case strategy. | 1.40 | 1,393.00 | 9630570 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Prep for call with Judge. | 1.80 | 1,404.00 | 9625578 |
| | | | 06/26/06 | Conference call with Judge and Debtors. | 0.80 | 624.00 | 9625579 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Attention to open issues | 1.40 | 658.00 | 9654985 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/27/06 | Email to team re: summary of chambers' conference | 0.20 | 100.00 | 9653553 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/27/06 | Review motion for financial advisor. | 0.80 | 624.00 | 9639028 |
| | | | 06/27/06 | Review MDL docket. | 0.80 | 624.00 | 9639030 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/27/06 | Reviewed draft of motion for leave to apply for authority to retain a financial advisor. | 0.20 | 170.00 | 9628385 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/27/06 | Read and analyze draft financial advisor retention motion. | 0.40 | 200.00 | 9674049 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/27/06 | Conferences with Ms. D. Torres to discuss privilege research and research same. | 0.90 | 450.00 | 9642705 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review and revise motion requesting notice | 2.20 | 1,034.00 | 9654995 |
| | | | 06/27/06 | Draft email to Committee re: financial advisors | 0.40 | 188.00 | 9654997 |
| WOLF, JASON | 35 | ASSOCIATE | 06/27/06 | Review and revise motion for leave to retain financial advisor and circulate draft to Equity Committee. | 3.70 | 1,646.50 | 9658664 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/06 | Calls re: privilege issues | 0.30 | 201.00 | 9647662 |
| | | | 06/28/06 | Meeting with Steingart and Scheler re: financial advisor(s), claim, other matters | 0.80 | 536.00 | 9647663 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/28/06 | Draft letter to company | 0.50 | 335.00 | 9658457 |
| | | | 06/28/06 | Draft letters re: meeting to GM and Board | 1.70 | 850.00 | 9653363 |
| | | | 06/28/06 | Draft and revise letter Sheehan re: process | 2.60 | 1,300.00 | 9653564 |
| SCHELER, BRAD E | 35 | PARTNER | 06/28/06 | Meeting w/Steingart & Melwani re: open issues (.8); review letters to GM and Board (.5). | 1.30 | 1,293.50 | 9630580 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Draft letters and emails. | 1.50 | 1,170.00 | 9639038 |
| | | | 06/28/06 | Review complaints and motions to dismiss filed in ED Mich. by shareholders re: Delphi. | 1.70 | 1,275.00 | 9650613 |
| TORRES, DEBRA M | 30 | PARTNER | 06/28/06 | Review cases re: attorney client privilege issues in derivative cases in preparation for meet and confer with Debtors. | 2.30 | 1,725.00 | 9650614 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/28/06 | Memo to Steingart re: attorney client privilege issues in preparation for meet and confer with debtors. | 2.00 | 1,500.00 | 9650615 |
| | | | 06/29/06 | Research privilege and document disclosure issues; exchange e-mail messages with Ms. D. Torres regarding same. | 1.70 | 850.00 | 9642711 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/29/06 | Conference with V. Melwani in preparation for Chambers conference regarding same. | 0.40 | 318.00 | 9647120 |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/06 | Prep for meet and confer | 1.00 | 670.00 | 9647669 |
| | | | 06/29/06 | Participate in meet and confer | 2.80 | 1,876.00 | 9647670 |
| | | | 06/29/06 | Meeting w/ B. Steingart and V.Melwani re: information sharing agreement with Skadden | 0.50 | 250.00 | 9653569 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/29/06 | Draft email re: same | 0.50 | 250.00 | 9653570 |
| | | | 06/29/06 | Draft letter regarding joint interest agreement | 1.50 | 750.00 | 9653571 |
| | | | 06/29/06 | Research re: joint interest agreement and litigation | 1.00 | 500.00 | 9653572 |
| SCHELER, BRAD E | 35 | PARTNER | 06/29/06 | Meet w/ A.Resnick re: strategy | 0.20 | 100.00 | 9653573 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/29/06 | Efforts in connection with chapter 11 case | 3.00 | 2,985.00 | 9630582 |
| | | | 06/29/06 | Meet with counsel for Debtors re: various issues. | 2.80 | 2,184.00 | 9639041 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

DELPHI EQUITY COMMITTEE
GENERAL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 06/29/06 | Review letters drafted for Miller et al; review material for conference call with committee. | 0.50 | 390.00 | 9639042 |
| TORRES, DEBRA M | 30 | PARTNER | 06/29/06 | Emails to and from Rodburg re: pending securities class action v. Debtors in connection with potential discovery. | 0.10 | 75.00 | 9650618 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/29/06 | Conference with Bonnie Steingart, Viv Melwani, J. Butler and other attorneys for the Debtor re: exchange of information. | 0.30 | 255.00 | 9632200 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/29/06 | Research re: independent fiduciary in Bankruptcy cases. | 0.70 | 220.50 | 9634547 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/29/06 | Letter to Company. | 1.00 | 470.00 | 9655006 |
| | | | 06/29/06 | Draft letter to Delphi Board | 1.00 | 470.00 | 9655007 |
| | | | 06/29/06 | Meet with Bonnie Steingart, Viv Melwani and Jen Rodburg | 1.00 | 470.00 | 9655009 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/29/06 | Email to Debtors | 0.50 | 235.00 | 9655010 |
| | | | 06/29/06 | Update 2002 service lists | 1.00 | 185.00 | 9641704 |
| | | | 06/29/06 | Prepare for service distribution of financial advisors retention application | 0.30 | 55.50 | 9641715 |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/06 | Retrieval and distribution of various filings regarding independent fiduciary. | 0.60 | 111.00 | 9641716 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/30/06 | Email confirming meet and confer discussion | 0.50 | 335.00 | 9647681 |
| | | | 06/30/06 | Meeting w/ B.Scheler and V.Melwani re: update on meet and confer | 0.50 | 250.00 | 9653579 |
| | | | 06/30/06 | Call w/ B.Steingart re: meet and confer | 0.10 | 50.00 | 9653580 |
| | | | 06/30/06 | Revise email to Debtors' counsel re: meet & confer | 0.10 | 50.00 | 9653581 |
| | | | 06/30/06 | Revise letter to Miller re: meeting | 0.70 | 350.00 | 9653582 |
| | | | 06/30/06 | Emails w/ D.Goddard re: joint interest | 0.20 | 100.00 | 9653584 |
| | | | 06/30/06 | Review pleadings re: joint interest agreement and MDL | 0.50 | 250.00 | 9653585 |
| SCHELER, BRAD E | 35 | PARTNER | 06/30/06 | Meet w/v. Melwani & J. Rodburg re: meet & confer | 0.50 | 497.50 | 9673348 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/30/06 | Review various issues regarding meet and confer. | 1.10 | 858.00 | 9639044 |
| | | | 06/30/06 | Review document log sent by Skadden. | 0.80 | 624.00 | 9639045 |
| | | | 06/30/06 | Review UCC motion and order regarding interest. | 1.30 | 1,014.00 | 9639047 |
| TORRES, DEBRA M | 30 | PARTNER | 06/30/06 | Meeting w/Goddard re: assignment to draft letter to Butler re: attorney/client privilege and class actions in connection w/discovery requests. | 0.20 | 150.00 | 9650622 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/30/06 | Privilege assignment from Ms. D. Torres; research and start drafting letter to Mr. J. Butler and exchange messages with team regarding same. | 2.30 | 1,150.00 | 9642716 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/30/06 | Review and revise letter to Wagner from Derby | 0.50 | 235.00 | 9655011 |
| MELWANI, VIVEK | 35 | PARTNER | 06/30/06 | Letters to Delphi and GM | 0.90 | 423.00 | 9655014 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Revise Board Letter | 0.30 | 201.00 | 9723302 |
| | | | 07/05/06 | Revise letters re: Financial advisor retention; email B. Scheler re: same | 0.20 | 100.00 | 9717201 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/06 | Research various issue regarding privilege and joint interest. | 1.80 | 1,404.00 | 9678131 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/05/06 | Review monthly operating report. | 0.50 | 390.00 | 9678133 |
| | | | 07/06/06 | Conference with B. Steingart and email from R. Slivinski re: creditors committee motion and implications for SEC investigation. | 0.20 | 159.00 | 9709691 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/06/06 | Prep various letters to Debtors | 2.80 | 2,184.00 | 9678135 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Review materials regarding SEC documents. | 1.50 | 1,170.00 | 9678336 |
| | | | 07/06/06 | E-mail to committee and circulate trustee certification. | 0.30 | 141.00 | 9714503 |
| | | | 07/06/06 | Delphi meeting with J. Rodburg re: open issues | 0.80 | 376.00 | 9714507 |
| | | | 07/06/06 | Review materials re: follow up questions of finance subcommittee. | 1.80 | 846.00 | 9714508 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/06/06 | Attention to obtaining joint interest agreement. | 0.10 | 74.00 | 9650121 |
| MELWANI, VIVEK | 35 | PARTNER | 07/06/06 | Update case calendar | 0.50 | 92.50 | 9690122 |
| | | | 07/06/06 | Scope of Advisor issues | 1.00 | 737.00 | 9723317 |
| | | | 07/07/06 | US Trustee certification | 0.60 | 402.00 | 9723318 |
| | | | 07/07/06 | Disclosure issues | 1.00 | 670.00 | 9723319 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/07/06 | Email to Skadden re: meeting w/ Debtors | 0.10 | 50.00 | 9717221 |
| | | | 07/07/06 | Follow up with committee members re: same | 0.20 | 100.00 | 9717222 |
| | | | 07/07/06 | Meet w/ V. Melwani re: financial advisor scope | 0.20 | 100.00 | 9717223 |
| | | | 07/07/06 | Draft and revise proposal re: scope for finance subcommittee and emails re: same | 2.10 | 1,050.00 | 9717224 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Address issues with V. Melwani re: UST certification form | 0.10 | 50.00 | 9717226 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Review issues regarding financial advisor for committee. | 1.30 | 1,014.00 | 9678140 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 07/07/06 | Research re: union professionals and compensation. | 0.30 | 133.50 | 9713015 |
| MELWANI, VIVEK | 35 | PARTNER | 07/07/06 | Efforts re: Concordance databases. | 0.40 | 178.00 | 9713021 |
| | | | 07/08/06 | Call with B. Scheler, B. Steingart and A. Resnick re: status | 0.60 | 402.00 | 9723320 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

: DELPHI EQUITY COMMITTEE
GENERAL

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/08/06 | Telephone call with B. Scheler, A. Resnick, V. Melwani regarding open issues & strategy | 1.30 | 1,014.00 | 9678144 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/09/06 | Revise financial advisor proposal | 0.20 | 100.00 | 9717231 |
| MELWANI, VIVEK | 35 | PARTNER | 07/09/06 | Email to finance subcommittee re: same | 0.10 | 50.00 | 9723322 |
| MELWANI, VIVEK | 35 | PARTNER | 07/09/06 | Calls re: SEC documents; calls re: related issues | 1.50 | 1,005.00 | 9723332 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/10/06 | Professional fee issues | 0.30 | 201.00 | 9723323 |
| RODBURG, JENNIFER | | | 07/10/06 | Revise email to finance subcommittee. | 0.20 | 100.00 | 9717236 |
| RODBURG, JENNIFER | | | 07/10/06 | Meet w/ R. Slivinski re: equity ownership for D. Johnson | 0.10 | 50.00 | 9717242 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/10/06 | Continue revisions of financial advisor scope; telephone call with D. Dethy. | 1.80 | 1,404.00 | 9678145 |
| STEINGART, BONNIE K. | | | 07/10/06 | Travel to DC for internal meetings re: SEC issues. | 6.30 | 4,914.00 | 9678146 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/10/06 | Motion for joint interest agreement w/C. McGill | 0.20 | 100.00 | 9676910 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/10/06 | Review prior filings of joint interest agreements (2.3); call and meeting with D. Goddard re: same (.2). | 2.50 | 1,050.00 | 9666850 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Review holdings and committee composition and e-mail re: same. | 1.40 | 658.00 | 9714512 |
| WOLF, JASON | 35 | ASSOCIATE | 07/10/06 | Update calendar. | 0.10 | 44.50 | 9713023 |
| WOLF, JASON | | | 07/10/06 | Discuss various professional fee issues and amounts with R. Slivinski. | 0.30 | 133.50 | 9713025 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/10/06 | Review Concordance documents and prepare index. | 1.70 | 756.50 | 9713027 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/10/06 | Update case calendar | 0.90 | 166.50 | 9690127 |
| JOHNSON, DIXIE L. | | | 07/11/06 | Conference with B. Steingart to prepare for conference with clients | 0.30 | 238.50 | 9707756 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/11/06 | Confer with Ms. C. McGill regarding joint interest motion; telephone call with Ms. B. | 0.20 | 100.00 | 9676916 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/11/06 | Draft joint interest agreement. | 4.20 | 1,764.00 | 9674424 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/11/06 | Assist C. McGill with reviewing documents in Delphi Concordance database | 0.20 | 39.00 | 9708433 |
| MELWANI, VIVEK | 35 | PARTNER | 07/12/06 | Call with Skadden re: meet and confer status | 0.80 | 536.00 | 9723341 |
| MELWANI, VIVEK | | | 07/12/06 | Call re: joint interest agreement | 0.60 | 402.00 | 9723342 |
| MELWANI, VIVEK | | | 07/12/06 | Revise UST certification | 0.30 | 150.00 | 9717252 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/12/06 | Email to K. Marafioti re: joint interest | 0.10 | 50.00 | 9717262 |
| RODBURG, JENNIFER | | | 07/12/06 | Meet w/ R. Slivinski and J. Wolf re: briefing book for meeting | 0.40 | 200.00 | 9717263 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Review outline re: same | 0.50 | 250.00 | 9717264 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/12/06 | Draft & revise correspondence to Debtors. | 1.10 | 858.00 | 9678151 |
| FELDHAMER, MARC | | | 07/12/06 | Research re: equity committee order. | 3.00 | 945.00 | 9685504 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/12/06 | Draft Joint Interest Motion; legal research in connection with motion | 7.10 | 2,982.00 | 9666855 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Discuss memo re: status w/Rodburg and Wolf. | 0.80 | 376.00 | 9714522 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | T/C with U. Horowitz re: documents. | 0.10 | 44.50 | 9713038 |
| | | | 07/12/06 | Discuss Key issues in case with J. Rodburg and R. Slivinski (.6); draft outline and memo re: same (3.2). | 3.80 | 1,691.00 | 9713041 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Review memo re: meeting w/ Debtors | 1.20 | 600.00 | 9712275 |
| | | | 07/13/06 | Revise and circulate UST certification to committee | 0.20 | 100.00 | 9712277 |
| | | | 07/13/06 | Emails re: letters to S. Miller and F. Henderson | 0.50 | 250.00 | 9712278 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/13/06 | Conf. with Jen Rodburg re: bar dates. | 0.20 | 170.00 | 9693748 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/13/06 | Research regarding joint interest motion | 0.70 | 294.00 | 9669608 |
| | | | 07/13/06 | Draft and edit joint interest motion | 5.60 | 2,352.00 | 9669610 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/13/06 | Review and revise case update memo. | 2.20 | 1,034.00 | 9714530 |
| | | | 07/13/06 | Discuss memo re: Key issues with J. Rodburg and R. Slivinski (.4) and revise | 2.70 | 1,201.50 | 9713046 |
| MELMANI, VIVEK | 35 | PARTNER | 07/14/06 | Letters re: financial advisor and GM claims | 1.80 | 1,206.00 | 9723353 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/14/06 | Review presentation for meeting | 2.00 | 1,000.00 | 9717285 |
| | | | 07/14/06 | Draft and revise letter to board re: duties | 1.50 | 750.00 | 9717286 |
| | | | 07/14/06 | Draft letter to Skadden re: information sharing protocols | 1.00 | 500.00 | 9717287 |
| | | | 07/14/06 | Efforts re: certifications | 0.30 | 150.00 | 9717288 |
| | | | 07/14/06 | Draft questions for S. Miller meeting based on committee feedback | 1.00 | 500.00 | 9717289 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/14/06 | Review draft propsal regarding financial advisor. | 1.30 | 1,014.00 | 9678164 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/14/06 | Review draft motion regarding SEC documents. | 1.80 | 1,404.00 | 9678165 |
| | | | 07/14/06 | Prep draft letters for D. Dethy | 0.80 | 624.00 | 9678166 |
| | | | 07/14/06 | Review of Joint Interest Motion; follow-up research re: motion | 0.80 | 336.00 | 9669617 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/14/06 | Draft letter to US Trustee. | 0.80 | 376.00 | 9714534 |
| | | | 07/14/06 | Review letter to S. Miller and Board. | 0.60 | 282.00 | 9714535 |
| | | | 07/14/06 | Review and revise update memo. | 2.10 | 987.00 | 9714536 |
| | | | 07/14/06 | Review and revise letters. | 0.90 | 423.00 | 9714537 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Review memo re: Key issues. | 1.30 | 578.50 | 9713047 |
| | | | 07/14/06 | Review and revise letter to Debtors. | 0.30 | 133.50 | 9713049 |
| | | | 07/15/06 | Review comments to memo re: Key issues and coordinate with secretarial services re: same. | 0.60 | 267.00 | 9713052 |
| MELMANI, VIVEK | 35 | PARTNER | 07/16/06 | Review and revise memo re: meeting and status | 2.00 | 1,340.00 | 9723351 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/16/06 | Review and revise memo for Debtor meeting | 6.50 | 3,250.00 | 9717296 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/16/06 | Review of Joint Interest Agreement | 0.30 | 126.00 | 9689354 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/06 Review and revise update memo. | 0.70 | 329.00 | 9714538 |
| WOLF, JASON | 35 | ASSOCIATE | 07/16/06 Review and revise memo re: Key issues for 7/20 meeting. | 5.90 | 2,625.50 | 9713053 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 Call w/ finance subcommittee re: financial advisor and strategy for claims meeting. | 1.50 | 750.00 | 9712297 |
| | | | 07/17/06 Revise letter re: financial advisor concerns and duties | 1.50 | 750.00 | 9712298 |
| SCHELER, BRAD E | 35 | PARTNER | 07/17/06 Emails to committee re: UCC document requests | 0.20 | 100.00 | 9712299 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 Revise task list | 0.60 | 300.00 | 9711921 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 Review protective order governing documents | 0.20 | 100.00 | 9712312 |
| | | | 07/17/06 Review memo re: Key issues | 3.00 | 2,985.00 | 9715224 |
| | | | 07/17/06 Prep materials regarding meeting with Debtor. | 1.80 | 1,404.00 | 9678168 |
| | | | 07/17/06 Draft e-mail to committee re: letters. | 1.30 | 188.00 | 9714539 |
| | | | 07/17/06 Review and revise update memo. | 2.00 | 940.00 | 9714541 |
| | | | 07/17/06 Review and revise task list. | 1.50 | 705.00 | 9714542 |
| | | | 07/17/06 Review protective orders. | 0.80 | 376.00 | 9714543 |
| | | | 07/17/06 Review financial advisor scope. | 0.20 | 94.00 | 9714544 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 Review and revise memo re: Key issues and finalize same. | 2.70 | 1,201.50 | 9713055 |
| MELWANI, VIVEK | 35 | PARTNER | 07/18/06 Review and draft questions for meeting | 0.80 | 536.00 | 9723373 |
| | | | 07/18/06 Letter to Miller | 0.40 | 268.00 | 9723374 |
| | | | 07/18/06 Review task list | 0.30 | 201.00 | 9723375 |
| | | | 07/18/06 Review motion to compel | 1.30 | 871.00 | 9723376 |
| | | | 07/18/06 Emails re: financial advisor; call re: same | 0.80 | 536.00 | 9723377 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/18/06 Review scope re: same | 0.30 | 150.00 | 9712314 |
| | | | 07/18/06 Emails to Houlihan re: same | 0.20 | 100.00 | 9712315 |
| | | | 07/18/06 Meet w/ V. Melwani and B. Steingart re: financial advisor issues | 0.40 | 200.00 | 9712317 |
| SCHELER, BRAD E | 35 | PARTNER | 07/18/06 Prep letters for Debtors. | 2.00 | 1,000.00 | 9717318 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 Revisions to joint interest motion/agreement | 2.20 | 2,189.00 | 9727448 |
| | | | 07/18/06 Review Debtors' comments on financial advisor proposal. | 1.10 | 858.00 | 9678175 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/18/06 Prep letters for Debtors. | 1.30 | 1,014.00 | 9678177 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 Calls and e-mails re: financial advisor. | 1.30 | 546.00 | 9692805 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 Revise letter re: same | 0.60 | 282.00 | 9714551 |
| | | | 07/18/06 Review letters from equity committee. | 0.50 | 235.00 | 9714552 |
| | | | 07/18/06 Review, revise and circulate scope of financial advisor. | 1.00 | 470.00 | 9652805 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/18/06 Review document indexes. | 1.00 | 222.50 | 9310145 |
| | | | 07/18/06 Review and revise case calendar. | 0.50 | 240.50 | 9690143 |
| SPANO, NATALIE C. | 30 | LIT. SUP. | 07/18/06 Printed results of query from concordance database as per C. McGill | 1.30 | 286.00 | 9703594 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL.

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELVANI, VIVEK | 35 | PARTNER | 07/19/06 | Calls re: SEC information; draft letter and potential pleading | 0.90 | 603.00 | 9723387 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/06 | Team meeting re: strategy and preparation for meeting w/ Debtors | 2.00 | 1,000.00 | 9717324 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/06 | Draft and revise memo questions for committee for meeting | 1.00 | 500.00 | 9717325 |
| SCHELER, BRAD E | 35 | PARTNER | 07/19/06 | Meet w/ B. Steingart re: same | 0.20 | 100.00 | 9713326 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/06 | Meet w/ R. Slivinski re: same | 0.10 | 50.00 | 9713327 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Team meeting re: strategy & meeting w/ Debtors | 2.00 | 1,990.00 | 9715229 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Review financial advisor revisions. | 1.10 | 858.00 | 9678182 |
| | | | 07/19/06 | Review questions for S. Miller. | 0.50 | 235.00 | 9714556 |
| | | | 07/19/06 | Coordinate questions for Miller and e-mail to committee. | 0.50 | 376.00 | 9714559 |
| MELVANI, VIVEK | 35 | PARTNER | 07/20/06 | Revise memo | 1.70 | 1,139.00 | 9723392 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/06 | Revise financial advisor proposal; email re: same | 0.60 | 300.00 | 9717338 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 | Review letters from Sheehan | 0.80 | 624.00 | 9678185 |
| | | | 07/20/06 | Review revised financial advisor proposal. | 1.50 | 1,170.00 | 9678186 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 | Delphi - discuss letter w/J. Rodburg. | 0.20 | 94.00 | 9714561 |
| | | | 07/20/06 | Draft letter to Ad Hoc committee. | 0.40 | 188.00 | 9714563 |
| | | | 07/20/06 | E-mail to committee members re: UCC log. | 0.20 | 94.00 | 9714565 |
| | | | 07/20/06 | Review financial advisor scope proposal. | 0.20 | 94.00 | 9714566 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/20/06 | Assemble documents printed documents from Concordance database for review by Ms. McGill | 0.50 | 97.50 | 9708468 |
| MELVANI, VIVEK | 35 | PARTNER | 07/21/06 | Calls re: financial advisors | 0.80 | 536.00 | 9723399 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/21/06 | Revise proposal and emails to finance subcommittee re: financial advisor | 0.80 | 400.00 | 9717344 |
| SCHELER, BRAD E | 35 | PARTNER | 07/21/06 | Review financial advisor proposal and discuss w/team and committee members (1.3); calls w/committee members re: 7/20 meeting and case strategy (3.7). | 5.00 | 4,975.00 | 9715236 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/21/06 | Review revised financial advisor proposal. | 0.80 | 624.00 | 9693541 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/21/06 | Review calendar. | 0.50 | 235.00 | 9714567 |
| | | | 07/21/06 | Review financial advisor proposal. | 0.30 | 141.00 | 9714568 |
| | | | 07/21/06 | Review and address open issues. | 2.00 | 940.00 | 9714569 |
| SCHELER, BRAD E | 35 | PARTNER | 07/23/06 | Calls with equity committee members re: financial advisor and open issues. | 2.00 | 1,990.00 | 9715237 |
| MELVANI, VIVEK | 35 | PARTNER | 07/24/06 | Review financial model; discuss with finance subcommittee | 2.00 | 1,340.00 | 9723401 |
| | | | 07/24/06 | Meeting with B. Scheler re: deal and related matters | 0.60 | 402.00 | 9723404 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/06 | Document log review and call with committee matters | 0.60 | 402.00 | 9723405 |
| | | | 07/24/06 | Call w/ Houlihan re: application | 0.30 | 150.00 | 9717346 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/06 | Review and revise financial advisor leave motion | 0.50 | 250.00 | 9717347 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/06 | Draft letter to Skadden re: Tracinda | 1.00 | 500.00 | 9717348 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/06 | Research re: history of same | 0.40 | 200.00 | 9693549 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/06 | Telephone call with K. Marafioti regarding various issues. | 0.80 | 624.00 | 9693544 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/06 | Telephone call with V. Melwani and A. Resnick regarding various issues. | 1.10 | 858.00 | 9693546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/24/06 | Review document indexes. | 0.80 | 376.00 | 9714572 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/24/06 | Draft motion for leave for financial advisor application. | 3.40 | 1,598.00 | 9714573 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/24/06 | Obtain and review trustee certifications. | 0.60 | 282.00 | 9714574 |
| MELWANI, VIVEK | 35 | PARTNER | 07/24/06 | Efforts re: documents on Concordance. | 0.50 | 97.50 | 9708487 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/25/06 | Review term sheet. | 0.80 | 536.00 | 9723409 |
| MELWANI, VIVEK | 35 | PARTNER | 07/25/06 | Review joint interest pleadings | 1.00 | 670.00 | 9723410 |
| MELWANI, VIVEK | 35 | PARTNER | 07/25/06 | Review motion for leave to retain financial advisor | 0.60 | 402.00 | 9723411 |
| SCHELER, BRAD E | 35 | PARTNER | 07/25/06 | Review motion for leave (.5); calls re: financial advisor and joint interest agreement (1.5). | 2.00 | 1,990.00 | 9715243 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/06 | Review revised financial advisor motion and term sheet. | 0.50 | 390.00 | 9693548 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/25/06 | Review draft by Debtor of joint interest motion. | 1.30 | 1,014.00 | 9693549 |
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Review joint interest agreements. | 0.50 | 235.00 | 9714575 |
| | | | 07/25/06 | Review and revise motion for leave. | 1.20 | 564.00 | 9714577 |
| | | | 07/25/06 | Draft order granting motion for leave to retain financial advisor. | 0.30 | 133.50 | 9713087 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/25/06 | Review joint interest agreement. | 0.90 | 400.50 | 9713089 |
| | | | 07/25/06 | Create Concordance database | 0.30 | 58.50 | 9708490 |
| | | | 07/25/06 | Assemble and convert files in Delphi Concordance database for attorney review per D. Rosen. | 1.30 | 253.50 | 9708491 |
| MELWANI, VIVEK | 35 | PARTNER | 07/26/06 | Joint interest pleadings | 0.60 | 402.00 | 9723420 |
| | | | 07/26/06 | Calls with K. Marafioti re: financial advisor; review document | 0.70 | 469.00 | 9723421 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/26/06 | Review joint interest pleadings | 0.50 | 235.00 | 9717365 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/26/06 | T/c w/V. Melwani re: status. | 0.50 | 250.00 | 9780576 |
| TORRES, DEBRA M | 30 | PARTNER | 07/26/06 | Review and revise financial advisor retention papers. | 3.30 | 1,551.00 | 9714580 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Revise application for leave to retain financial advisor. | 0.90 | 400.50 | 9713096 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/27/06 Review press reports and update team re: SEC issues. | 0.30 | 238.50 | 9706137 |
| MELWANI, VIVEK | 35 | PARTNER | 07/27/06 Review Houlihan application | 1.30 | 871.00 | 9723427 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/06 Review and revise motion for leave for financial advisor | 2.00 | 1,000.00 | 9717371 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/06 Revise application and order regarding financial advisor retention | 0.30 | 150.00 | 9717372 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 Houlihan retention application. | 3.00 | 1,410.00 | 9714583 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/27/06 Delivery of documents to U.S. Trustee's office | 0.30 | 55.50 | 9690162 |
| MELWANI, VIVEK | 35 | PARTNER | 07/28/06 Revise motion re: financial advisor | 1.30 | 871.00 | 9724433 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/28/06 Review and revise motion for leave for | 1.20 | 600.00 | 9717379 |
| RODBURG, JENNIFER | | PARTNER | 07/28/06 Revise application and order regarding financial advisor retention | 0.20 | 100.00 | 9717380 |
| | | | 07/28/06 Draft order to show cause and declaration re: leave motion | 1.10 | 550.00 | 9717381 |
| | | | 07/28/06 Draft notice of presentment for financial advisor motion | 0.60 | 300.00 | 9717382 |
| | | | 07/28/06 Emails re: joint interest motion; meet w/ V. Melwani re: same | 0.40 | 200.00 | 9717383 |
| SCHELER, BRAD E | 35 | PARTNER | 07/28/06 Review Creditors' Committee motion and calls re: same (1.4); calls re: financial advisor and open issues (1.6). | 3.00 | 2,985.00 | 9715256 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/28/06 Telephone call with V. Melwani regarding various issues. | 1.30 | 1,014.00 | 9693558 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/28/06 Draft order to show cause. | 1.00 | 470.00 | 9714587 |
| | | | 07/28/06 Notice order re: advisor retention papers. | 1.00 | 470.00 | 9714588 |
| | | | 07/28/06 Financial advisor engagement letter. | 2.00 | 940.00 | 9714589 |
| | | | 07/28/06 Review Houlihan retention application. | 0.50 | 235.00 | 9714593 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 Respond to request from Houlihan re: conflict check | 0.20 | 89.00 | 9713107 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/28/06 Research re: various news releases per R. Slivinski | 0.30 | 55.50 | 9690165 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 Call with UST | 0.30 | 201.00 | 9723440 |
| | | | 07/31/06 Calls with Houlihan and related filings | 0.80 | 536.00 | 9723444 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/31/06 Revise motion for leave to retain financial advisor and related pleadings | 0.50 | 250.00 | 9717392 |
| | | | 07/31/06 Meet w/ B. Steingart re: same | 0.20 | 100.00 | 9717393 |
| | | | 07/31/06 Review pleadings | 0.40 | 200.00 | 9717394 |
| | | | 07/31/06 Review chart from finance subcommittee re: recovery analysis | 0.30 | 150.00 | 9717395 |
| SCHELER, BRAD E | 35 | PARTNER | 07/31/06 Internal team meeting re: strategy and related calls. | 3.00 | 2,985.00 | 9715262 |

DELPHI EQUITY COMMITTEE
GENERAL.

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Review draft Houlihan engagement letter. | 0.80 | 624.00 | 9693559 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Telephone calls with Debtors. | 1.50 | 1,170.00 | 9695561 |
|  |  |  | 07/31/06 | Review claim analysis by Pardus. | 1.10 | 858.00 | 9693564 |
|  |  |  | 07/31/06 | Review confidentiality agreement from K. Marafioti. | 0.80 | 624.00 | 9693565 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/31/06 | Review materials regarding members of creditors' committee. | 1.50 | 705.00 | 9714594 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/31/06 | Internal meeting re: next steps. | 1.80 | 846.00 | 9714595 |
|  |  |  | 07/31/06 | Finance subcommittee call and follow up. | 1.50 | 705.00 | 9714598 |
|  |  |  | 07/31/06 | Review motion for leave. | 0.50 | 235.00 | 9714599 |
|  |  |  | 07/31/06 | Review information per R. Slivinski on various companies and their involvement with Delphi Corp. | 1.30 | 240.50 | 9696560 |
| MELMANI, VIVEK | 35 | PARTNER | 08/01/06 | Meeting with company. | 4.50 | 3,015.00 | 9774334 |
| SCHELER, BRAD E' | 35 | PARTNER | 08/01/06 | Review proposed HLHZ confidentiality agreement. | 0.80 | 536.00 | 9774335 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Meeting w/Debtors & other constituents. | 6.50 | 6,467.50 | 9807179 |
|  |  |  | 08/01/06 | Review confidentiality agreement for Houlihan. | 0.50 | 390.00 | 9751160 |
|  |  |  | 08/01/06 | Attend meetings at Skadden offices. | 6.50 | 5,070.00 | 9751163 |
| TORRES, DEBRA M | 30 | PARTNER | 08/01/06 | Attend meetings with Debtors' reps, Committee members at Skadden. | 5.50 | 4,125.00 | 9778361 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/01/06 | Review Houlihan confidentiality agreement. | 0.40 | 188.00 | 9775947 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/01/06 | Review documents re: the relationship between Delphi and various companies and summarize same. | 2.30 | 425.50 | 9747148 |
| MELMANI, VIVEK | 35 | PARTNER | 08/01/06 | Efforts re: documents on concordance. | 1.00 | 195.00 | 9767121 |
| WASSERMAN, GABOR | 30 | LIT. SUP. | 08/01/06 | Research re: Creditor's Committee members. | 2.00 | 420.00 | 9758385 |
| SENTURIA, DAGFINN H | 80 | ADMIN | 08/01/06 | Meeting with committee; meetings with other groups; meetings with Debtors re: status & same. | 8.00 | 5,360.00 | 9764880 |
| MELMANI, VIVEK | 35 | PARTNER | 08/02/06 | Discussions w/Committee members re: status & meeting w/Debtors & other constituents. | 2.70 | 2,686.50 | 9808092 |
| SCHELER, BRAD E | 35 | PARTNER | 08/02/06 | Attend meeting w/Debtors & other constituents. | 9.30 | 9,253.50 | 9718300 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Attend meetings with Debtor, CC and Ad Hoc Committee. | 9.30 | 7,254.00 | 9753167 |
| TORRES, DEBRA M | 30 | PARTNER | 08/02/06 | Meetings w/EC and Debtors' reps. | 7.00 | 5,250.00 | 9778362 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/02/06 | Update docket files. | 2.30 | 425.50 | 9747156 |
| WASSERMAN, GABOR | 30 | LIT. SUP. | 08/02/06 | Efforts re: documents on concordance. | 1.20 | 234.00 | 9767131 |
| MELMANI, VIVEK | 35 | PARTNER | 08/02/06 | Meetings with Delphi; meetings with GM; meeting with other groups. | 7.40 | 4,958.00 | 9764884 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 | Attend to execution of stipulation. | 0.20 | 100.00 | 9775299 |
|  |  |  | 08/03/06 | Review NDA for Appaloosa; email summary re: same. | 1.00 | 500.00 | 9775302 |
| SCHELER, BRAD E | 35 | PARTNER | 08/03/06 | Meetings w/Debtors & other constituents. | 7.00 | 6,965.00 | 9718301 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED TIME DETAIL | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/06 | Attend meeting with Debtor, GM, CC and Ad Hoc Committee. | 9.50 | 7,410.00 | 9753170 |
| TORRES, DEBRA M | 30 | PARTNER | 08/03/06 | Meeting w/EC, Debtors' reps, GM reps. | 7.20 | 5,400.00 | 9778356 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/03/06 | Review NDA & related correspondence. | 0.40 | 188.00 | 9753180 |
| WASSERMAN, GABOR | 10 | LIT.SUP. | 08/03/06 | Review documents received from Debtors. | 1.00 | 470.00 | 9775958 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 08/03/06 | Efforts re: documents on concordance. | 1.00 | 195.00 | 9767135 |
| WOLF, JASON | 10 | MISC. | 08/03/06 | Research re: Delphi filings. | 2.50 | 525.00 | 9721170 |
| GUIDO, LAURA | 35 | ASSOCIATE | 08/04/06 | Review and update case calendar. | 0.30 | 133.50 | 9776111 |
| WASSERMAN, GABOR | 35 | PARALEGAL | 08/04/06 | Update case calendar. | 0.50 | 92.50 | 9747160 |
| GODDARD, DARCY M. | 30 | LIT.SUP. | 08/05/06 | Efforts re: documents on concordance. | 1.50 | 195.00 | 9767139 |
| | 30 | ASSOCIATE | 08/05/06 | Read and analyze e-mails to and from team members. | 0.20 | 100.00 | 9750149 |
| SCHELER, BRAD E | 35 | PARTNER | 08/06/06 | Conference call re: open issues. | 1.50 | 1,492.50 | 9771476 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/06/06 | Conference call regarding various issues. | 1.50 | 1,170.00 | 9753180 |
| MELMANI, VIVEK | 35 | PARTNER | 08/07/06 | Calls re: open issues and strategy. | 1.00 | 469.00 | 9764893 |
| | | | 08/07/06 | Calls re: claims issues. | 0.30 | 201.00 | 9764894 |
| | | | 08/07/06 | Meeting with B. Gillers re: information sharing. | 0.40 | 268.00 | 9764895 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/07/06 | Telephone call regarding various issues. | 1.30 | 1,014.00 | 9753182 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/07/06 | Discussions with Viv Melwani and Jen Rodburg re: open issues. | 0.50 | 235.00 | 9775568 |
| WOLF, JASON | 35 | ASSOCIATE | 08/07/06 | Attention to Houlihan email list. | 0.10 | 44.50 | 9776113 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/07/06 | Update working group list and attention to email groups. | 0.50 | 92.50 | 9747164 |
| MELWANI, VIVEK | 35 | PARTNER | 08/08/06 | Calls re: potential deal. | 0.80 | 536.00 | 9774339 |
| | | | 08/08/06 | Revise proposed term sheet. | 1.00 | 670.00 | 9774341 |
| | | | 08/08/06 | Calls re: open issues. | 0.60 | 402.00 | 9774343 |
| | | | 08/08/06 | Call with Tepper re: transaction. | 0.50 | 335.00 | 9774344 |
| SCHELER, BRAD E | 35 | PARTNER | 08/08/06 | Various calls re: potential transaction. | 2.20 | 2,189.00 | 9771486 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/06 | Telephone calls regarding various issues. | 1.80 | 1,404.00 | 9753189 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/06 | Calls re: open issues and review related documents. | 2.40 | 1,128.00 | 9775973 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 08/08/06 | Research re: Delphi public filings. | 3.50 | 735.00 | 9728677 |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/06 | Meeting with committee and company. | 4.00 | 2,680.00 | 9774348 |
| SCHELER, BRAD E | 35 | PARTNER | 08/09/06 | Meeting w/Debtors. | 4.00 | 3,980.00 | 9786594 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 | Review draft letter to Delphi's Board. | 1.30 | 1,014.00 | 9753193 |
| | | | 08/09/06 | Telephone call regarding various issues. | 1.50 | 1,170.00 | 9753196 |
| TORRES, DEBRA M | 30 | PARTNER | 08/09/06 | Attend meetings with EC and with Debtor reps at Skadden. | 2.50 | 1,875.00 | 9778389 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/09/06 | Preparation for meeting. | 1.50 | 705.00 | 9775978 |
| | | | 08/09/06 | Meeting with Debtors. | 4.80 | 2,256.00 | 9775979 |
| MELMANI, VIVEK | 35 | PARTNER | 08/10/06 | Meeting w/Debtors. | 10.00 | 6,700.00 | 9764898 |
| SCHELER, BRAD E | 35 | PARTNER | 08/10/06 | Meeting w/Debtors and other constituents. | 7.00 | 6,965.00 | 9771492 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### GENERAL

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 | Review Houlihan analysis. | 1.30 | 1,014.00 | 9753199 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 | Review materials prepared by Rothschild. | 1.30 | 1,014.00 | 9753202 |
| TORRES, DEBRA M | 30 | PARTNER | 08/10/06 | Attend meetings w/EC. | 5.00 | 3,750.00 | 9778394 |
| | | | 08/10/06 | Attend meeting with EC, GM reps. | 0.40 | 300.00 | 9778395 |
| | | | 08/10/06 | Attend meeting with EC, Debtor reps. | 0.50 | 375.00 | 9778396 |
| WASSERMAN, GABOR | 30 | LIT. SUP. | 08/10/06 | Attend meeting w/advisors, reps of debtor and GM. | 0.80 | 156.00 | 9757159 |
| MEDEL, JOHN F. | 10 | MISC. | 08/10/06 | Research re: Delphi's public filings. | 1.50 | 330.00 | 9734963 |
| MELMANI, VIVEK | 35 | PARTNER | 08/10/06 | Call with Dan Lowenthal re: potential term sheet. | 0.40 | 268.00 | 9764899 |
| SCHELER, BRAD E | 35 | PARTNER | 08/11/06 | Draft letter to Delphi; prepare term sheet. | 3.00 | 2,010.00 | 9774452 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/11/06 | Various calls re: potential deal. | 3.50 | 3,482.50 | 9771499 |
| | | | 08/11/06 | Review Debtors' presentation. | 1.30 | 1,014.00 | 9753203 |
| | | | 08/11/06 | Review issues re: proposed deal and telephone call regarding same. | 1.50 | 1,170.00 | 9753204 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Prepare letter to Debtors from Committee. | 0.50 | 390.00 | 9753207 |
| | | | 08/11/06 | Review presentation and legal research re: same. | 2.00 | 940.00 | 9753988 |
| SCHELER, BRAD E | 35 | ASSOCIATE | 08/11/06 | Calls and discussions with Viv Melwani. | 0.40 | 188.00 | 9775990 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Letter from Dethy to Miller and Henderson. | 2.20 | 1,034.00 | 9775994 |
| | | | 08/11/06 | Various calls re: open issues. | 3.00 | 2,985.00 | 9711500 |
| | | | 08/12/06 | Review and revise Dethy letter to Miller and Henderson. | 1.00 | 470.00 | 9775997 |
| MELMANI, VIVEK | 35 | PARTNER | 08/13/06 | Attend to term sheets. | 2.50 | 1,675.00 | 9769900 |
| SCHELER, BRAD E | 35 | PARTNER | 08/13/06 | Various calls re: open issues. | 2.30 | 2,985.00 | 9713501 |
| | | | 08/14/06 | Review proposal and term sheet. | 2.30 | 1,541.00 | 9764904 |
| MELMANI, VIVEK | 35 | PARTNER | 08/14/06 | Review and revise financial models/term sheet. | 1.50 | 750.00 | 9753538 |
| | | | 08/14/06 | Attend to financial advisor letters. | 1.00 | 500.00 | 9753541 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/14/06 | Review revisions to letters. | 0.50 | 390.00 | 9753231 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/06 | Review proposal and term sheet. | 1.90 | 893.00 | 9756002 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 | Call with Houlihan re: proposal and term sheet. | 1.00 | 470.00 | 9776004 |
| | | | 08/14/06 | Call with Houlihan and Jonathan (DC Capital) re: term sheet. | 1.00 | 470.00 | 9776004 |
| MELMANI, VIVEK | 35 | PARTNER | 08/14/06 | Calls re: model and review and revise same. | 2.20 | 1,034.00 | 9776006 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 | Revise term sheets. | 1.80 | 1,206.00 | 9764913 |
| | | | 08/15/06 | Review draft term sheet; meet with V. Melwani. | 1.80 | 1,404.00 | 9753214 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/06 | Delphi model; discuss with Viv Melwani and Jen Rodburg re: term sheet. | 0.90 | 423.00 | 9776010 |
| | | | 08/15/06 | Meet with Bonnie Steingart, Viv Melwani and Jen Rodburg re: term sheet. | 1.20 | 564.00 | 9776011 |
| | | | 08/15/06 | Call with Houlihan re: term sheet. | 0.40 | 188.00 | 9776013 |
| | | | 08/15/06 | Review and revise model. | 2.00 | 940.00 | 9776016 |
| WOLF, JASON | 35 | ASSOCIATE | 08/15/06 | Review and summarize relevant pleadings. | 3.40 | 1,513.00 | 9776130 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 08/16/06 | Various calls re: meetings and equity committee exclusion. | 0.90 | 603.00 | 9764920 |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/06 | Review and revise term sheet. | 1.10 | 737.00 | 9764921 |
| SCHELER, BRAD E | 35 | PARTNER | 08/16/06 | Calls re: meetings and equity committee exclusion. | 2.00 | 1,990.00 | 9771615 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Telephone call with White & Case regarding various issues. | 0.80 | 624.00 | 9753222 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/06 | Review and revise model. | 2.20 | 1,034.00 | 9776018 |
|  |  |  | 08/16/06 | Attention to proposal. | 2.70 | 1,269.00 | 9776019 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/16/06 | Update binder of public filings and distribution of same. | 0.70 | 129.50 | 9741790 |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 | Review and revise term sheet. | 0.80 | 536.00 | 9764928 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/17/06 | Internal meeting re: all hands negotiation meeting and framework; all hands negotiation | 1.00 | 500.00 | 9775367 |
|  |  |  | 08/17/06 | Review claims model; meet w/ R. Slivinski re: same; meet w/ V. Melwani re: same. | 1.10 | 550.00 | 9775370 |
|  |  |  | 08/17/06 | Review HLHZ declaration and engagement letter; email re: same. | 0.60 | 300.00 | 9775371 |
|  |  |  | 08/17/06 | Review joint interest agreement; summary re: same. | 0.60 | 300.00 | 9775372 |
| SCHELER, BRAD E | 35 | PARTNER | 08/17/06 | Calls w/Houlihan re: term sheet. | 3.00 | 2,985.00 | 9808126 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/17/06 | Meeting with Lauria. | 1.30 | 1,014.00 | 9753229 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/17/06 | Reviewed Houlihan retention affidavit; revised Houlihan retention application. | 3.50 | 1,102.50 | 9761966 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 | Review and revise model. | 1.80 | 846.00 | 9776020 |
|  |  |  | 08/17/06 | Assist Houlihan w/retention papers. | 1.00 | 470.00 | 9776023 |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 | Discuss agreement w/Debtors to permit HLHZ to begin work. | 0.90 | 603.00 | 9764931 |
|  |  |  | 08/18/06 | Review and revise term sheet. | 2.00 | 1,340.00 | 9764933 |
|  |  |  | 08/18/06 | Review restructuring framework. | 1.00 | 670.00 | 9764934 |
| SCHELER, BRAD E | 35 | PARTNER | 08/18/06 | Review term sheet and discuss same with Houlihan and Equity Committee members. | 3.00 | 2,985.00 | 9771519 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Review framework materials from Debtors. | 1.80 | 1,404.00 | 9755623 |
|  |  |  | 08/18/06 | Draft letter from D. Dethy to Debtors Board re: term sheet. | 0.80 | 624.00 | 9755624 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/18/06 | Meet with Viv Melwani and Jen Rodburg re: proposal. | 1.00 | 470.00 | 9776026 |
|  |  |  | 08/18/06 | Draft letter from Dethy to Board. | 2.00 | 940.00 | 9776027 |
|  |  |  | 08/18/06 | Review Delphi model; letter and e-mail re: same. | 0.60 | 282.00 | 9776029 |
| WOLF, JASON | 35 | ASSOCIATE | 08/18/06 | Review and update calendar. | 0.20 | 89.00 | 9776133 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/18/06 | Update case calendar. | 0.40 | 74.00 | 9741192 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/06 | Review additional comments to framework. | 1.10 | 858.00 | 9755628 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/06 | Review letter to Board. | 0.50 | 390.00 | 9755630 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/06 | Review documents provided under joint interest order. | 3.30 | 2,574.00 | 9755631 |
| MELMANI, VIVEK | 35 | PARTNER | 08/22/06 | Review Houlihan analysis. | 0.80 | 624.00 | 9755633 |
| | | | 08/22/06 | Review and revise term sheet. | 0.50 | 335.00 | 9764950 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/22/06 | Calls with Ad Hoc Committee re: term sheet. | 1.00 | 670.00 | 9764952 |
| SCHELER, BRAD E | 35 | PARTNER | 08/22/06 | Meet w/ V. Melwani re: term sheet. | 0.50 | 250.00 | 9775393 |
| SCHELER, BRAD E | 35 | PARTNER | 08/22/06 | Review term sheet and discuss same with Houlihan and Equity Committee members. | 3.00 | 2,985.00 | 9771534 |
| BUSH, PAUL | 31 | MISC | 08/22/06 | Research re: Delphi board of directors. | 3.50 | 752.50 | 9754840 |
| SHAROW, MICHAEL | 80 | ADMIN | 08/22/06 | Research re: board of directors. | 2.00 | 470.00 | 9751033 |
| MELMANI, VIVEK | 35 | PARTNER | 08/22/06 | Revise agreement; discussions re: same. | 1.00 | 670.00 | 9774365 |
| | | | 08/22/06 | Call with HLHZ re: term sheet. | 0.80 | 536.00 | 9774366 |
| | | | 08/23/06 | Review frame work agreement and HLHZ email. | 1.00 | 670.00 | 9774368 |
| | | | 08/23/06 | Discussions re: SEC documents and frame work. | 0.80 | 536.00 | 9774369 |
| | | | 08/23/06 | Term sheet revisions. | 1.00 | 670.00 | 9774370 |
| | | | 08/23/06 | Call with B. Scheler and B. Steingart re: status. | 0.80 | 536.00 | 9774371 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/06 | Call w/ B. Scheler, V. Melwani and B. Steingart re: framework and process; draft emails re: same. | 1.40 | 700.00 | 9775395 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/06 | Review HLHZ draft retention order; comments re: same; call w/ D. Burns re: same. | 0.60 | 300.00 | 9775396 |
| SCHELER, BRAD E | 35 | PARTNER | 08/23/06 | Calls re: status & framework. | 1.00 | 995.00 | 9751536 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/06 | Review framework issues. | 1.50 | 1,170.00 | 9755638 |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 | Call with B. Scheler, B. Steingart, and V. Melwani re: open issues. | 0.30 | 133.50 | 9776144 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/24/06 | Emails to Skadden and subcommittee re: framework. | 0.60 | 300.00 | 9775406 |
| | | | 08/24/06 | Review calendar. | 0.30 | 150.00 | 9775407 |
| | | | 08/24/06 | Review HLHZ retention papers; revisions re: same. | 1.20 | 600.00 | 9775408 |
| SCHELER, BRAD E | 35 | PARTNER | 08/24/06 | Calls w/team re: framework & open issues. | 1.50 | 1,492.50 | 9771540 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 | Conference calls regarding various issues. | 2.50 | 1,950.00 | 9755642 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 | Prep emails to Debtors. | 1.50 | 1,170.00 | 9755643 |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 | Research re: subordinated debt. | 0.40 | 178.00 | 9776145 |
| | | | 08/24/06 | Update case calendar. | 0.60 | 267.00 | 9776146 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/24/06 | Update case calendar. | 0.50 | 92.50 | 9742200 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/24/06 | Review and revise HLHZ retention papers; calls w/ D.Burns re: same; email UST re: same. | 2.50 | 1,250.00 | 9775411 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/25/06 | Review revised term sheet; meet and discuss. | 2.30 | 1,794.00 | 9755646 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/25/06 | Prep correspondence with Debtors. | 1.30 | 1,014.00 | 9755647 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/28/06 | Comments to proposal; email to HLHZ re: same. | 0.60 | 300.00 | 9775418 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 08/28/06 | Calls w/Equity Comittee, Houlihan, & other constituents re: term sheet and open issues. | 4.00 | 3,980.00 | 9771550 |
| SCHELER, BRAD E | 35 | PARTNER | 08/28/06 | Review documents prepared by Houlihan. | 1.10 | 858.00 | 9756653 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 | Efforts re: documents on concordance. | 2.00 | 390.00 | 97672064 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/28/06 | Diligence call w/ HLHZ and subcommittee. | 0.60 | 390.00 | 9775424 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/29/06 | Diligence call w/ HLHZ and subcommittee. | 0.50 | 550.00 | 9775425 |
| | | | 08/29/06 | Email w/ UST re: retention papers; emails w/ HLHZ re: same. | | | |
| SCHELER, BRAD E | 35 | PARTNER | 08/29/06 | Calls w/Houlihan re: term sheet (2.3); discuss same w/team (2.2). | 4.50 | 4,477.50 | 9771554 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Telephone call with Houlihan. | 1.10 | 858.00 | 9755657 |
| WOLF, JASON | 35 | ASSOCIATE | 08/29/06 | Call with Houlihan re: open issues. | 0.50 | 222.50 | 9766154 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/29/06 | Revise proposal; calls re: same w/ HLHZ and B. Scheler re: same; emails re: same. | 4.00 | 2,000.00 | 9775432 |
| | | | 08/30/06 | Revise HLHZ retention order; emails to UST re: same. | | | |
| | | | 08/30/06 | Revise application re: same. | 1.20 | 600.00 | 9775437 |
| SCHELER, BRAD E | 35 | PARTNER | 08/30/06 | Calls w/ T. Aalto re: diligence. | 0.50 | 250.00 | 9775438 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/06 | Calls w/Houlihan re: term sheet. | 1.50 | 1,492.50 | 9771559 |
| | | | 08/30/06 | Discuss case with Jen Rodburg and J. Wolf. | 1.00 | 470.00 | 9776039 |
| | | | 08/30/06 | Call with Houlihan re: model. | 1.50 | 705.00 | 9776040 |
| | | | 08/30/06 | Review letter and e-mails. | 0.40 | 188.00 | 9776042 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/30/06 | Review framework. | 1.50 | 203.50 | 9770099 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/30/06 | Review schedules per J. Wolf. | 1.40 | 700.00 | 9775441 |
| | | | 08/31/06 | Comments to proposal; revisions re: same; email to committee re: same. | | | |
| | | | 08/31/06 | Emails w/Pardus re: ad hoc trade committee; meet w/ A. Resnick re: same; review pleading re: same. | 1.00 | 500.00 | 9775442 |
| | | | 08/31/06 | Calls w/ T. Aalto re: trade claims; email re: same; review schedules re: same. | 2.00 | 1,000.00 | 9775443 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 | Email to HLHZ re: UST comments. | 0.30 | 150.00 | 9775444 |
| | | | 08/31/06 | Review updates prepared by Houlihan. | 1.30 | 1,014.00 | 9755665 |
| | | | 08/31/06 | Review draft term sheet. | 1.10 | 858.00 | 9755668 |
| | | | 08/31/06 | Telephone call with Houlihan regarding various issues. | 0.80 | 624.00 | 9755669 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 08/31/06 | Efforts re: documents on concordance. | 1.50 | 292.50 | 9767216 |
| SCHELER, BRAD E | 35 | PARTNER | 09/01/06 | Review draft term sheet. | 1.20 | 1,194.00 | 9880529 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 | Review draft term sheet. | 1.30 | 1,014.00 | 9799805 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Update case calendar. | 0.50 | 92.50 | 9826479 |
| MELMANI, VIVEK | 35 | PARALEGAL | 09/05/06 | Call w/Houlihan re: Framework issues. | 0.70 | 469.00 | 9851424 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/06 | Review Monthly Operating Report. | 1.10 | 858.00 | 9795812 |
| | | | 09/05/06 | Review Houlihan analysis. | 1.80 | 1,404.00 | 9795813 |

Fried, Frank, Harris, Shriver & Jacobson LLP

Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 09/05/06 | Pacer research, research re: local rules, prepared objection for online filing, prepared envelopes and labels for service | 2.30 | 414.00 | 9784682 |
| MELVANI, VIVEK | 35 | PARTNER | 09/06/06 | Call with Houlihan re: EBITDA | 0.80 | 536.00 | 9851428 |
| | | | 09/06/06 | Review pro forma EBITDA analysis | 0.80 | 536.00 | 9851430 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/06/06 | Review term sheet and various models from Houlihan | 0.90 | 472.50 | 9845757 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/06 | Call w/ C. Crain re: Houlihan retention affidavit (.2); review revised affidavit (.6); email to UST re: same (.2) | 1.00 | 525.00 | 9845758 |
| | | | 09/06/06 | Review EBITDA analysis (1.0); telephone call with Houlihan (0.8). | 1.80 | 1,404.00 | 9755815 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 09/06/06 | Review Visteon decision; telephone call with A. Resnick re: same. | 1.50 | 1,170.00 | 9755816 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 09/06/06 | Review claims analysis. | 1.10 | 858.00 | 9795817 |
| | | | 09/06/06 | Review of term sheet. | 1.00 | 780.00 | 9839848 |
| | | | 09/06/06 | Prepared envelopes and labels for service (.4); delivery of objection to SDNY Bankruptcy Court and U.S. Trustee's Office (.5); prepared certificate of service and filed online (.3) | 1.20 | 216.00 | 9784689 |
| MELVANI, VIVEK | 35 | PARTNER | 09/07/06 | Meeting with company | 2.00 | 1,340.00 | 9851437 |
| | | | 09/07/06 | Review and revise term sheet | 2.00 | 1,340.00 | 9851438 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/07/06 | Update Meeting w/ the Debtors | 3.00 | 1,575.00 | 9845765 |
| | | | 09/07/06 | Meet w/ Houlihan to revise term sheet | 0.50 | 262.50 | 9845767 |
| | | | 09/07/06 | Revise term sheet (.5); email re: same (.2); review revised analysis (.3). | 1.00 | 525.00 | 9845768 |
| SCHELER, BRAD E | 35 | PARTNER | 09/07/06 | Review and revise term sheet and discuss same w/Houlihan. | 2.50 | 2,487.50 | 9800530 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/06 | Meeting with Skadden. | 3.50 | 2,730.00 | 9795821 |
| | | | 09/07/06 | Review and discuss term sheet. | 1.30 | 1,014.00 | 9795823 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/06 | Research on current news articles re: Delphi per R. Silvinski | 1.00 | 185.00 | 9825484 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/08/06 | Conference with V. Melvani and B. Steingart re: Wells notice (.4); comment on draft email re: same (.1); conf. w/J. Rodburg re: SEC issues (.1). | 0.60 | 477.00 | 9829688 |
| MELVANI, VIVEK | 35 | PARTNER | 09/08/06 | Call with D. Johnson re: SEC issues | 0.80 | 536.00 | 9851444 |
| | | | 09/08/06 | Revise term sheet and calls re: same. | 1.20 | 804.00 | 9851445 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/08/06 | Follow up w/ UST re: Houlihan application | 0.20 | 105.00 | 9845773 |
| | | | 09/08/06 | Review revised term sheet. | 0.30 | 157.50 | 9845780 |
| | | | 09/08/06 | Call w/ D. Johnson re: SEC investigation (.1); email summary re: same (.7). | 0.80 | 420.00 | 9845781 |

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

(8)                                                    Fried, Frank, Harris, Shriver & Jacobson LLP
                                                       Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 09/08/06 Various calls w/Houlihan and equity committee members re: term sheet. | 4.00 | 3,980.00 | 9847508 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/08/06 Telephone call with D. Johnson regarding SEC issues. | 0.50 | 390.00 | 9795826 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 09/08/06 Review Delphi public filings. | 1.30 | 1,014.00 | 9795827 |
| | | | 09/08/06 Review revised term sheet. | 1.00 | 958.00 | 9795828 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/08/06 Drafted memo re: SEC investigation and | 0.60 | 468.00 | 9838656 |
| | | | 09/08/06 Research Delphi public filings re: officers and biographies of current and past directors and officers. | 6.10 | 2,257.00 | 9836200 |
| WOLF, JASON | 35 | ASSOCIATE | 09/08/06 Prepare materials re: Board members/senior officers of Delphi since spin-off. | 3.10 | 1,457.00 | 9841263 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/08/06 Update case calendar | 1.00 | 185.00 | 9825488 |
| LARREA, ELSIE | 10 | MISC | 09/08/06 Research Delphi public filings re: officers and directors and related issues | 3.00 | 630.00 | 9780945 |
| OSBERN, CRAIG | 10 | MISC | 09/08/06 Research Delphi public filings re: officers and director and related issues | 3.10 | 682.00 | 9807298 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/10/06 Drafted memo re: SEC investigation and biographies of current and past directors and officers (4.9); cont with J. Wolf re: same (.4). | 5.30 | 1,961.00 | 9836204 |
| WOLF, JASON | 35 | ASSOCIATE | 09/10/06 Review Delphi SEC filings re: officers and directors (3.0); discuss same with M Feldhamer (.4); oversee bullet point summary (1.3) | 4.70 | 2,209.00 | 9841264 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/11/06 Conference with D. Dethy, B. Steingart and V. Melwani re: SEC issues. | 0.60 | 477.00 | 9829689 |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/06 Call with UST re: Houlihan retention | 0.20 | 134.00 | 9851452 |
| | | | 09/11/06 Attention to term sheet analysis | 0.50 | 335.00 | 9851453 |
| | | | 09/11/06 Review and revise letter re: term sheet | 0.60 | 402.00 | 9851454 |
| | | | 09/11/06 Call w/ B. Steingart re: Houlihan retention | 0.20 | 105.00 | 9845783 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/11/06 Call w/ UST re: Houlihan retention | 0.50 | 262.50 | 9845784 |
| | | | 09/11/06 Emails w/ Houlihan re: retention | 0.40 | 210.00 | 9845785 |
| SCHELER, BRAD E | 35 | PARTNER | 09/11/06 Review of documents | 4.00 | 3,980.00 | 9847515 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/06 Review issues raised by Pardus. | 1.30 | 1,014.00 | 9795831 |
| TORRES, DEBRA M | 30 | PARTNER | 09/11/06 Read memo re: Delphi officers and directors. | 0.50 | 375.00 | 9836692 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/06 Call with Houlihan re: term sheet. | 0.30 | 150.00 | 9836693 |
| | | | 09/11/06 Draft term sheet letter. | 1.00 | 500.00 | 9836694 |
| | | | 09/11/06 Review and revise term sheet. | 4.20 | 2,100.00 | 9836695 |
| WOLF, JASON | 35 | ASSOCIATE | 09/11/06 Review and revise memo re: board of directors. | 2.70 | 1,269.00 | 9841266 |
| | | | 09/11/06 Review term sheets and call with Houlihan re: same. | 0.60 | 282.00 | 9841267 |
| | | | 09/11/06 Revise term sheet and oversee transmittal of term sheet to Debtors. | 2.40 | 1,128.00 | 9841269 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 09/12/06 | Review revised presentation by Debtors | 1.50 | 787.50 | 9845788 |
| SCHELER, BRAD E | 35 | PARTNER | 09/12/06 | Review comparison of term sheets and various calls w/Houlihan and equity committee members re: same. | 4.00 | 3,980.00 | 9847522 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/06 | Review comparison of term sheets and discuss with Houlihan. | 2.10 | 1,638.00 | 9795935 |
| | | | 09/12/06 | Prep materials for discussion re: term sheets | 1.50 | 1,170.00 | 9795936 |
| | | | 09/12/06 | Telephone call with Houlihan re: term sheet. | 0.50 | 390.00 | 9795839 |
| | | | 09/12/06 | Telephone call with UST regarding Houlihan retention. | 0.20 | 156.00 | 9795840 |
| | | | 09/12/06 | Review memo regarding officers and directors of Delphi. | 0.80 | 624.00 | 9795841 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/06 | Debtor presentation materials. | 1.00 | 500.00 | 9833697 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/13/06 | Review update from V. Melwani re: SEC investigations (.3); call to J. Papelion and email with B. Steingart re: same (.3). | 0.60 | 477.00 | 9826696 |
| MELWANI, VIVEK | 35 | PARTNER | 09/13/06 | Meeting with Houlihan and subcommittee re: framework agreement | 2.00 | 1,340.00 | 9851466 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/13/06 | Meeting with company re: Equity term sheet | 2.00 | 1,340.00 | 9851467 |
| | | | 09/13/06 | Review Seracare pleadings | 1.00 | 525.00 | 9845800 |
| | | | 09/13/06 | Review email summary re: Seracare pleadings. | 0.20 | 105.00 | 9845801 |
| SCHELER, BRAD E | 35 | PARTNER | 09/13/06 | Meet w/Debtors re: term sheet. | 3.00 | 2,990.00 | 9847529 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Meeting with Debtors. | 2.30 | 1,794.00 | 9795847 |
| | | | 09/13/06 | Review documents and term sheets. | 1.50 | 1,170.00 | 9795849 |
| TORRES, DEBRA M | 30 | PARTNER | 09/13/06 | Review motion papers re: Seracare bankruptcy. | 0.50 | 375.00 | 9840193 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/06 | Review pleadings in other case for issues similar to Delphi. | 0.80 | 400.00 | 9833702 |
| WOLF, JASON | 35 | ASSOCIATE | 09/13/06 | Review pleadings for Seracare bankruptcy case and draft summary re: same. | 2.60 | 1,222.00 | 9842274 |
| | | | 09/13/06 | Update equity committee call participant list and players list. | 0.30 | 141.00 | 9842277 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/14/06 | Efforts to schedule conference call with J. Papelian and C. Davydow re: SEC investigations. | 0.20 | 159.00 | 9811200 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/06 | Call re: term sheet discussions | 0.80 | 536.00 | 9851473 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/14/06 | Emails w/ Houlihan re: schedules and statements | 0.40 | 210.00 | 9845810 |
| | | | 09/14/06 | Review chart re: comparison of terms sheet (.9); comments re: same (.6). | 1.50 | 787.50 | 9845811 |
| TORRES, DEBRA M | 30 | PARTNER | 09/14/06 | Email to committee re: ad hoc term sheet | 0.10 | 52.50 | 9845812 |
| | | | 09/14/06 | Review interview memos of Delphi witnesses in SEC investigation. | 2.50 | 1,875.00 | 9840200 |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Draft comparision chart re: proposals. | 2.40 | 1,128.00 | 9842281 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/14/06 | Review of Schedules per J. Wolf and J. Rodburg | 1.40 | 259.00 | 9825504 |
| LARREA, ELSIE | 10 | MISC | 09/14/06 | Review public filings re: Wells Notices | 1.20 | 252.00 | 9792691 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/15/06 | Emails to J. Papelian and B Steingart. | 0.30 | 238.50 | 9811204 |
| MELMANI, VIVEK | 35 | PARTNER | 09/15/06 | Call with UST re: Houlihan retention (.3); call with Houlihan re: same (.2) | 0.50 | 335.00 | 9851480 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/15/06 | Call w/ UST re: Houlihan retention. | 0.20 | 105.00 | 9845816 |
|  |  |  | 09/15/06 | Call w/ Aiello re: Houlihan retention | 0.20 | 105.00 | 9845817 |
|  |  |  | 09/15/06 | Call w/ C. Crains re: Houlihan retention | 0.30 | 157.50 | 9845818 |
|  |  |  | 09/15/06 | Revise term sheet chart | 0.80 | 420.00 | 9845821 |
|  |  |  | 09/15/06 | Review UST letter re: Houlihan retention (.2); call w/ C. Crains re: same (.1); emails re: same (.1). | 0.50 | 262.50 | 9845824 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/15/06 | Document retrievals per D. Torres | 0.30 | 55.50 | 9825507 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/18/06 | Emails re: meeting time re: SEC investigations. | 0.10 | 79.50 | 9829708 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/18/06 | Call w/ C. Crains re: retention (.4); email re: same (.2) | 0.60 | 315.00 | 9845828 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/06 | Telephone call with D. Johnson re: SEC issues. | 0.80 | 624.00 | 9795864 |
|  |  |  | 09/18/06 | Meeting with team re: various issues. | 1.10 | 858.00 | 9795865 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/19/06 | Emails with B. Steingart and B. Scheler re: developments (.3); review emails and documents in preparation for call with Delphi and Wilmer (.4); conference with B. Steingart, V. Melmani and J. Rodberg re: proposed letter (.1); review and comment on draft letter (.5); conference with J. Papelian and C. Davidow re: Wells notice (.3); review notice (1.0); call to M. Mann (.2). | 2.80 | 2,226.00 | 9829718 |
| MELMANI, VIVEK | 35 | PARTNER | 09/19/06 | Calls re: SEC info | 1.20 | 804.00 | 9851491 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/19/06 | Calls w/ Wilmer re: Wells Notices | 1.50 | 787.50 | 9845831 |
|  |  |  | 09/19/06 | Draft letter re: Wells Notices (1.6); meet w/ B. Steingart re: same (.4) | 2.00 | 1,050.00 | 9845832 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 | Conf. with J. Rodburg re: Wells Notices | 0.40 | 312.00 | 9876431 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Review draft framework proposals. | 1.30 | 1,014.00 | 9829508 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/19/06 | Review and revise letter to Debtors re: Wells Notices. | 0.80 | 400.00 | 9833733 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/20/06 | Emails with team re: status (.2); conference with J. Papelian and C. Davidow re: Wells Notices (.2); conference re: Wells Notices (.2); conference with and memorandum to B. Steingart re: update (.4); review and comment on draft letter (.5); update regarding events post-letter (.4). | 1.90 | 1,510.50 | 9829731 |
| MELMANI, VIVEK | 35 | PARTNER | 09/20/06 | Call with Houlihan re: term sheet. | 0.80 | 536.00 | 9851502 |
|  |  |  | 09/20/06 | Calls re: Wells Notice issues | 0.80 | 536.00 | 9851503 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 09/20/06 | Revise letter re: Wells Notices (1.2); meet w/ B.Steingart re: same (.2); calls w/ D. Dethy re: same (.3); email re: same (.3). | 2.00 | 1,050.00 | 9845835 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/20/06 | Meet w/ B. Steingart re: Houlihan retention (.4); call w/ UST re: same (.3); call w/ Houlihan re: same (.8); revise presentment re: same (.5). | 2.00 | 1,050.00 | 9845838 |
| | | | 09/20/06 | Call w/ Houlihan and committee members re: ad hoc proposal | 1.00 | 525.00 | 9845839 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/20/06 | Call w/ B. Steingart and D. Johnson re: Wells Notices | 0.60 | 315.00 | 9845840 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Revise letter re: Wells Notices | 0.50 | 390.00 | 9829518 |
| | | | 09/20/06 | Telephone call with D. Johnson regarding SEC issues. | 0.80 | 624.00 | 9829519 |
| TORRES, DEBRA M | 30 | PARTNER | 09/20/06 | Conference call re: analysis of proposals. | 1.30 | 1,014.00 | 9829520 |
| | | | 09/20/06 | Review Joint Interest agreement and answer question via email from B. Scheler. | 0.30 | 225.00 | 9840224 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Review and comment on draft letter from D. Dethy to S. Miller | 0.20 | 150.00 | 9840226 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/20/06 | Conferences with M. Mann, B. Steingart and emails with V. Melwani and B. Scheler re: Wells notices. | 1.60 | 1,272.00 | 9811219 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/21/06 | Email to UST re: Houlihan retention papers (.3); call re: same (.4); revise orders re: comments (1.2); efforts re: filing (1.1) | 3.00 | 1,575.00 | 9845849 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Review rights offering analysis. | 0.80 | 624.00 | 9829527 |
| | | | 09/21/06 | Telephone call with D. Johnson re: Wells Notices. | 0.30 | 234.00 | 9886538 |
| WOLF, JASON | 35 | ASSOCIATE | 09/21/06 | Review application to retain Houlihan and oversee filing of same. | 0.90 | 423.00 | 9841297 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/21/06 | Review and revise case calendar. | 0.30 | 141.00 | 9841299 |
| | | | 09/21/06 | Update 2002 service distribution lists | 0.50 | 92.50 | 9825520 |
| | | | 09/21/06 | Prepare for and filing of Houlihan Retention Papers (.7); Prepare for and service distribution of same (2.5) | 3.20 | 592.00 | 9825521 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/21/06 | Update case calendar | 0.60 | 111.00 | 9825522 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/22/06 | Conference with B. Scheler re: Wells situation (.6); conference with M. Mann re: Wells notice (.5). | 1.10 | 874.50 | 9811221 |
| MELWANI, VIVEK | 35 | PARTNER | 09/22/06 | Review D.C. analysis with J. Abodeely | 0.50 | 335.00 | 9851515 |
| | | | 09/22/06 | Review Houlihan engagement letter | 0.30 | 201.00 | 9851516 |
| | | | 09/22/06 | Rights analysis | 1.00 | 670.00 | 9851517 |
| | | | 09/22/06 | Review Houlihan framework analysis | 0.70 | 469.00 | 9851518 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 09/22/06 | Meet w/ B. Scheler re: framework analysis (1.2); call w/ T. Aalto re: same (.3); review breakdown analysis re: same (1.3); meet w/ B. Steingart re: same (.3); emails re: same (.4). | 3.50 | 1,837.50 | 9845855 |
| SCHELER, BRAD E | 35 | PARTNER | 09/22/06 | Conf. with J. Rodburg re: framework analysis (1.2); review same and discuss w/Houlihan and various committee members (2.8). | 4.00 | 3,980.00 | 9847588 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/22/06 | Review revised summary of framework decisions. | 0.80 | 624.00 | 9829528 |
| | | | 09/22/06 | Review summary of Appaloosa discussion points. | 0.80 | 624.00 | 9829529 |
| | | | 09/22/06 | Review analysis of claims. | 1.10 | 858.00 | 9829530 |
| | | | 09/22/06 | Telephone call with Houlihan (.7); review comparision of proposals (.8). | 1.50 | 1,170.00 | 9829531 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 09/22/06 | Conf. with J. Rodburg re: breakdown analysis | 0.40 | 234.00 | 9877479 |
| | | | 09/22/06 | Attention to status of negotiations (2.5) | 2.50 | 1,487.50 | 9896828 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/22/06 | Review filing procedures and papers | 1.10 | 550.00 | 9833751 |
| | | | 09/22/06 | Attention to open issues re: Houlihan retention | 0.60 | 300.00 | 9833753 |
| | | | 09/22/06 | Review framework analysis | 1.20 | 600.00 | 9833755 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/22/06 | Prepare/file certificate of service for Houlihan Retention Application | 0.40 | 74.00 | 9825527 |
| MELWANI, VIVEK | 35 | PARTNER | 09/25/06 | Review Houlihan engagement letter | 0.70 | 469.00 | 9851520 |
| | | | 09/25/06 | Review framework agreements | 1.20 | 804.00 | 9851521 |
| | | | 09/25/06 | Call with Houlihan re: analysis | 1.40 | 938.00 | 9851522 |
| | | | 09/25/06 | Review stage 4 analysis | 0.80 | 536.00 | 9851523 |
| | | | 09/25/06 | Call with D.C. Capital re: structure | 0.50 | 335.00 | 9851524 |
| SCHELER, BRAD E | 35 | PARTNER | 09/25/06 | Attention to framework analysis and agreements | 4.00 | 3,980.00 | 9829535 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/06 | Review Houlihan analysis and DC Capital analysis. | 1.30 | 1,014.00 | 9847598 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/06 | Review DC Capital spreadsheets. | 0.30 | 150.00 | 9833764 |
| | | | 09/25/06 | Call with J. Abodeely and V. Melwani re: spreadsheets (.4); call with T. Aalto re: same (.4). | 0.80 | 400.00 | 9833765 |
| | | | 09/25/06 | Correspondence with team and Houlihan re: term sheet. | 0.10 | 50.00 | 9833767 |
| | | | 09/26/06 | Review proposals. | 0.80 | 400.00 | 9833769 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/26/06 | Review emails from B. Scheler re: next steps (.5); voicemail exchange and discussion with M. Mann and reports to team and client re: same (.3); call to J. Butler (.7); conferences with V. Melwani and B. Steingart re: status of Wells issues (1.1); voicemail to M. Mann re: Skadden response (.1). | 2.70 | 2,146.50 | 9820879 |
| MELWANI, VIVEK | 35 | PARTNER | 09/26/06 | Calls re: Wells notices. | 1.20 | 804.00 | 9851528 |
| | | | 09/26/06 | Call with Houlihan re: status and term sheet | 1.00 | 670.00 | 9851531 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Conference call with Houlihan re: various proposals | 1.80 | 1,404.00 | 9829539 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Telephone call with D. Johnson regarding Wells issues. | 1.10 | 858.00 | 9829540 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Conference call with V. Melwani regarding various issues. | 1.50 | 1,170.00 | 9829541 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Review proposals w/team members | 0.30 | 150.00 | 9833770 |
| | | | 09/26/06 | Call with Houlihan re: status and next steps. | 0.80 | 400.00 | 9833771 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/26/06 | Update case calendar | 0.30 | 55.50 | 9825544 |
| | | | 09/26/06 | Update meeting minutes binder | 0.50 | 92.50 | 9825535 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/27/06 | Conferences with M. Mann, FF team and D. Dethy re: status (1.0); review and comment on draft letter (.5). | 1.50 | 1,192.50 | 9833183 |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/06 | Calls re: Wells Notice | 0.10 | 67.00 | 9851540 |
| | | | 09/27/06 | Review and Revise letter to S. Miller re: Wells Notices | 0.40 | 268.00 | 9851541 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 | Discuss open issues w/Houlihan and voicemail exchange with J. Scott at SEC re: Houlihan retention. | 0.50 | 335.00 | 9851542 |
| | | | 09/27/06 | Telephone calls with UCC and Debtors regarding Notices | 1.80 | 1,404.00 | 9829544 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Draft letter from D. Dethy to S. Miller re: term sheet. | 2.30 | 1,794.00 | 9825546 |
| | | | 09/27/06 | Prep letter re: Wells Notice. | 0.50 | 390.00 | 9829548 |
| | | | 09/27/06 | Telephone calls re: Wells Notice review mark ups (.6) | 1.70 | 850.00 | 9833786 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/28/06 | Prepare pleadings for filing and service. | 0.30 | 55.50 | 9825539 |
| SCHELER, BRAD E | 35 | PARTNER | 09/28/06 | Discuss term sheet and open issues w/Houlihan. | 1.00 | 995.00 | 9847620 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Telephone call with Debtors re: Houlihan. | 1.10 | 858.00 | 9829951 |
| TORRES, DEBRA M | 30 | PARTNER | 09/28/06 | Review correspondence re: upcoming meetings w/Debtors. | 0.20 | 150.00 | 9840242 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Review and revise letter from D. Dethy to S. Miller re: Wells Notices. | 0.80 | 400.00 | 9833789 |
| | | | 09/28/06 | Draft internal agenda re: Wells Notices. | 0.30 | 150.00 | 9833792 |
| | | | 09/28/06 | Review past letters sent to Debtors. | 0.30 | 150.00 | 9833793 |
| | | | 09/28/06 | Discussions re: open issues with team. | 0.60 | 300.00 | 9833796 |
| | | | 09/28/06 | Correspondence with team. | 0.40 | 200.00 | 9833800 |
| | | | 09/28/06 | Letters to S. Miller. | 1.00 | 500.00 | 9833801 |
| | | | 09/28/06 | Call with Houlihan re: retention and efforts re: retention papers (1.7); conf. with J. Wolf and C. Crain re: same (.3). | 2.00 | 1,000.00 | 9833803 |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Review Skadden comments re: Houlihan retention (.4); discuss same with R. Slivinski and C. Crain (.3). | 0.70 | 329.00 | 9841314 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

: DELPHI EQUITY COMMITTEE
  GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 09/28/06 Call with J. Abodeely and draft letter to S. Miller re: new board member. | 1.30 | 611.00 | 9841315 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/28/06 Update case calendar | 0.40 | 74.00 | 9825541 |
| | | | 09/29/06 Emails re: SEC issue; review and comment on draft letter re: same; conferences with M. Mann before and after letter was sent. | 0.60 | 477.00 | 9829746 |
| MELWANI, VIVEK | 35 | PARTNER | 09/29/06 Calls with D. Dethy re: open issues. | 0.80 | 536.00 | 9851544 |
| SCHELER, BRAD E | 35 | PARTNER | 09/29/06 Call with J. Butler re: open issues | 0.20 | 134.00 | 9851547 |
| | | | 09/29/06 Review term sheet and discuss same with Houlihan. | 2.70 | 2,686.50 | 9886543 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/29/06 Revise letter to S. Miller | 0.80 | 624.00 | 9829554 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/29/06 Correspondence with T. Matz and Houlihan re: retention. | 0.70 | 350.00 | 9833804 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/29/06 Review and revise D. Dethy letter to S. Miller. | 0.60 | 300.00 | 9833807 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/29/06 Attention to open issues. | 1.00 | 470.00 | 9833810 |
| MELWANI, VIVEK | 35 | PARTNER | 09/29/06 Update 2002 service list consolidation | 1.30 | 409.50 | 9833846 |
| | | | 09/29/06 Call with T. Aalto re: meeting | 0.30 | 55.50 | 9825445 |
| | | | 09/30/06 Call with T. Aalto re: meeting | 0.50 | 335.00 | 9851555 |
| SCHELER, BRAD E | 35 | PARTNER | 09/30/06 Call with B. Scheler re: status | 0.40 | 268.00 | 9851556 |
| | | | 10/01/06 Calls w/Houlihan re: open issues. | 0.60 | 597.00 | 9862517 |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 T/c w/R. Slivinski re: committee issues. | 0.30 | 201.00 | 9944883 |
| | | | 10/02/06 Review committee roadmap memo. | 0.70 | 469.00 | 9927316 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 Meeting with V. Melwani re: equity committee open issues. | 0.30 | 150.00 | 9946127 |
| | | | 10/02/06 Review Committee road map. | 0.20 | 100.00 | 9885234 |
| | | | 10/02/06 Draft strategy memo. | 2.00 | 1,000.00 | 9885235 |
| MELWANI, VIVEK | 35 | PARTNER | 10/03/06 Meeting with A. Resnick re: committee process. | 1.00 | 670.00 | 9927320 |
| | | | 10/03/06 Call with equity holder re: call options. | 0.80 | 536.00 | 9927321 |
| | | | 10/03/06 Call with Houlihan re: proposals and related follow-up. | 0.90 | 603.00 | 9927326 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/03/06 Review bylaws | 0.80 | 536.00 | 9927324 |
| | | | 10/03/06 Calls w/ UST re: Houlihan retention order; emails w/ R. Slivinski re: same. | 0.40 | 210.00 | 9888347 |
| SCHELER, BRAD E | 35 | PARTNER | 10/03/06 Review DC Capital proposal. | 0.80 | 796.00 | 9962518 |
| | | | 10/03/06 Calls w/Houlihan re: DC Capital proposal. | 1.10 | 1,094.50 | 9962519 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 Telephone call with A. Resnick regarding D.C. Capital (.5); follow-up re: same (1.0). | 1.50 | 1,170.00 | 9909824 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/03/06 Review proposal prepared by D.C. Capital. | 1.30 | 1,014.00 | 9909825 |
| | | | 10/03/06 T/c w/V. Melwani re: communications with Equity Committee. | 0.50 | 425.00 | 9211172 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/06 Review and revise strategy memo. | 3.80 | 1,900.00 | 9885236 |
| | | | 10/03/06 Discussions with V. Melwani re: strategy memo. | 0.20 | 100.00 | 9885238 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt: BRAD E SCHELER

**DELPHI EQUITY COMMITTEE**
**GENERAL**

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Houlihan retention calls with Houlihan and Debtors regarding order and engagement letter. | 4.00 | 2,000.00 | 9885240 |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Review DC Capital proposal and related materials. | 0.30 | 141.00 | 9925276 |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 | Attend to DC. Capital resignations. | 1.20 | 804.00 | 9927335 |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 | Calls re: DC Capital proposal and analysis re: proposal. | 1.90 | 1,273.00 | 9927336 |
| TORRES, DEBRA M | 30 | PARTNER | 10/04/06 | Emails to and from D. Johnson and others re: letter from SEC. | 0.20 | 150.00 | 9928551 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 | Calls with Houlihan and Matz re: Houlihan retention. | 0.40 | 200.00 | 9885246 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/04/06 | Calls with Skadden and Houlihan and attention to Houlihan retention. | 2.80 | 1,400.00 | 9885249 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Emails re: SEC contact to/from Mr. Kelly. | 0.40 | 318.00 | 10019780 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/05/06 | Attend Framework meeting. | 3.50 | 2,345.00 | 9946124 |
| SCHELER, BRAD E | 35 | PARTNER | 10/05/06 | Emails w/ R. Slivinski re: Houlihan order. | 0.30 | 157.50 | 9986135 |
| | | | 10/05/06 | Meeting with Debtors, Appaloosa and other key constituents. | 3.50 | 3,482.50 | 9927154 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/05/06 | Meeting with Debtors - Appaloosa and others. | 7.80 | 6,084.00 | 9909831 |
| | | | 10/05/06 | Review issues relating to Houlihan retention. | 0.60 | 468.00 | 9909832 |
| | | | 10/05/06 | Review issues regarding committee member letters. | 1.40 | 1,092.00 | 9909833 |
| | | | 10/05/06 | Review draft term sheet. | 0.80 | 624.00 | 9909834 |
| | | | 10/05/06 | Telephone call with D. Johnson re: letters. | 0.10 | 78.00 | 9973848 |
| | | | 10/05/06 | Telephone calls with Debtors re: open issues. | 0.70 | 546.00 | 9960947 |
| TORRES, DEBRA M | 30 | PARTNER | 10/05/06 | Attend framework discussions. | 5.00 | 3,750.00 | 9928552 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/06 | Address Houlihan retention issues. | 1.00 | 500.00 | 9885253 |
| | | | 10/05/06 | Review and circulate committee members letters. | 0.40 | 200.00 | 9885255 |
| WOLF, JASON | 35 | ASSOCIATE | 10/06/06 | Draft term sheet. | 1.00 | 611.00 | 9908326 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/06/06 | Emails re: developments and creation of issues list. | 0.20 | 159.00 | 10019787 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Attend to Houlihan engagement. | 0.20 | 134.00 | 9927348 |
| | | | 10/06/06 | Meeting with D. Torres, B. Steingart and A. Resnick re: releases and 510(b). | 1.30 | 871.00 | 9927349 |
| | | | 10/06/06 | Various calls and related follow up re: framework discussions. | 1.40 | 938.00 | 9927350 |
| | | | 10/06/06 | Review research re: releases, subordination and injunctions (1.3); conf. w/R. Slivinski re: same (.5). | 1.80 | 1,206.00 | 9927351 |
| | | | 10/06/06 | Review and comment on Houlihan draft materials for committee. | 1.00 | 670.00 | 9927352 |
| SCHELER, BRAD E | 35 | PARTNER | 10/06/06 | Review draft Houlihan materials and discuss same with Houlihan. | 1.60 | 1,592.00 | 9927157 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Review cases regarding channeling injunction (2.2); telephone call with A. Resnick re: same (.1). | 2.30 | 1,794.00 | 9909838 |
| TORRES, DEBRA M | 30 | PARTNER | 10/06/06 | Meeting w/B. Steingart, V. Melwani, A. Resnick re: priority issues and channeling injunctions. | 0.80 | 600.00 | 9928854 |
| | | | 10/06/06 | Review cases and statutes re: priority issues and channeling injunctions. | 3.50 | 2,625.00 | 9928855 |
| | | | 10/06/06 | Emails to and from team re: priority issues and channeling injunctions. | 0.50 | 375.00 | 9928856 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/06/06 | Review emails re: settlement/reorganization plan proposals, re: comparisons. | 1.10 | 825.00 | 9928857 |
| | | | 10/06/06 | T/c w/V. Melwani, B. Steingart, and D. Torres re: settlement and restructuring efforts (1.3); e-mail correspondence re: same (.1). | 1.40 | 1,190.00 | 9921184 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Attention to Houlihan retention framework discussions. | 1.00 | 500.00 | 9885258 |
| | | | 10/06/06 | Meetings re: issues in connection with channeling injunction research. | 2.50 | 1,250.00 | 9885259 |
| | | | 10/06/06 | Call with B. Scheler re: open issues. | 0.90 | 450.00 | 9885261 |
| | | | 10/06/06 | Draft summary/status memo. | 0.20 | 100.00 | 9885262 |
| | | | 10/06/06 | Discussion with V. Melwani re: research. | 1.00 | 500.00 | 9885264 |
| | | | 10/06/06 | Discussions with J. Wolf and M. Soto re: research. | 0.50 | 250.00 | 9885266 |
| | | | 10/06/06 | | 0.50 | 250.00 | 9885267 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/06/06 | Research re: section 510(b). | 1.00 | 500.00 | 9885269 |
| | | | 10/06/06 | Meeting to discuss pending issues regarding potential reorganization plans with B. Steingart, A. Resnick, V. Melwani, and D. Torres (1.3); cont'd w/J. Wolf & R. Slivinski re: 510(b) research (.5). | 1.80 | 567.00 | 9917932 |
| WOLF, JASON | 35 | ASSOCIATE | 10/06/06 | Research channeling injunctions. | 3.00 | 945.00 | 9917933 |
| | | | 10/06/06 | Research re: plan treatment of 510(b) claims; conf. w/M. Soto & R. Slivinski re: same (.5). | 2.00 | 940.00 | 9925296 |
| | | | 10/06/06 | Team meeting re: settlement discussions and related follow-up. | 1.00 | 470.00 | 9925297 |
| | | | 10/06/06 | Research re: nondebtor releases. | 1.00 | 470.00 | 9925298 |
| | | | 10/06/06 | Review Armstrong world decision and research re: same | 0.50 | 235.00 | 9925299 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/06/06 | Pacer research re: plans of reorganization. | 1.70 | 306.00 | 9859847 |
| MELWANI, VIVEK | 35 | PARTNER | 10/07/06 | Review models. | 0.50 | 335.00 | 9927359 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/07/06 | Researched channeling injunctions. | 3.50 | 1,102.50 | 9917935 |
| MELWANI, VIVEK | 35 | PARTNER | 10/07/06 | Calls and emails re: alternatives proposals. | 0.50 | 335.00 | 9887883 |
| SCHELER, BRAD E | 35 | PARTNER | 10/08/06 | Review various restructuring proposals and related calls. | 2.00 | 1,990.00 | 9927159 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/08/06 | Review plan summaries and e-mails re: status and next steps re: frameworks | 1.00 | 500.00 | 9885270 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/08/06 | Channeling 510(b) and release research. | 5.30 | 2,650.00 | 9885271 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/08/06 | Researched channeling injunctions | 2.50 | 787.50 | 9917937 |
| WOLF, JASON | 35 | ASSOCIATE | 10/08/06 | Review cases re: nondebtor release and draft memo re: same. | 1.80 | 846.00 | 9925300 |
| MELWANI, VIVEK | 35 | PARTNER | 10/08/06 | Calls re: presentation re: proposal alternatives. | 0.80 | 536.00 | 9887855 |
| MELWANI, VIVEK | 35 | PARTNER | 10/09/06 | Review presentation re: proposals. | 1.60 | 1,072.00 | 9887856 |
| | | | 10/09/06 | Confer w/R. Slivinski & J. Rodburg re: research. | 0.40 | 268.00 | 9946132 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/09/06 | Review Houlihan analysis | 0.50 | 262.50 | 9888358 |
| | | | 10/09/06 | Review 510(b) issues and examples | 3.00 | 1,575.00 | 9888359 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/09/06 | Review term sheets and committee proposal comparisons. | 2.10 | 1,638.00 | 9909844 |
| TORRES, DEBRA M | 30 | PARTNER | 10/09/06 | Review cases regarding releases. | 2.30 | 1,794.00 | 9909845 |
| | | | 10/09/06 | Review 510(b) cases | 1.80 | 1,404.00 | 9909846 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/06 | Review revised proposal. | 0.50 | 375.00 | 9928559 |
| | | | 10/09/06 | Discuss with V. Melwani and J. Rodburg re: research (.4); follow up research (.9). | 1.30 | 650.00 | 9885272 |
| | | | 10/09/06 | Research injunctions, releases and discuss with J. Wolf re: research. | 2.50 | 1,250.00 | 9885275 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/09/06 | Research re: non debtor releases. | 2.60 | 1,300.00 | 9885277 |
| | | | 10/09/06 | Review 510(b) cases. | 1.50 | 750.00 | 9885278 |
| | | | 10/09/06 | Review e-mails and discuss with J. Wolf. | 0.40 | 200.00 | 9885279 |
| WOLF, JASON | 35 | ASSOCIATE | 10/09/06 | Review articles re: channeling injunctions. | 0.70 | 220.50 | 9917938 |
| | | | 10/09/06 | Additional research re: channeling injunctions. | 1.10 | 346.50 | 9917941 |
| | | | 10/09/06 | Revise and circulate term sheet (.3); t/c's w/R. Slivinski re: research (.2). | 0.50 | 235.00 | 9925305 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/09/06 | Draft and revise memo re: nondebtor releases. | 4.70 | 2,209.00 | 9925306 |
| | | | 10/09/06 | Delivery of documents to U.S. Trustee's Office. | 0.20 | 36.00 | 9800912 |
| | | | 10/10/06 | Pacer research re: disclosure statements | 1.20 | 200.00 | 9800913 |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/06 | Review Houlihan materials (1.2); conf. w/J. Rodburg & R. Slivinski re: same (.3). | 1.50 | 1,005.00 | 9887888 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/10/06 | Review research re: nondebtor releases. | 2.00 | 1,340.00 | 9887859 |
| | | | 10/10/06 | Call with D. Torres (.6); review memo (1.5); | 2.10 | 1,407.00 | 9887861 |
| | | | 10/10/06 | Review plans, disclosure statement, memo of law and confirmation orders re: 510(b) treatement (4.7); meet w/ V.Melwani re: same (.3) | 5.00 | 2,625.00 | 9888365 |
| SCHELER, BRAD E | 35 | PARTNER | 10/10/06 | Review revised term sheet and related materials and calls re: same. | 2.00 | 1,990.00 | 9927168 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Review revised term sheet and comparisons. | 1.80 | 1,404.00 | 9909848 |
| | | | 10/10/06 | Review memo and cases on nondebtor releases. | 1.30 | 1,014.00 | 9909851 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00002 GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Review Houlihan materials re: comparisons. | 1.10 | 858.00 | 9909852 |
| TORRES, DEBRA M | 30 | PARTNER | 10/10/06 | Confer w/D. Torres re: open issues. | 0.20 | 156.00 | 9946133 |
|  |  |  | 10/10/06 | Draft memo re: open issues (1.3); t/c w/ V. Melwani re: same (.5). | 1.80 | 1,350.00 | 9928563 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/06 | T/c w/B. Steingart re: open issues. | 0.20 | 150.00 | 9928564 |
|  |  |  | 10/10/06 | Call re: term sheet. | 0.50 | 250.00 | 9928560 |
|  |  |  | 10/10/06 | Discuss releases with J. Wolf. | 0.20 | 100.00 | 9885281 |
|  |  |  | 10/10/06 | 510(b) research and discussions with J. Rodburg re: same. | 3.50 | 1,750.00 | 9885282 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/10/06 | Meeting with V. Melwani and J. Rodburg re: proposals (.3); call with Houlihan re: same (.8). | 1.10 | 550.00 | 9885284 |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Research section 510(b). | 2.50 | 787.50 | 9917946 |
|  |  |  | 10/10/06 | Revise memo re: nondebtor releases. | 1.60 | 752.00 | 9925307 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/10/06 | Pace research re: schedules, memoranda of law, and confirmation orders | 1.80 | 324.00 | 9880921 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/06 | Framework meeting re: settlement. | 8.50 | 5,695.00 | 9887864 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/11/06 | All hands Delphi meeting re: framework. | 8.00 | 4,200.00 | 9880376 |
| SCHELER, BRAD E | 35 | PARTNER | 10/11/06 | Participate in framework meetings. | 6.00 | 5,970.00 | 9927170 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/06 | Attend framework meetings. | 9.50 | 7,410.00 | 9509865 |
| TORRES, DEBRA M | 30 | PARTNER | 10/11/06 | Attend/participate in framework meetings. | 7.50 | 5,625.00 | 9928567 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Confer with team regarding status of settlement negotiations. | 0.30 | 157.50 | 9552209 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Review channeling injunctions in chapter 11 cases. | 0.60 | 300.00 | 9885286 |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 | Research re: 510(b) claims and draft and revise memo. | 2.30 | 1,081.00 | 9925311 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 10/11/06 | Pace research re: Williams Communications Group for Delphi. | 0.20 | 36.00 | 9880928 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/12/06 | Update docket database files | 1.10 | 203.50 | 9314641 |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/06 | Various framework meetings. | 7.60 | 5,092.00 | 9878666 |
|  |  |  | 10/12/06 | T/c w/A. Resnick & B. Steingart re: impairment of noteholders and indenture. | 0.40 | 268.00 | 9948030 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/12/06 | All hands Delphi meetings | 6.00 | 3,150.00 | 9880385 |
|  |  |  | 10/12/06 | Review Williams plan and related documents for Delphi (.9); meet w/ V. Melwani re: same (.1). | 1.00 | 525.00 | 9880386 |
|  |  |  | 10/12/06 | Call w/ A. Resnick re: impairment (.1); review indenture re: same (.4). | 0.50 | 262.50 | 9880387 |
| SCHELER, BRAD E | 35 | PARTNER | 10/12/06 | Attend various framework meetings. | 4.00 | 3,980.00 | 9927174 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 | Meeting with debtors - Appaloosa. | 6.40 | 4,992.00 | 9909860 |
|  |  |  | 10/12/06 | Conf. w/V. Melwani & A. Resnick re: indenture and impairment of noteholders. | 0.40 | 312.00 | 9948397 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

-8-

## BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 10/12/06 | Attend/participate in Equity Committee meetings w/debtors, other stakeholders. | 5.80 | 4,350.00 | 9928569 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/12/06 | T/C w/B. Steingart and V. Melwani re: indenture and impairment of noteholders. | 0.40 | 340.00 | 9921199 |
| | | | 10/12/06 | Conference with R. Slivinski re: research on section 1124(2) and section 365(d) re: impairment with respect to noteholders. | 0.30 | 255.00 | 9921201 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 | Review news articles. | 0.20 | 100.00 | 9885293 |
| | | | 10/12/06 | Review plans re: 510(b). | 1.00 | 500.00 | 9885294 |
| | | | 10/12/06 | Research re: channeling injunctions and 510(b). | 2.70 | 1,350.00 | 9885296 |
| | | | 10/12/06 | Call with A. Resnick re: indentures and impairment (.3); research re: same (1.5). | 1.80 | 900.00 | 9885298 |
| | | | 10/12/06 | Review indenture and related documents re: bonds. | 1.20 | 600.00 | 9885300 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/12/06 | Impairment research | 2.50 | 787.50 | 9912955 |
| WOLF, JASON | 35 | ASSOCIATE | 10/12/06 | Review indentures re: ratable provisions. | 1.50 | 705.00 | 9912952 |
| LARREA, ELSIE | 10 | MISC | 10/12/06 | Research re: Delphi indentures | 1.00 | 210.00 | 9875740 |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/06 | Emails with T. Lauria re: proposal. | 0.30 | 201.00 | 9927362 |
| | | | 10/13/06 | Review Houlihan analysis | 1.30 | 871.00 | 9927363 |
| | | | 10/13/06 | Calls re: reinstatement and analysis re: same. | 0.80 | 536.00 | 9927364 |
| | | | 10/13/06 | Review indenture re: impairment | 1.40 | 938.00 | 9887869 |
| | | | 10/13/06 | Review Houlihan analysis re: proposal. | 1.50 | 1,005.00 | 9887871 |
| | | | 10/13/06 | Review indenture provision (.1); meet w/ J Wolf re: impairment research (.1). | 0.20 | 105.00 | 9887891 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/13/06 | Review Houlihan's revised proposal analysis. | 0.30 | 157.50 | 9888392 |
| | | | 10/13/06 | Research and draft 510(b) claims memo. | 3.00 | 1,575.00 | 9888394 |
| | | | 10/13/06 | Discussions w/ team re: research. | 1.00 | 525.00 | 9888395 |
| | | | 10/13/06 | Team meeting | 0.50 | 262.50 | 9888396 |
| | | | 10/13/06 | Meeting with B. Scheler and others re: various issues relating to proposals. | 1.30 | 1,014.00 | 9909867 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/06 | Telephone call with Houlihan re: various issues relating to proposals. | 0.80 | 624.00 | 9909868 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/13/06 | Reviewed portions of indenture relating to impairment issue regarding noteholders. | 0.30 | 255.00 | 9921203 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/13/06 | Discussions with team re: research. | 1.00 | 500.00 | 9885301 |
| | | | 10/13/06 | Team meeting. | 0.50 | 250.00 | 9885302 |
| | | | 10/13/06 | Review 510(b) and discussions with J. Rodburg re: same. | 0.70 | 350.00 | 9885305 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/13/06 | Review indenture and e-mail to team. | 2.20 | 1,100.00 | 9885307 |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Research re: impairment. | 5.00 | 1,575.00 | 9917956 |
| | | | 10/13/06 | Review and research re: indentures and impairment. | 3.70 | 1,739.00 | 9925519 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

68)

| Employee Name | B I L L E D Dept | T I M E Position | D E T A I L Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 10/15/06 | Various emails/calls re: open issues and strategy. | 2.00 | 1,990.00 | 9927180 |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 | Emails with T. Lauria. | 0.20 | 134.00 | 9927368 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/06 | Review and comments re: 510(b) memo (1.9); emails to J. Wolf re: same (.6). | 2.50 | 1,312.50 | 9888400 |
| SCHELER, BRAD E | 35 | PARTNER | 10/16/06 | Review revised Houlihan analysis | 0.30 | 157.50 | 9884401 |
|  |  |  | 10/16/06 | Review proposal comparisons and discuss same with Houlihan and various committee members. | 2.00 | 1,990.00 | 9927182 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/06 | Review comparisons of proposals prepared by Houlihan. | 1.30 | 1,014.00 | 9909872 |
|  |  |  | 10/16/06 | Telephone call with Houlihan re: various issues. | 0.80 | 624.00 | 9909873 |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 | Prep materials for Committee. | 0.80 | 624.00 | 9909874 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/06 | Review indenture provisions (1.1); telephone call with A. Resnick re: same (.2). | 1.30 | 1,014.00 | 9909876 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/16/06 | Correspondence with Delphi team. | 0.50 | 250.00 | 9885308 |
|  |  |  | 10/16/06 | Review 510(b) memo. | 0.50 | 250.00 | 9885310 |
|  |  |  | 10/16/06 | Preparation for Equity Committee Meeting. | 0.20 | 63.00 | 9917961 |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Researching re: impairment issues. | 1.80 | 567.00 | 9925366 |
|  |  |  | 10/16/06 | Revise 510(b) memo and research re: same. | 1.10 | 517.00 | 9925328 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/16/06 | Update case calendar | 0.90 | 166.50 | 9914842 |
|  |  |  | 10/16/06 | Retrieval and review of claims objections from related bankruptcy case per J. Wolf | 1.40 | 259.00 | 9914850 |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 | Review bylaws | 0.50 | 335.00 | 9887875 |
|  |  |  | 10/17/06 | Review Houlihan analysis and alternatives. | 0.80 | 536.00 | 9887876 |
|  |  |  | 10/17/06 | Review and revise memo re: subordination issues | 1.80 | 1,206.00 | 9887877 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/06 | Revise letter re: chairman resignation (.2); email re: same (.1). | 0.30 | 157.50 | 9888407 |
| SCHELER, BRAD E | 35 | PARTNER | 10/17/06 | Review Houlihan analysis and related materials and discussions with Houlihan. | 1.90 | 1,890.50 | 9963665 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 | Review issues and cases regarding 510 (b) claims. | 1.80 | 1,404.00 | 9909885 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/17/06 | Continued researching impairment decisions and methods of curing defaults. | 6.70 | 2,110.50 | 9917968 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Research re: rights offerings. | 4.70 | 2,209.00 | 9253327 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/17/06 | Retrieval and review of Disclosure Statements per J. Wolf. | 1.30 | 240.50 | 9914453 |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 | Issues re: backstop and UST | 0.90 | 603.00 | 9887883 |
|  |  |  | 10/18/06 | Attention to impairment issues and discuss same with B. Scheler. | 1.00 | 670.00 | 9887887 |
| SCHELER, BRAD E | 35 | PARTNER | 10/18/06 | Review impairment issues and discuss with V. Melwani. | 1.00 | 995.00 | 9927194 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Telephone call with K. Marafioti regarding various issues. | 0.80 | 624.00 | 9909893 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Review Pardus call notes. | 0.10 | 50.00 | 9885316 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Discuss with V. Melwani and met with J. Rodburg. | 0.40 | 200.00 | 9885324 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/18/06 | Review letters. | 0.30 | 150.00 | 9885325 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/18/06 | Review upcoming case schedule. | 0.20 | 100.00 | 9885328 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Research impairment issues. | 5.80 | 1,827.00 | 9917972 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Review materials from D. Denby. | 0.10 | 47.00 | 9925338 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/19/06 | Research re: conflicts (.1); email to V. Melwani re: same (.1); meet w/ R. Slivinski re: same (.1). | 0.30 | 157.50 | 9888420 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/06 | Review cases regarding nondebtor releases. | 1.30 | 1,014.00 | 9909898 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/19/06 | Review issues regarding conflicts. | 0.80 | 624.00 | 9909889 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/06 | Research re: emails re: MDL complaint. | 0.20 | 89.00 | 9885927 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/06 | Research re: conflicts (2.0) conf. w/J. Rodburg re: same (.1). | 2.10 | 1,050.00 | 9885329 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review research re: conflicts, e-mail to A. Resnick and summary of same. | 2.00 | 1,000.00 | 9885332 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/19/06 | Research re: committee members and competitors. | 0.60 | 282.00 | 9925340 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/19/06 | Update/distribute case calendar (1.1); Update 2002 list (.3) | 1.40 | 259.00 | 9914859 |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Review Appaloosa discussion points. | 1.20 | 804.00 | 9887892 |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Review proposal. | 0.80 | 536.00 | 9887894 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/20/06 | Review summaries re: new proposals from Cerberus; call re: same | 0.50 | 262.50 | 9916626 |
| SCHELER, BRAD E | 35 | PARTNER | 10/20/06 | Calls with Houlihan re: proposals | 0.50 | 497.50 | 9960952 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/20/06 | Telephone call with Houlihan regarding various issues | 0.50 | 390.00 | 9909902 |
| WOLF, JASON | 35 | PARTNER | 10/20/06 | Review proposals made by Cerberus and comparison. | 1.30 | 1,014.00 | 9909905 |
| TORRES, DEBRA M | 30 | PARTNER | 10/20/06 | Review legal issues re: revised proposals. | 2.00 | 1,500.00 | 9928581 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/20/06 | Review Complaint. | 0.30 | 133.50 | 9885933 |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Review and revise minutes. | 0.30 | 141.00 | 9925346 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/21/06 | Summarize impairment research and draft memo re: same. | 8.00 | 2,520.00 | 9917990 |
| SCHELER, BRAD E | 35 | PARTNER | 10/22/06 | Review revised proposal and calls re: same. | 2.00 | 1,990.00 | 9927200 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/22/06 | Review Cerberus proposal. | 1.30 | 1,014.00 | 9909907 |
| WOLF, JASON | 35 | PARTNER | 10/22/06 | Review economic analysis of proposals prepared by Houlihan. | 0.80 | 624.00 | 9909908 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/22/06 | Review proposals. | 0.30 | 157.50 | 9907126 |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/06 | Calls with Houlihan re: proposals. | 0.70 | 469.00 | 9927387 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 10/23/06 Review Cerberus proposals and Houlihan analysis. | 2.00 | 1,340.00 | 9277389 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/06 Review revised Appaloosa proposal. | 1.00 | 995.00 | 9277202 |
| | | | 10/23/06 Review Houlihan analysis. | 1.30 | 1,014.00 | 9909909 |
| | | | 10/23/06 Telephone call regarding revised Appaloosa proposal. | 0.80 | 624.00 | 9909912 |
| | | | 10/23/06 Review orders entered regarding sharing information and protocols. | 1.50 | 1,170.00 | 9909913 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/23/06 Review proposals. | 0.30 | 157.50 | 9907128 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 Review proposals. | 1.70 | 850.00 | 9914499 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 Revise memo re: 510(b) claims. | 1.40 | 658.00 | 9925354 |
| | | | 10/23/06 Review Cerberus proposal. | 0.20 | 94.00 | 9925355 |
| MELWANI, VIVEK | 35 | PARTNER | 10/24/06 Review and revise framework summary. | 0.50 | 402.00 | 9927393 |
| | | | 10/24/06 Calls re: SEC issue | 0.50 | 339.00 | 9927394 |
| | | | 10/24/06 Calls re: Appaloosa modification | 1.80 | 1,206.00 | 9273296 |
| | | | 10/24/06 Calls with Houlihan. | 0.80 | 536.00 | 9273295 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/24/06 Conf. w/R. Slivinski re: case status. | 0.30 | 201.00 | 9461130 |
| | | | 10/24/06 Review and revise memo re: 510(b) claims (1.9); meet w/ J.Wolf re: same (.1) | 2.00 | 1,050.00 | 9913631 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/06 Review emails re: Cerberus proposal and updates | 0.50 | 262.50 | 9913632 |
| | | | 10/24/06 Review update memo for Committee | 0.30 | 157.50 | 9913633 |
| | | | 10/24/06 Review proposals and calls re: same. | 3.00 | 2,985.00 | 9272207 |
| | | | 10/24/06 Draft status memo. | 2.20 | 1,100.00 | 9272208 |
| | | | 10/24/06 Revise memo (1.8); discussions with V. Melwani re: case (.3). | 2.10 | 1,050.00 | 9914504 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/24/06 Research re: impairment. | 3.00 | 945.00 | 9917999 |
| | | | 10/24/06 Revise memo re: impairment. | 2.00 | 630.00 | 9918000 |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 Review and revise memo re: 510(b) claims. | 1.20 | 564.00 | 9925562 |
| | | | 10/24/06 Research re: 11/8 status conference. | 0.20 | 94.00 | 9925369 |
| | | | 10/24/06 Review email re: proposals. | 0.20 | 94.00 | 9925370 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/06 Review transcript of GM financial results conference call. | 0.60 | 402.00 | 9257402 |
| | | | 10/25/06 Revise 510(b) memo | 1.00 | 670.00 | 9274703 |
| | | | 10/25/06 Call with T. Aalto re: status. | 0.60 | 402.00 | 9274705 |
| | | | 10/25/06 Review framework summary. | 0.80 | 536.00 | 9274706 |
| | | | 10/25/06 Attend to SEC issues re: (.6); meet w/J. Rodburg re: same (.2). | 0.80 | 536.00 | 9274708 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/25/06 Review Houlihan analysis | 1.20 | 804.00 | 9274709 |
| | | | 10/25/06 Meet w/ V.Melwani re: 510(b) (.2); revise memo re: same (1.0) | 1.20 | 630.00 | 9313636 |
| | | | 10/25/06 Meet w/ V. Melwani re: SEC charges. | 0.20 | 105.00 | 9913641 |
| SCHELER, BRAD E. | 35 | PARTNER | 10/25/06 Meet Houlihan analysis and calls with Houlihan re: same. | 2.00 | 1,990.00 | 9327211 |

3)  Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

DELPHI EQUITY COMMITTEE
GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/25/06 | Review articles re: Delphi. | 0.20 | 105.00 | 9071137 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/06 | Review and revise status summary. | 1.00 | 500.00 | 9914505 |
|  |  |  | 10/25/06 | Review news articles | 1.00 | 500.00 | 9914508 |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review Houlihan analysis. | 1.80 | 900.00 | 9914511 |
|  |  |  | 10/25/06 | Review and revise memo re: impairment. | 2.70 | 1,269.00 | 9925372 |
|  |  |  | 10/25/06 | Review and revise memo re: | 0.30 | 141.00 | 9925373 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/06 | Calls re: SEC complaint. | 1.40 | 658.00 | 9925376 |
|  |  |  | 10/25/06 | Call with Appaloosa re: Appaloosa proposal. | 1.30 | 871.00 | 9924416 |
|  |  |  | 10/26/06 | Review and revise 510(b) claims memo | 0.80 | 536.00 | 9924417 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/26/06 | Emails re: framework discussions | 1.20 | 630.00 | 9913664 |
|  |  |  | 10/26/06 | Calls re: SEC complaint. | 0.70 | 105.00 | 9913665 |
| SCHELER, BRAD E | 35 | PARTNER | 10/26/06 | Calls with D. Tepper re: Appaloosa proposal. | 0.80 | 696.50 | 9963671 |
|  |  |  | 10/26/06 | Calls with Houlihan re: same. | 1.00 | 796.00 | 9963672 |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Review and revise memo re: 510(b) claims. | 0.60 | 995.00 | 9963673 |
|  |  |  | 10/26/06 | Review and revise minutes. | 0.60 | 282.00 | 9923377 |
|  |  |  | 10/26/06 | Research re: rights offerings. | 1.40 | 658.00 | 9923378 |
|  |  |  | 10/26/06 | Research re: impairment. | 2.30 | 1,081.00 | 9925381 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/27/06 | Conferences with B. Scheler and V. Melwani; calls to J. Papelion and D. Sherban. | 0.30 | 238.50 | 10020641 |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Call with Cerberus re: framework. | 0.80 | 536.00 | 9927420 |
|  |  |  | 10/27/06 | Call re: SEC complaint. | 0.60 | 402.00 | 9927423 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Review proposals and analysis. | 1.20 | 600.00 | 9914521 |
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 | Research re: impairment and review and revise memo re: same. | 4.60 | 2,162.00 | 9925385 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/27/06 | Retrieval of documents per R. Slivinski | 0.30 | 55.50 | 9914874 |
| SCHELER, BRAD E | 35 | PARTNER | 10/29/06 | Calls re: SEC complaint. | 2.00 | 1,990.00 | 9927222 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/30/06 | Review SEC papers; emails and conferences re: SEC news. | 0.90 | 715.50 | 9943910 |
| MELWANI, VIVEK | 35 | PARTNER | 10/30/06 | Review SEC complaint | 1.00 | 670.00 | 9927431 |
|  |  |  | 10/30/06 | Calls with Cerberus re: framework. | 0.80 | 536.00 | 9927432 |
|  |  |  | 10/30/06 | Calls with Houlihan re: Cerberus. | 0.70 | 469.00 | 9927433 |
|  |  |  | 10/30/06 | Call with D. Torres re: conflict. | 0.70 | 469.00 | 9927435 |
|  |  |  | 10/30/06 | Email to committee re: SEC complaint and Release | 0.50 | 262.50 | 9946129 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/30/06 | Review SEC complaint and related settlement. | 1.50 | 787.50 | 9913654 |
| SCHELER, BRAD E | 35 | PARTNER | 10/30/06 | Review SEC complaint and discuss with team. | 2.00 | 1,990.00 | 9927226 |
| TORRES, DEBRA M | 30 | PARTNER | 10/30/06 | Review SEC press release. complaint, news articles re enforcement and settlement against Debtors and certain individuals. | 2.50 | 1,875.00 | 9928597 |
|  |  |  | 10/30/06 | T/cs and emails w/Melwani, other members of team re SEC complaint and settlement. | 1.50 | 1,125.00 | 9928598 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/30/06 | Review SEC complaint; consider implication | 4.10 | 2,439.50 | 9937851 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 10/30/06 | Review SEC complaint; press release and related news articles (2;8); search for related news articles (1;1). | 3.90 | 1,443.00 | 9918933 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/30/06 | Review SEC complaint. | 0.40 | 210.00 | 9907146 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/30/06 | Reviewed SEC complaint and SEC release (1.4); emails from B. Scheler, D. Torres and J. Brewer re: SEC (.4); phone call from J. Wolf re: same (.3) | 2.10 | 882.00 | 9904444 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/30/06 | Review e-mails re: SEC complaint. | 0.50 | 250.00 | 9914527 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/30/06 | Reviewing databases for information relating to SEC complaint. | 4.00 | 1,260.00 | 9918028 |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review SEC complaint. | 0.70 | 329.00 | 9925394 |
| | | | 10/30/06 | T/C with T. Porcella re: SEC complaint. | 0.30 | 141.00 | 9948811 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/31/06 | Review SEC documents; conference with J. Thornton, L. Yacub, V. Melwani and D. Torres re: SEC complaint and settlements | 1.20 | 954.00 | 9943917 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/31/06 | Review and comments re: summary of SEC complaints (1.4); emails re: same (.6). | 2.00 | 1,050.00 | 9916663 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/31/06 | Review SEC complaint and other filings. | 2.80 | 2,184.00 | 9909921 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 10/31/06 | Review preliminary claims analysis. | 1.30 | 1,014.00 | 9909922 |
| | | | 10/31/06 | Search for news articles re: settlement with SEC. | 0.40 | 148.00 | 9918935 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/31/06 | Read and analyze SEC complaint. | 1.00 | 525.00 | 9938301 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/31/06 | Reviewed Delphi news articles and emails. | 0.30 | 126.00 | 9370092 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 | Update on call to B. Steingart. | 0.60 | 300.00 | 9914532 |
| | | | 10/31/06 | Review SEC complaint. | 1.00 | 500.00 | 9914535 |
| | | | 10/31/06 | Review info re: SEC complaint. | 0.20 | 94.00 | 9925404 |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Emails re: potential meetings. | 0.40 | 268.00 | 10013330 |
| MELWANI, VIVEK | 35 | PARTNER | 11/01/06 | Call w/ U. Horowitz re: D&O agreements; call w J. Wolf re: same. | 0.50 | 262.50 | 10013972 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/01/06 | Review memo re: summary of SEC complaint; comments re: memo complaint; call w/ J. Wolf re: same. | 2.50 | 1,312.50 | 10021973 |
| | | | 11/01/06 | Team call w/ re: SEC complaint and implications of settlement. | 0.50 | 262.50 | 10011975 |
| | | | 11/01/06 | Research benefits issues & discuss with R. Slivinski. | 0.80 | 420.00 | 10011977 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/06 | Review SEC complaint and memo; calls re: same. | 3.00 | 2,985.00 | 10008503 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review MOR; telephone call with Houlihan re: same. | 1.10 | 858.00 | 9903101 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/01/06 | Review exec comp and director benefits. | 1.90 | 703.00 | 9939423 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review recent news articles. | 0.10 | 50.00 | 10006588 |

**DELPHI EQUITY COMMITTEE**
**GENERAL**

**BILLED TIME DETAIL**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Call re: benefits issues with Jen Rodburg & Uri Horowitz and research re: same. | 0.70 | 350.00 | 10006989 |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Team meeting and follow-up re: SEC complaint. | 1.30 | 650.00 | 10006995 |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Revise summary of SEC complaint and settlements. | 4.80 | 2,256.00 | 10009127 |
| BERNTHAL, WILLIAM | 26 | PARALEGAL | 11/01/06 | Research re: employee benefits documents. | 1.70 | 399.50 | 9931540 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/06 | Call w/ T Matz re: meetings; email re: same. | 0.20 | 105.00 | 10011983 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/02/06 | Review of benefits & SERPs | 4.20 | 1,554.00 | 9939426 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/02/06 | Review of compensation information in publicly filed documents. | 2.50 | 925.00 | 9939431 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/02/06 | Review and distribution of Delphi ERISA complaints | 0.80 | 356.00 | 9945696 |
| WOLF, JASON | 35 | ASSOCIATE | 11/02/06 | Research re: Delphi Board of Directors complaints | 1.10 | 517.00 | 10009121 |
| BERNTHAL, WILLIAM | 26 | PARALEGAL | 11/02/06 | Search EDGAR for filings per U. Horowitz. | 0.80 | 188.00 | 9931543 |
| OSBERN, CRAIG | 10 | MISC | 11/02/06 | Searched for grant awards, employment agreements, severance agreements, etc., for Delphi officers and directors. | 10.00 | 2,200.00 | 9964024 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/03/06 | Draft memo re: executive compensation. | 5.00 | 1,850.00 | 9939433 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/03/06 | Prepare materials for Nov. 6-7 meetings. | 1.00 | 315.00 | 9935551 |
| OSBERN, CRAIG | 10 | MISC | 11/03/06 | Researched SEC filing requirements of discontinued plans. | 0.40 | 88.00 | 9964029 |
| SCHWARTZ, DAVID | 10 | MISC | 11/03/06 | Research re: executive retirement incentive program. | 1.00 | 180.00 | 9950509 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 11/04/06 | Research re: for Delphi retirement plans. | 2.00 | 420.00 | 9951262 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/04/06 | Draft compensation memo | 2.30 | 851.00 | 9939435 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/05/06 | Exec & director compensation summary | 1.00 | 370.00 | 9939437 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 11/06/06 | Reviewed U. Horowitz memo and Delphi public documents; disc. U. Horowitz re: same. | 1.00 | 966.00 | 9950528 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/06/06 | Review public filings and draft and revise compensation memo. | 6.10 | 2,257.00 | 9939441 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/06/06 | Review meeting minutes and update same as per R. Soto | 0.90 | 166.50 | 9959677 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 11/07/06 | Revised memo; discs. U. Horowitz. | 1.00 | 966.00 | 9950335 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Review MOR. | 0.80 | 624.00 | 9990322 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/07/06 | Confer with Tom Porcella regarding summary of class action complaint. | 0.40 | 210.00 | 9945658 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/07/06 | Disc. with J. Lewis re: compensation memo | 0.40 | 148.00 | 9964688 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/07/06 | Revise compensation memo. | 7.00 | 2,590.00 | 9964689 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/07/06 | Discuss MDL complaint with B. Goddard. | 0.40 | 168.00 | 10029041 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/07/06 | Review and summarize MDL complaint. | 7.80 | 3,276.00 | 9951041 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 11/07/06 | Research re: separation/release or retirement agreements for Battenberg, Dawes and Timko. | 0.70 | 147.00 | 9960816 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/06 | Claims diligence meeting with Debtors. | 2.00 | 1,050.00 | 10048955 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/06 Review memo regarding comp. of Delphi execs. | 1.30 | 1,014.00 | 9990238 |
| TORRES, DEBRA M. | 30 | PARTNER | 11/08/06 Attend Debtor presentation re: claims process. | 1.10 | 825.00 | 10001203 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/08/06 Discuss MDL complaint w/ T. Porcella. | 0.20 | 105.00 | 9945666 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/08/06 Review and summarize MDL complaint. | 5.60 | 2,352.00 | 9941975 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/08/06 Prepare presentation for distribution | 0.20 | 37.00 | 9959691 |
| MELMANI, VIVEK | 35 | PARTNER | 11/09/06 Call with D. Lowenthal re: trading order. | 0.30 | 201.00 | 10011355 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/09/06 Draft memo for committee re: claims process. | 2.00 | 1,050.00 | 10012012 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/09/06 Edit summary of MDL complaint. | 0.50 | 262.50 | 9945674 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/09/06 Review and revise calendar. | 0.20 | 37.00 | 9956692 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/10/06 Read and analyze e-mail messages between team and client. | 0.30 | 157.50 | 9945680 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/10/06 Update meeting minutes binder | 0.10 | 18.50 | 9955697 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/10/06 Review summary re: SEC settlement motion. | 0.20 | 105.00 | 10012030 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 Telephone call with Skadden regarding various issues | 0.80 | 624.00 | 9990349 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/13/06 Read and analyze e-mail messages to and from team and client. | 0.20 | 105.00 | 9999688 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 Review email correspondence. | 0.70 | 350.00 | 10007038 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/13/06 Preparations for upcoming Equity Committee calls. | 0.20 | 63.00 | 9993597 |
| MELMANI, VIVEK | 35 | PARTNER | 11/14/06 Review MDL litigation. | 0.70 | 469.00 | 10011369 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/14/06 Meeting re: SEC settlement. | 0.80 | 536.00 | 10011373 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/14/06 Review of executive claims materials in virtual data room. | 0.30 | 111.00 | 9968879 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/06 Review recent correspondence. | 1.00 | 500.00 | 10007041 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/14/06 Update case calendar | 0.20 | 37.00 | 9957906 |
| MELMANI, VIVEK | 35 | PARTNER | 11/15/06 Prepare for meeting. | 0.70 | 469.00 | 10011380 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 Review SEC materials and discuss same w/ D. Johnson. | 1.00 | 780.00 | 10029062 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/15/06 Telephone call re: SEC issues. | 0.50 | 390.00 | 10029043 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/15/06 Review consolidated complaint | 1.90 | 845.50 | 9980061 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/15/06 Reviewed Delphi emails. | 0.20 | 84.00 | 9957128 |
| | | | 11/15/06 Review and revise case calendar. | 0.40 | 126.00 | 9993606 |
| | | | 11/15/06 Coordinate retrieval of consent decrees and judgments in SEC action. | 0.20 | 63.00 | 9993607 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/16/06 Update case calendar | 0.30 | 55.50 | 9957910 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 11/16/06 Review Dawes consent and final judgment and email to clients re: same. | 0.30 | 238.50 | 9980565 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 Telephone call with Houlihan. | 0.80 | 624.00 | 10048956 |
| | | | 11/16/06 Meeting with Debtors - update and monthly report. | 3.30 | 2,574.00 | 9990362 |
| | | | 11/16/06 Review presentation prepared by Debtors. | 1.00 | 780.00 | 9990363 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/16/06 | Review consent decrees entered into by defendants in SEC action. | 1.30 | 1,014.00 | 9990364 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/16/06 | Review original MDL complaints. | 1.10 | 489.50 | 9963448 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/16/06 | Update case calendar | 0.30 | 55.50 | 9959718 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/17/06 | Review timing of agreements and related disclosures | 0.80 | 356.00 | 9963036 |
| MELWANI, VIVEK | 35 | PARTNER | 11/17/06 | Review public filings | 0.60 | 267.00 | 10004936 |
| SCHELER, BRAD E | 35 | PARTNER | 11/20/06 | Meet w/B. Scheler re: status and strategy. | 0.50 | 335.00 | 10011388 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/20/06 | Meet w/V. Melwani re: status and strategy. | 0.50 | 497.50 | 10037729 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/20/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9997710 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/20/06 | Review recent press releases, emails inquiry. | 1.70 | 756.50 | 10004938 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/20/06 | Update case calendar | 0.30 | 55.50 | 9984747 |
| MELWANI, VIVEK | 35 | PARTNER | 11/20/06 | Review emails re SEC issue. | 0.80 | 536.00 | 10011400 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/21/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9997917 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/21/06 | Review of emails and docs related to SEC inquiry. | 1.80 | 801.00 | 10004940 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/21/06 | Update docket files. | 1.70 | 314.50 | 9984750 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/22/06 | Read and analyze e-mails between team and client, including Sheehan call notes. | 0.20 | 105.00 | 9999722 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/22/06 | Review complaint and SEC documents. | 1.80 | 801.00 | 10004944 |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Review summary of Equity Committee call with Debtors. | 0.20 | 94.00 | 10009179 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/22/06 | Update 2002 distribution lists | 0.40 | 74.00 | 9984752 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/22/06 | Prepare for service distribution of court filings (.7); Prepare/file/serve court filings (3.1) | 3.80 | 703.00 | 9984753 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/22/06 | Update docket files | 1.50 | 277.50 | 9984754 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/27/06 | Update docket files | 1.80 | 333.00 | 9984756 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/27/06 | Prepare/file certificates of service for 11/22 and 11/27 service distributions | 1.20 | 222.00 | 9984758 |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/06 | Call w/Hizar re: due diligence. | 0.60 | 402.00 | 10011412 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/28/06 | Telephone call with Marfiori - various issues. | 0.80 | 624.00 | 9990460 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/28/06 | Read and analyze e-mails between team and client. | 0.10 | 52.50 | 9999733 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/06 | Review equity committee correspondence and draft letter | 0.80 | 400.00 | 10007091 |
| WOLF, JASON | 35 | ASSOCIATE | 11/28/06 | Coordinate filing of Houlihan fee application and related issues. | 0.30 | 141.00 | 10009187 |
| MELWANI, VIVEK | 35 | PARTNER | 11/29/06 | Meeting re: securities class actions. | 1.00 | 670.00 | 10011421 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/29/06 | Review motion to amend class complaint. | 1.30 | 1,014.00 | 9990406 |

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

:8)

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 11/29/06 | Review motion to amend complaint in MDL case and analyze for purposes of assessing potential derivative claims v. GM on behalf of Debtors. | 1.20 | 900.00 | 10001245 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/29/06 | Read and analyze e-mails between team and client. | 0.40 | 210.00 | 9999737 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/29/06 | Reviewed motion to amend consolidated class action complaint and email re: same from J. Wolf. | 0.70 | 294.00 | 9980053 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 | Review MDL papers | 1.00 | 500.00 | 10007096 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/29/06 | Coordinate weekly Equity Committee call. | 0.10 | 31.50 | 9993636 |
| | | | 11/29/06 | Review MDL motion to amend complaint & MDL complaint. | 2.70 | 850.50 | 9993637 |
| WOLF, JASON | 35 | ASSOCIATE | 11/29/06 | Review MDL class action complaint. | 0.60 | 189.00 | 9993638 |
| | | | 11/29/06 | Review Amended ERISA Complaint and the Consolidated complaint. | 1.00 | 315.00 | 9993639 |
| | | | 11/29/06 | Retrieve and circulate motion for leave to file amended MDL complaint. | 0.40 | 188.00 | 10009194 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/29/06 | Review docket per R. Slivinski | 1.30 | 240.50 | 9984763 |
| MELMANI, VIVEK | 35 | PARTNER | 11/30/06 | Review NOL trading order. | 0.40 | 268.00 | 10011430 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/30/06 | Email re: hearing update; meet w/M. Soto re: same. | 0.30 | 157.50 | 10012131 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/06 | Review MOR filed by Delphi. | 0.80 | 624.00 | 9990411 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/30/06 | Confer with M. Soto regarding MDL complaint. | 0.30 | 157.50 | 9999744 |
| HOROWITZ, URI | 26 | ASSOCIATE | 11/30/06 | Review of claims for exec. comp/director compensation information. | 0.30 | 111.00 | 9986119 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/06 | Review committee correspondence. | 0.50 | 250.00 | 10007099 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/30/06 | Revise hearing update to circulate to Equity Committee. | 0.30 | 94.50 | 9993643 |
| | | | 11/30/06 | Summarize ERISA complaint for memo to Equity Committee. | 2.10 | 661.50 | 9993649 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/30/06 | Update docket files | 1.30 | 240.50 | 9984767 |
| | | | 11/30/06 | Update 2002 service lists | 0.20 | 37.00 | 9984768 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Telephone call with Skadden regarding various issues. | 0.80 | 624.00 | 10059402 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/01/06 | Confer with M. Soto regarding class action complaints. | 0.10 | 52.50 | 10053272 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/01/06 | Finalize section of memo to Committee re: MDL class action litigation. | 4.30 | 1,354.50 | 10015855 |
| GUIDO, LAURA | 35 | PARALEGAL | 12/01/06 | Update docket files. | 0.90 | 166.50 | 10029774 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/04/06 | Call w/ D. Goddard re: MDL; call w/ M. Soto re: same. | 0.50 | 262.50 | 10030516 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/04/06 | Confer with J. Rodburg and M. Soto regarding draft memorandum regarding class action complaints. | 0.30 | 157.50 | 10053277 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/04/06 | Summarize securities and ERISA class action claims and the securities complaint for memo to Committee. | 3.20 | 1,008.00 | 10061018 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/06 | Review letter re: filing order. | 0.20 | 100.00 | 10079267 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/05/06 | Finalize summary of Consolidated Complaint in the Securities litigation. | 6.00 | 1,890.00 | 10061024 |
| WEISS, ELI | 20 | PARTNER | 12/06/06 | Reviewed letter and materials on violation of trading materials and emails re: same. | 1.10 | 594.00 | 10065224 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/06/06 | Finalize summary of MDL action. | 0.50 | 157.50 | 10061026 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/07/06 | Reviewed emails about progress of case. | 0.40 | 168.00 | 10020077 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/08/06 | Participate on professionals' call re: new DIP. | 0.50 | 262.50 | 10030564 |
| SCHELER, BRAD E | 35 | PARTNER | 12/08/06 | Review DIP financing materials & discuss same w/Houlihan. | 1.60 | 1,592.00 | 10079088 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Review materials regarding DIP financing & Houlihan email re: same. | 1.30 | 1,014.00 | 10059427 |
| HANSON, JEAN | 35 | PARTNER | 12/10/06 | Review DIP refinancing presentation. | 0.90 | 702.00 | 10059218 |
| SCHELER, BRAD E | 35 | PARTNER | 12/10/06 | Review DIP financing presentation and related materials. | 1.10 | 1,094.50 | 10079091 |
| MELNANI, VIVEK | 35 | PARTNER | 12/12/06 | Attend to issues regarding DIP financing. | 0.50 | 335.00 | 10085809 |
| GUIDO, LAURA | 35 | PARALEGAL | 12/12/06 | Update docket files. | 1.20 | 222.00 | 10029790 |
| MELNANI, VIVEK | 35 | PARTNER | 12/12/06 | Update case calendar. | 1.00 | 185.00 | 10029791 |
| MELNANI, VIVEK | 35 | PARTNER | 12/14/06 | Review proposed forms of order. | 1.00 | 670.00 | 10085820 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/14/06 | Revise memo to Committee re: MDL complaint | 0.90 | 472.50 | 10053302 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Research section 510. | 1.00 | 500.00 | 10079314 |
| MELNANI, VIVEK | 35 | PARTNER | 12/14/06 | Review draft orders and discuss w/J. Wolf. | 0.80 | 400.00 | 10079319 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review DIP order. | 0.50 | 335.00 | 10085831 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review draft order regarding DIP refinancing. | 1.10 | 858.00 | 10059463 |
| WOLF, JASON | 35 | ASSOCIATE | 12/15/06 | Reviewed DIP refinancing order. | 0.90 | 422.00 | 10083119 |
| WEISS, ELI | 20 | PARTNER | 12/18/06 | Reviewed emails on deal. | 0.70 | 378.00 | 10083121 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 | Review revised DIP refinance order; blackline. | 1.30 | 1,014.00 | 10059475 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/06 | Review DIP refinancing agreement. | 0.80 | 624.00 | 10059516 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Review DIP papers. | 0.40 | 200.00 | 10126714 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Review Debtors' MOR. | 0.50 | 390.00 | 10059532 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Review contacts from equity holders. | 0.50 | 157.50 | 10160625 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/01/07 | Review draft letter to board from equity committee. | 0.80 | 624.00 | 10107237 |
| MELNANI, VIVEK | 35 | PARTNER | 01/02/07 | Review letter from Skadden and Equity Committee response. | 0.50 | 335.00 | 10156066 |
| MELNANI, VIVEK | 35 | PARTNER | 01/03/07 | Address change of control issue in DIP financing. | 0.80 | 536.00 | 10156071 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 01/03/07 | Draft letter for committee. | 1.50 | 1,005.00 | 10156072 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Review DIP Agreement; e-mails re: same. | 0.50 | 262.50 | 10152327 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 01/03/07 | Review draft letter to board. | 0.80 | 624.00 | 10107254 |
| | 35 | ASSOCIATE | 01/03/07 | Review DIP motion. | 1.00 | 500.00 | 10156781 |
| | | | 01/03/07 | Draft letter to the Debtors. | 0.80 | 400.00 | 10156794 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/04/07 | Update 2002 service lists | 0.50 | 92.50 | 10140036 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/07 | Conference call with Houlihan regarding various issues | 0.80 | 624.00 | 10107297 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Update case calendar | 0.50 | 92.50 | 10140052 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Review emails for letters sent to Company. | 2.60 | 481.00 | 10141009 |
| SIROKA, PETER | 35 | ASSOCIATE | 01/10/07 | Revised memo re: Highland litigation. | 0.50 | 157.50 | 10140100 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/10/07 | Update docket files database | 0.80 | 148.00 | 10140063 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/12/07 | Discussions w/Jason Wolf and follow up discussions w/Jason Wolf and Marissa Soto regarding next steps | 1.00 | 500.00 | 10156821 |
| | 35 | ASSOCIATE | 01/16/07 | Discuss status w/J. Wolf and email update to committee. | 0.60 | 300.00 | 10156824 |
| | | | 01/16/07 | Discussions w/J. Wolf and J. Rodburg. | 0.40 | 200.00 | 10156826 |
| | | | 01/17/07 | Team meeting. | 0.20 | 100.00 | 10156829 |
| | | | 01/17/07 | Email to team regarding status. | 0.20 | 100.00 | 10156833 |
| | | | 01/17/07 | Discussions w/V. Melwani re: open issues. | 0.20 | 100.00 | 10156834 |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 | Draft letter to US Trustee. | 1.00 | 670.00 | 10156176 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/19/07 | Review email and issue for US Trustee. | 0.50 | 390.00 | 10140873 |
| | | | 01/19/07 | Telephone call with Houlihan regarding bidding for steering. | 1.10 | 858.00 | 10143874 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/19/07 | Read and analyze e-mail messages to and from client and team regarding equity holder and letter to UST; read and analyze letter to UST. | 0.20 | 105.00 | 10119257 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/19/07 | Emails re: Pirate Capital; email from V. Melwani and reviewed letter to US Trustee. | 0.20 | 84.00 | 10115022 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 | Review summary of steering sale. | 0.40 | 200.00 | 10156844 |
| | | | 01/19/07 | Review and revise letter to UST from Pardus. | 1.50 | 750.00 | 10156844 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/19/07 | Pacer research and pleading review re: commitment letters | 0.90 | 162.00 | 10119147 |
| MELWANI, VIVEK | 35 | PARTNER | 01/22/07 | Calls re: issues re: steering sale. | 0.70 | 469.00 | 10156186 |
| SCHELER, BRAD E | 35 | PARTNER | 01/22/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163356 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/22/07 | Service of documents to U.S. Trustee's Office. | 0.10 | 18.00 | 10127998 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/23/07 | Researching the fiduciary obligations. | 5.90 | 1,858.50 | 10160643 |
| | | | 01/24/07 | Researching conflicts of interest. | 2.00 | 630.00 | 10160645 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/07 | Discuss w/J. Wolf regarding memo and open issues | 0.90 | 450.00 | 10156869 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/25/07 | Drafting research memo on duties. | 5.40 | 1,701.00 | 10160646 |
| | | | 01/25/07 | Additional research on duties. | 0.40 | 126.00 | 10160649 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

| Employee Name | B I L L E D  T I M E  Dept | D E T A I L  Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/25/07 Research re: objections to plan | 1.40 | 252.00 | 10128023 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/26/07 Emails re: Bloomberg Delphi article; review article. | 0.30 | 126.00 | 10128664 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 Review memo and case re: service on committee. | 0.50 | 250.00 | 10156877 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/26/07 Committee member research. | 2.40 | 756.00 | 10160650 |
| WOLF, JASON | 35 | ASSOCIATE | 01/26/07 Review and revise memo re: committee membership. | 2.10 | 987.00 | 10160364 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/26/07 Pacer research re: plan and disclosure statement. | 0.90 | 162.00 | 10128031 |
| SCHEER, BRAD E | 35 | PARTNER | 01/29/07 Calls with Houlihan. | 1.00 | 995.00 | 10177298 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 01/29/07 Review documents re: tax issues. | 4.60 | 3,588.00 | 10143757 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 Review GM complaint v. Royal & Sun. | 1.20 | 600.00 | 10156683 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/29/07 Analyzing committee involvement restructuring and duties. | 2.00 | 630.00 | 10160653 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/29/07 Retrieval of complaint and related documents per R. Slivinski. | 0.10 | 18.50 | 10140118 |
| MELWANI, VIVEK | 35 | PARTNER | 01/30/07 T/c w/ T. Aalto re: status. | 0.40 | 268.00 | 10156229 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/30/07 Editing and preparing Multi District Litigation summary for ERISA and Securities complaints for the committee | 2.10 | 661.50 | 10160655 |
| MELWANI, VIVEK | 35 | PARTNER | 01/31/07 Call w/HLHZ. | 0.40 | 268.00 | 10156233 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/31/07 Attend to open issues and summary. | 1.00 | 500.00 | 10156894 |
| MELWANI, VIVEK | 35 | PARTNER | 02/01/07 Memo on duties. | 1.00 | 670.00 | 10215633 |
| MELWANI, VIVEK | 35 | PARTNER | 02/01/07 Calls and e-mails re: S-1. | 0.40 | 268.00 | 10231534 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/01/07 Conference with Viv Melwani, Rich Slivinski, Marissa Soto re: conflicts and confirmation issues. | 0.80 | 680.00 | 10231137 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 Review and comment on S-1 | 1.10 | 550.00 | 10230160 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/01/07 Review and revise case calendar. | 0.70 | 129.50 | 10207792 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/01/07 Review docket files. | 0.40 | 74.00 | 10207795 |
| HANSON, JEAN | 35 | PARTNER | 02/02/07 Review draft S-1; calls and emails w/ V. Melwani | 1.50 | 1,170.00 | 10226639 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/02/07 Read and analyze client correspondence and news articles regarding Delphi (.2); attend Equity Committee telephone call (.3); exchange e-mail messages with D. Torres and B. Steingart regarding memorandum drafted by M. Soto (.2). | 0.70 | 367.50 | 10185626 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 Review and comment on memo re: conflicts | 2.00 | 1,000.00 | 10230164 |
| | | | 02/02/07 Draft cover letter for comments to S-1 | 0.50 | 250.00 | 10230168 |
| | | | 02/02/07 Review conflict memo | 0.60 | 300.00 | 10230169 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/02/07 Revising memo re: duties. | 0.90 | 283.50 | 10213075 |
| WOLF, JASON | 35 | ASSOCIATE | 02/02/07 Review draft S-1. | 2.30 | 1,081.00 | 10185321 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/03/07 Review S-1 | 1.00 | 500.00 | 10230170 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/04/07 | Read and analyze e-mail messages to and from client regarding potential bidder. | 0.10 | 52.50 | 10185634 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/04/07 | Review S-1 and draft cover memo for markup | 4.30 | 2,150.00 | 10230171 |
| CROW, DAVID G | 10 | PARALEGAL | 02/04/07 | Research precedent s-1's | 3.00 | 675.00 | 10179288 |
| HANSON, JEAN | 35 | PARTNER | 02/04/07 | Review draft S-1; conf's w/ V. Melwani and R. Slivinski | 4.30 | 3,354.00 | 10222640 |
| MELWANI, VIVEK | 35 | PARTNER | 02/05/07 | Mtg. w/B. Steingart and B. Scheler re: status. | 0.80 | 536.00 | 10231541 |
| | | | 02/05/07 | Mtg. re: S-1. | 2.00 | 1,340.00 | 10231543 |
| | | | 02/05/07 | Review and revise cover memo. | 0.40 | 268.00 | 10231544 |
| SCHELER, BRAD E | 35 | PARTNER | 02/05/07 | Meet with V. Melwani & B. Steingart re: case. | 0.80 | 796.00 | 10184844 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/05/07 | Review draft S-1. | 2.30 | 1,794.00 | 10199862 |
| | | | 02/05/07 | Review d-1 comments and cover memo. | 1.10 | 858.00 | 10199860 |
| | | | 02/05/07 | Review draft memo regarding conflicts of interest. | 1.30 | 1,014.00 | 10199866 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/05/07 | Meet w/J. Hanson and V. Melwani on S-1; S-1 markup and cover memo | 4.00 | 2,000.00 | 10230173 |
| | | | 02/05/07 | Review and comment on S-1 | 2.30 | 1,150.00 | 10230175 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/06/07 | Revisions to case calendar. | 0.30 | 55.50 | 10207809 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/06/07 | Reviewed bankruptcy section of Delphi's draft registration statement for rights offering. | 0.30 | 255.00 | 10223154 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/06/07 | Read and analyze e-mail messages to and from client and team. | 0.10 | 52.50 | 10185643 |
| HOROWITZ, URI | 26 | ASSOCIATE | 02/06/07 | Review of the Delphi S-1 re: any changes to pre-bankruptcy compensation. | 0.40 | 148.00 | 10212661 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 | Preparation for pending Statutory Committee meeting. | 0.90 | 283.50 | 10213083 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/06/07 | Review docket files. | 0.60 | 111.00 | 10207815 |
| MELWANI, VIVEK | 35 | PARTNER | 02/07/07 | Draft letter to Delphi. | 1.50 | 1,005.00 | 10231555 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 | Review materials prepared by Debtor regarding financials and timing | 2.80 | 2,184.00 | 10199875 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/07/07 | Read and analyze correspondence to and from client, opposing counsel, and team. | 0.10 | 52.50 | 10185653 |
| HOROWITZ, URI | 26 | ASSOCIATE | 02/07/07 | Review of Delphi S-1. | 1.10 | 407.00 | 10212665 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/07/07 | Discuss issues raised during Joint Meeting with the Debtors w/team. | 0.60 | 189.00 | 10213085 |
| WOLF, JASON | 35 | ASSOCIATE | 02/07/07 | Draft letter to board. | 1.00 | 470.00 | 10185326 |
| MELWANI, VIVEK | 35 | PARTNER | 02/08/07 | Draft letter. | 1.30 | 871.00 | 10229953 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/08/07 | Review filings and update case calendar. | 1.40 | 259.00 | 10207818 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/08/07 | Update docket files | 0.40 | 74.00 | 10207819 |
| SCHELER, BRAD E | 35 | PARTNER | 02/09/07 | Meeting with team. | 1.00 | 995.00 | 10184858 |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Review and comment on S-1. | 1.40 | 938.00 | 10229960 |
| | | | 02/12/07 | Revise board letter. | 1.30 | 871.00 | 10229964 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review revised draft registration statement for rights offering. | 2.10 | 1,638.00 | 10199887 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review draft letter to Board from Equity Commitee. | 0.80 | 624.00 | 10199890 |
| TORRES, DEBRA M | 30 | PARTNER | 02/12/07 | Review and comment on letter to Board. | 0.40 | 300.00 | 10227432 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/12/07 | Reviewed draft letter to the Debtor. | 0.40 | 340.00 | 10230186 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Discuss open issues w/V. Melwani and M. Soto | 0.40 | 300.00 | 10230184 |
| | | | 02/12/07 | Review S-1 draft | 0.60 | 300.00 | 10230187 |
| | | | 02/12/07 | Draft letter to Board | 1.50 | 750.00 | 10230190 |
| | | | 02/12/07 | Review S-1 draft | 1.00 | 500.00 | 10230191 |
| | | | 02/12/07 | Review and revise letter | 1.00 | 500.00 | 10230194 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/12/07 | Reviewing and summarizing registration statement draft. | 2.10 | 661.50 | 10213094 |
| TWYLLE, PAMELA MORGAN | 10 | PARALEGAL | 02/12/07 | Reviewing letter and discussions w/Rich Slivinski re: same. | 6.50 | 1,300.00 | 10189908 |
| HANSON, JEAN | 35 | PARTNER | 02/12/07 | Conf. w/ V. Melwani re: S-1 comments; review draft | 0.50 | 390.00 | 10222673 |
| MELWANI, VIVEK | 35 | PARTNER | 02/13/07 | Review S-1. | 1.20 | 804.00 | 10229967 |
| | | | 02/13/07 | Revise letter. | 0.80 | 536.00 | 10229969 |
| SCHELER, BRAD E | 35 | PARTNER | 02/13/07 | Review S-1 and discuss w/team. | 1.00 | 995.00 | 10229912 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Review UCC comments to S-1. | 1.30 | 1,014.00 | 10199895 |
| | | | 02/13/07 | Review comments by EC to S-1. | 1.30 | 1,014.00 | 10199896 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Review and comment on S-1 | 1.00 | 500.00 | 10230196 |
| | | | 02/13/07 | Review and revise letter | 1.40 | 700.00 | 10230198 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/13/07 | S-1 mark up | 2.10 | 661.50 | 10213096 |
| MELWANI, VIVEK | 35 | PARTNER | 02/13/07 | Team meeting | 1.00 | 670.00 | 10229973 |
| | | | 02/14/07 | Revise letter to board. | 0.80 | 536.00 | 10229974 |
| SCHELER, BRAD E | 35 | PARTNER | 02/14/07 | Team meeting. | 1.00 | 995.00 | 10269006 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Review issues regarding Delphi S-1. | 1.30 | 1,014.00 | 10199898 |
| | | | 02/14/07 | Review revised timeline. | 1.30 | 1,014.00 | 10199904 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/15/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 105.00 | 10185685 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/15/07 | Attention to open issues list | 1.30 | 650.00 | 10230206 |
| MELWANI, VIVEK | 35 | PARTNER | 02/16/07 | Review Sheehan update. | 0.50 | 335.00 | 10262608 |
| | | | 02/16/07 | Revise Delphi letter. | 1.00 | 670.00 | 10231569 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Review S-1. | 1.50 | 605.00 | 10211570 |
| | | | 02/16/07 | Review revised letter to Board from EC; meet with V. Melwani. | 0.80 | 624.00 | 10199908 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/16/07 | Delphi letter | 1.00 | 500.00 | 10230212 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/16/07 | Review docket files. | 0.40 | 74.00 | 10207847 |
| | | | 02/16/07 | Organization of case files | 0.50 | 92.50 | 10207849 |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Review timeline re: rights. | 2.00 | 1,340.00 | 10229980 |
| | | | 02/20/07 | Revise S-1 memo. | 0.50 | 335.00 | 10229983 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | E-mails re: Pirate Capital. | 0.80 | 536.00 | 10229984 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review revised timeline; telephone call with Thornton. | 0.80 | 624.00 | 10199915 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/20/07 | Review UCC comments on regis. statement. | 1.10 | 858.00 | 10199916 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/20/07 | Read and revise draft memorandum summarizing the MDL complaints; exchange e-mail messages with team regarding same; read and analyze e-mail messages to and from client and team. | 1.10 | 577.50 | 10225152 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Review timeline | 1.00 | 500.00 | 10230217 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review revised S-1 | 2.50 | 1,250.00 | 10230219 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/20/07 | Review case filings | 0.30 | 150.00 | 10230222 |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Analyzing the most recent S-1 changes submitted by the Debtors | 2.10 | 661.50 | 10231104 |
| MELWANI, VIVEK | 35 | PARTNER | 02/21/07 | Review S-1 memo. | 1.30 | 871.00 | 10229988 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Attention to potential group issues. | 1.50 | 1,005.00 | 10229989 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Calls with Houlihan. | 0.80 | 536.00 | 10229990 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/21/07 | Review comments to S-1. | 0.50 | 390.00 | 10199921 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/21/07 | Read and analyze e-mail messages to and from client and team; read and analyze term sheet. | 0.20 | 105.00 | 10225158 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and comment on S-1 | 1.70 | 850.00 | 10230224 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/21/07 | Analyzing disclosure requirements in the EPCA and PSA. | 1.00 | 315.00 | 10231107 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/21/07 | Discussion of S-1 draft | 0.40 | 126.00 | 10231108 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/22/07 | Exchange e-mail messages with team regarding retention and organization. | 0.10 | 52.50 | 10225164 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/22/07 | Docket research | 0.40 | 74.00 | 10207859 |
| MELWANI, VIVEK | 35 | PARTNER | 02/22/07 | Update case files | 0.90 | 166.50 | 10207860 |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Review task list. | 0.20 | 134.00 | 10211578 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/23/07 | E-mails re: rights offering. | 0.30 | 201.00 | 10231580 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/23/07 | Review various analysis by Thornton and Houlihan. | 1.30 | 1,014.00 | 10199930 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/23/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.30 | 157.50 | *10225169 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/23/07 | Review emails re: rights offering | 0.50 | 250.00 | 10230237 |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Prepare list of open issues | 0.40 | 200.00 | 10230238 |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Calls with Skadden re: S-1 and related follow up. | 1.00 | 670.00 | 10231587 |
| SCHELER, BRAD E | 35 | PARTNER | 02/26/07 | Discuss registration statement w/team. | 1.00 | 995.00 | 10227397 |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Prepare for meeting with Debtors. | 2.00 | 1,990.00 | 10269005 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/26/07 | Prep for meeting with Debtors on 2/27 (rev. agreements). | 1.30 | 1,014.00 | 10218601 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/26/07 | Review memo on duties. | 2.80 | 1,400.00 | 10230244 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/26/07 | Prep for meeting. | 1.00 | 500.00 | 10230246 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Delphi meeting. | 3.50 | 2,345.00 | 10229992 |
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Calls w/HLHZ. | 0.70 | 469.00 | 10229995 |
| SCHELER, BRAD E | 35 | PARTNER | 02/27/07 | Prepare for Delphi meeting; attend meeting; follow-up w/Debtors and clients. | 7.00 | 6,965.00 | 10227400 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/27/07 | Review changes to S-1. | 0.80 | 624.00 | 10218608 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review S-1 | 0.50 | 250.00 | 10330251 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Reviewing the most recent draft of the S-1. | 2.10 | 661.50 | 10313122 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Calls re: next steps. | 1.40 | 938.00 | 10231593 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Review Company presentation material re: issues. | 1.30 | 871.00 | 10231594 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Review S-1; comments. | 1.30 | 871.00 | 10231595 |
| SCHELER, BRAD E | 35 | PARTNER | 02/28/07 | Review Company presentations. | 1.60 | 1,592.00 | 10269003 |
| SCHELER, BRAD E | 35 | PARTNER | 02/28/07 | Calls with team regarding efforts. | 1.20 | 1,194.00 | 10269004 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/28/07 | Review blackline of S-1. | 0.50 | 390.00 | 10218610 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/28/07 | Review monthly operating report (.5); telephone call with Thornton (.3) | 0.80 | 624.00 | 10218611 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/28/07 | Read and analyze e-mail messages by and between both client and team. | 0.20 | 105.00 | 10225189 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/28/07 | Review 2/27 presentation | 1.10 | 550.00 | 10302259 |
| LARREA, ELSIE | 10 | MISC | 02/28/07 | Research information with respect to issuance of notes. | 1.20 | 252.00 | 10211372 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/01/07 | Attended to issues from weekly call. | 0.40 | 210.00 | 10286692 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/01/07 | Draft letter to Butler from B. Scheler and Rosenberg | 1.40 | 735.00 | 10286500 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/01/07 | Drafting letter regarding the March 8 joint meeting | 0.50 | 170.00 | 10295579 |
| SCHELER, BRAD E | 35 | PARTNER | 03/02/07 | Review and revise letter. | 1.00 | 995.00 | 10306823 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Review materials prepared by Houlihan. | 1.10 | 902.00 | 10233859 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Review draft letter to Debbor. | 0.50 | 410.00 | 10233860 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/02/07 | Review and analyze letter to Butler | 0.40 | 472.00 | 10266503 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/02/07 | Review and update docket files | 0.40 | 78.00 | 10241745 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/02/07 | Review and update minutes. | 0.90 | 175.50 | 10241748 |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Review decision for Delphi. | 0.50 | 365.00 | 10307816 |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Review no actions re: 1145(a)(2). | 1.00 | 730.00 | 10307819 |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Revise GM bids. | 0.80 | 584.00 | 10307820 |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Review recent case law with respect to Delphi. | 0.50 | 365.00 | 10307821 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/05/07 | Read and analyze recent client correspondence. | 0.10 | 55.00 | 10258850 |
| MELWANI, VIVEK | 35 | PARTNER | 03/06/07 | Calls re: meetings. | 0.50 | 365.00 | 10307828 |
| MELWANI, VIVEK | 35 | PARTNER | 03/06/07 | Discussions regarding and review of registration statement. | 0.70 | 511.00 | 10321491 |
| MELWANI, VIVEK | 35 | PARTNER | 03/07/07 | Class action issues; review and revise related memo. | 2.00 | 1,460.00 | 10307835 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise statements and memo | 1.40 | 735.00 | 10286518 |

**DELPHI EQUITY COMMITTEE**
**GENERAL**

**BILLED TIME DETAIL**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 03/07/07 | Review docket and update/distribute case calendar. | 0.50 | 97.50 | 10241763 |
| MELANI, VIVEK | 35 | PARTNER | 03/08/07 | Meeting w/Debtors and follow-up w/clients. | 4.50 | 3,285.00 | 10307841 |
| SCHELER, BRAD E | 35 | PARTNER | 03/08/07 | Attend meetings w/Debtors and related discussions. | 5.00 | 4,975.00 | 10321493 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/08/07 | Meet with Debtor regarding monthly update. | 3.80 | 3,116.00 | 10283876 |
| TORRES, DEBRA M | 30 | PARTNER | 03/08/07 | Attend monthly meeting between debtors and statutory committees. | 1.50 | 1,185.00 | 10306938 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/08/07 | Statutory committee meetings at Skadden | 3.60 | 1,890.00 | 10286524 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 03/08/07 | Review and revise working group list | 0.10 | 19.00 | 10242917 |
| | | | 03/09/07 | Pacer research re: plans of reorganization and disclosure statements | 1.50 | 285.00 | 10242925 |
| MELANI, VIVEK | 35 | PARTNER | 03/12/07 | Review additional investor agreement. | 1.20 | 876.00 | 10307849 |
| | | | 03/12/07 | Various calls w/Aahco. | 0.70 | 511.00 | 10307850 |
| SCHELER, BRAD E | 35 | PARTNER | 03/12/07 | Review and discuss investor agreements. | 1.50 | 1,492.50 | 10306844 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/12/07 | Review materials prepared by Houlihan. | 0.80 | 656.00 | 10283890 |
| | | | 03/12/07 | Review due diligence materials prepared by Debtors. | 1.80 | 1,476.00 | 10283891 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/12/07 | Review HiH2 emails | 0.30 | 157.50 | 10286541 |
| | | | 03/12/07 | Review 13D filed by Appaloosa | 0.80 | 420.00 | 10286543 |
| MELANI, VIVEK | 35 | PARTNER | 03/13/07 | Review HiH2 questions. | 0.80 | 584.00 | 10307854 |
| | | | 03/13/07 | Calls re: PWC report. | 0.50 | 365.00 | 10307855 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/13/07 | Review filings re: Syndication. | 1.00 | 730.00 | 10307856 |
| | | | 03/13/07 | Review correspondence, discuss w/team and review filings. | 1.20 | 630.00 | 10286548 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/13/07 | Research on scope of duties. | 1.70 | 578.00 | 10295600 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/13/07 | Analyzing recent court filings | 1.00 | 340.00 | 10295603 |
| MELANI, VIVEK | 35 | PARTNER | 03/14/07 | Team meeting. | 1.50 | 1,095.00 | 10307859 |
| | | | 03/14/07 | Review KBCP. | 0.60 | 438.00 | 10307860 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/14/07 | Team meeting. | 1.00 | 550.00 | 10307703 |
| SCHELER, BRAD E | 35 | PARTNER | 03/14/07 | Meet with team. | 1.50 | 1,492.50 | 10322135 |
| | | | 03/14/07 | Preparation for meetings. | 2.50 | 2,487.50 | 10322136 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/14/07 | Meeting with Scheler regarding various issues. | 1.30 | 1,066.00 | 10283897 |
| RESNICK, ALAN | 35 | OF COUNSEL | 03/14/07 | Participated by phone in Fried Frank team meeting re: process and strategy regarding the registration statement and plan process. | 0.80 | 716.00 | 10321687 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/14/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 110.00 | 10254899 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 | Preparation for meeting w/Debtors | 1.00 | 525.00 | 10299436 |
| | | | 03/14/07 | Review SEC filing | 0.50 | 262.50 | 10299437 |
| | | | 03/14/07 | Team meeting | 1.00 | 525.00 | 10299438 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/14/07 | Delphi team strategy meeting | 1.40 | 476.00 | 10295606 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 03/15/07 | Committee meeting; meeting w/GM; Cerberus and Appaloosa. | 5.00 | 3,650.00 | 10307864 |
| MELMANI, VIVEK | 35 | PARTNER | 03/15/07 | Follow up w/Committee members from meeting. | 1.50 | 1,095.00 | 10307866 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/15/07 | Review and mark SEC complaint. | 1.00 | 550.00 | 10308709 |
| SCHELER, BRAD E | 35 | PARTNER | 03/15/07 | Attend and prep for meeting w/GM, Cerebus, Appaloosa; follow-up w/Committee. | 7.00 | 6,965.00 | 10306855 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/15/07 | Attend meetings at Debtor by phone. | 3.80 | 3,116.00 | 10283901 |
| TORRES, DEBRA M | 30 | PARTNER | 03/15/07 | Review draft of MDL memo to Equity Committee. | 0.30 | 237.00 | 10306948 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/15/07 | Meetings at Skadden with Creditors Committee, GM, Cerberus, Debtors | 5.00 | 2,625.00 | 10299443 |
| RESNICK, ALAN | 35 | OF COUNSEL | 03/16/07 | Draft letter regarding filing. | 3.30 | 1,732.50 | 10299446 |
| | | | 03/17/07 | Reviewed and revised memorandum on MDL class action complaints. | 1.50 | 1,342.50 | 10321686 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/17/07 | Read and analyze e-mail regarding MDL and from client and team. | 0.10 | 55.00 | 10254918 |
| MELMANI, VIVEK | 35 | PARTNER | 03/19/07 | Calls re: Concurso; review research. | 1.20 | 876.00 | 10307874 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/19/07 | Team call. | 0.60 | 330.00 | 10308720 |
| SCHELER, BRAD E | 35 | PARTNER | 03/19/07 | Calls w/B. Steingart. | 1.00 | 995.00 | 10306862 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/19/07 | Telephone call with B. Scheler; creditors committee; various issues. | 1.30 | 1,066.00 | 10283909 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Review documents provided by debtors regarding pension plan. | 1.80 | 1,476.00 | 10283910 |
| | | | 03/19/07 | Team call | 0.40 | 210.00 | 10299450 |
| | | | 03/19/07 | Review correspondence and news | 0.30 | 157.50 | 10299452 |
| | | | 03/19/07 | Review SEC filing | 0.30 | 157.50 | 10299455 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/19/07 | Reviewing recent emails and company disclosures for relevant information. | 1.00 | 340.00 | 10225617 |
| MELMANI, VIVEK | 35 | PARTNER | 03/20/07 | Calls re: potential meeting w/UCC; follow up. | 0.40 | 292.00 | 10307876 |
| | | | 03/20/07 | Calls and attention re: Concurso filing. | 1.50 | 1,095.00 | 10307877 |
| SCHELER, BRAD E | 35 | PARTNER | 03/20/07 | Discussions regarding Span issues. | 1.00 | 995.00 | 10306866 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Review documents provided by Debtor; recap presentation summary of variances. | 1.10 | 902.00 | 10283915 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/20/07 | Correspondence with team; read and analyze e-mail messages to and from client and team. | 0.40 | 220.00 | 10255552 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Review SEC filings and e-mails to Committee | 1.50 | 787.50 | 10299456 |
| | | | 03/20/07 | Prepare status update | 0.70 | 367.50 | 10299459 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Review docket and update files | 0.40 | 78.00 | 10286919 |
| | | | 03/20/07 | Review and update general case files | 1.30 | 253.50 | 10286920 |
| | | | 03/20/07 | Review docket and update case calendar | 0.90 | 175.50 | 10286921 |
| MELMANI, VIVEK | 35 | PARTNER | 03/21/07 | Calls re: SEC and registration statement. | 0.60 | 438.00 | 10307884 |
| | | | 03/21/07 | Call w/Steingart and Torres re: MDL litigation. | 1.00 | 730.00 | 10307885 |
| SCHELER, BRAD E | 35 | PARTNER | 03/21/07 | Discuss various open issues with team. | 0.70 | 696.50 | 10306868 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/21/07 | Read and analyze e-mail messages to and from client and team. | 0.10 | 55.00 | 10257215 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/22/07 | Preparation for equity committee discussions. | 0.20 | 68.00 | 10295623 |
| MELNANI, VIVEK | 35 | PARTNER | 03/22/07 | Attend to MDL discovery issue. | 0.70 | 531.00 | 10307890 |
| | | | 03/22/07 | Review material re: DIP. | 0.60 | 438.00 | 10307893 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Review documents provided by Debtors regarding presentation to lenders. | 1.50 | 1,230.00 | 10283926 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Review materials provided by Debtor regarding DIP amendment and Houlihan analysis. | 1.10 | 902.00 | 10283928 |
| | | | 03/22/07 | Review DIP materials | 0.50 | 262.50 | 10299272 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/22/07 | Review MDL and call to Pardus. | 0.40 | 210.00 | 10299477 |
| | | | 03/22/07 | Review docket and update files | 0.50 | 97.50 | 10286932 |
| MELNANI, VIVEK | 35 | PARTNER | 03/23/07 | Calls re: discovery; meeting w/Bonnie Steingart. | 1.30 | 949.00 | 10307895 |
| | | | 03/23/07 | Calls re: additional investor agreement and effects on bidding. | 2.00 | 1,460.00 | 10307896 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/23/07 | Attend to open issues w/team. | 0.60 | 438.00 | 10307897 |
| | | | 03/23/07 | Meet w/ V. Melnani and R. Slivinski re: Goldman IID; review email re: same. | 0.50 | 275.00 | 10308739 |
| SCHELER, BRAD E | 35 | PARTNER | 03/23/07 | Review and discuss investor agreement. | 1.50 | 1,492.50 | 10306877 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/23/07 | Telephone call with Houlihan regarding various labor issues. | 0.80 | 656.00 | 10283933 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/23/07 | Analyze issue re: investor | 1.80 | 945.00 | 10299482 |
| | | | 03/26/07 | E-mails and attention to various issues. | 1.00 | 525.00 | 10299483 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/26/07 | Review docket and update case calendar | 0.60 | 117.00 | 10286888 |
| SCHELER, BRAD E | 35 | PARTNER | 03/27/07 | Discussion with B. Steingart; calls with clients. | 1.50 | 1,492.50 | 10306888 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/27/07 | Address issues raised in equity committee emails | 0.20 | 68.00 | 10295635 |
| SCHELER, BRAD E | 35 | PARTNER | 03/27/07 | Discussions with team. | 0.80 | 796.00 | 10306893 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/28/07 | Discussions regarding chapter 11 case. | 0.80 | 696.50 | 10322244 |
| | | | 03/28/07 | Calls regarding weekly Sheehan call. | 0.70 | 410.00 | 10283943 |
| | | | 03/28/07 | Review issues regarding investor agreement. | 0.50 | 410.00 | 10283946 |
| | | | 03/28/07 | Review status of union neg.; telephone call with Tanya Aalto. | 0.50 | 410.00 | 10283946 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/28/07 | Read and analyze e-mail messages from client and team, including press clippings. | 0.20 | 110.00 | 10248000 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 | Review Houlihan agreement re: information sharing; review Sheehan notes from Pardus. | 0.50 | 262.50 | 10299492 |
| | | | 03/28/07 | Discuss w/B. Steingart and call w/Tanya Aalto re: information. | 0.30 | 157.50 | 10299496 |
| | | | 03/28/07 | Review pleadings and articles and prepare summary | 0.80 | 420.00 | 10299497 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/29/07 | Update 2002 lists and docket files | 1.10 | 214.50 | 10286967 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 03/30/07 | Review operating report. | 0.50 | 497.50 | 10337157 |
| SCHELER, BRAD E | 35 | PARTNER | 03/30/07 | Review correspondence re: investor agreements and discuss same with team. | 0.50 | 497.50 | 10321150 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/30/07 | Discussions with team. | 0.50 | 497.50 | 10306901 |
| | | | 03/30/07 | Review monthly operating report. | 0.50 | 410.00 | 10283994 |
| RESNICK, ALAN | 35 | OF COUNSEL | 03/30/07 | Review analysts report. | 0.50 | 410.00 | 10283956 |
| | | | 03/30/07 | Analysis of agreement between Appaloosa and Goldman Sachs regarding Goldman acting as additional investor and restrictions on Goldman bidding without Appaloosa. | 0.40 | 358.00 | 10321729 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Review filings | 0.50 | 262.50 | 10299504 |
| | | | 03/30/07 | Review investor filings; discuss w/J. Hanson, review rule 13. | 1.10 | 577.50 | 10299505 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Review docket and update case calendar (.9) and docket files (.3). | 1.20 | 234.00 | 10286974 |
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Calls re: Committee. | 0.50 | 365.00 | 10371637 |
| | | | 04/02/07 | Review 13-D issues. | 0.40 | 292.00 | 10373598 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/02/07 | Review Owlcreek 13D. | 0.80 | 656.00 | 10349448 |
| | | | 04/02/07 | Review issues regarding chilling bids. | 1.10 | 902.00 | 10349450 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/02/07 | Read and analyze e-mail messages to and from client and team. | 0.20 | 110.00 | 10342024 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/02/07 | Review case filings | 0.80 | 420.00 | 10370718 |
| | | | 04/02/07 | Call w/ HJH2 | 0.30 | 157.50 | 10370720 |
| | | | 04/02/07 | Review SEC filing | 0.30 | 157.50 | 10370721 |
| | | | 04/02/07 | Discuss disclosure statement language w/B. Scheler and draft language. | 0.50 | 262.50 | 10370725 |
| SOTO, MARISSA | 35 | ASSOCIATE | 04/02/07 | Reviewing and summarizing recent filings by the Debtors. | 2.40 | 816.00 | 10312611 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/03/07 | Review docket. | 0.80 | 156.00 | 10350734 |
| MELWANI, VIVEK | 35 | PARTNER | 04/03/07 | Revise disclosure statement language. | 0.80 | 584.00 | 10373699 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/03/07 | Review creditor committee report regarding outsourcing. | 0.80 | 656.00 | 10349454 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Review and revise disclosure statement language. | 1.10 | 577.50 | 10370727 |
| | | | 04/03/07 | Discussion w/B. Scheler regarding case. | 0.50 | 262.50 | 10370728 |
| | | | 04/03/07 | Discuss w/V. Melwani; attend to emails and letter | 1.00 | 525.00 | 10370731 |
| | | | 04/03/07 | E-mails w/V. Melwani and A. Resnick re: issue in case. | 0.30 | 157.50 | 10370735 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/03/07 | Review docket filings. | 0.60 | 117.00 | 10350738 |
| | | | 04/03/07 | Review files. | 0.90 | 175.50 | 10350740 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/04/07 | Review and comment on draft language for court order and conference with R. Slivinski re: same. | 0.30 | 250.50 | 10316967 |
| MELMANI, VIVEK | 35 | PARTNER | 04/04/07 | Calls with Willkie. | 0.80 | 584.00 | 10370319 |
| | | | 04/04/07 | Disclosure statement language. | 0.70 | 511.00 | 10370320 |
| | | | 04/04/07 | Calls re: meeting with Company; prep re: same. | 1.20 | 876.00 | 10370321 |
| | | | 04/04/07 | Calls w/HLHZ. | 0.80 | 584.00 | 10370323 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/04/07 | Reviewed language for order approving disclosure statement with respect to full disclosure and the ability of persons to trade in securities. | 0.30 | 268.50 | 10349692 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/04/07 | Review and revise disclosure statement language. | 0.90 | 472.50 | 10370738 |
| HANSON, JEAN | 35 | PARTNER | 04/04/07 | Prepare for meeting with Company. | 1.00 | 525.00 | 10370739 |
| | | | 04/05/07 | Disclosure statement language - review and revise; conf's w/ R. Slivinski; review materials. | 2.50 | 2,050.00 | 10357148 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/05/07 | Review and comment on revised draft findings of fact language. | 0.20 | 167.00 | 10322391 |
| MELMANI, VIVEK | 35 | PARTNER | 04/05/07 | Meeting w/Company. | 3.50 | 2,555.00 | 10370327 |
| SCHELER, BRAD E | 35 | PARTNER | 04/05/07 | Review materials. | 1.00 | 995.00 | 10373210 |
| | | | 04/05/07 | Review materials in preparation for meeting. | 2.00 | 1,990.00 | 10373212 |
| | | | 04/05/07 | Meeting with Company. | 3.50 | 3,482.50 | 10369078 |
| | | | 04/05/07 | Calls with parties in chapter 11 case. | 2.50 | 2,487.50 | 10390784 |
| | | | 04/05/07 | Review proposed insert to disclosure statement regarding trading. | 0.50 | 410.00 | 10349464 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/05/07 | Read and analyze e-mail messages by and between client, team, and financial advisors. | 0.20 | 110.00 | 10342032 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/05/07 | Review materials and address Committee questions. | 0.40 | 210.00 | 10370740 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/05/07 | Review e-mails with team and Committee. | 0.30 | 157.50 | 10370743 |
| | | | 04/05/07 | Disclosure statement; order language; discuss w/J. Hanson; review and revise. | 0.80 | 420.00 | 10370745 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/06/07 | Review service procedures. | 0.20 | 39.00 | 10350746 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/06/07 | Emails with team re: content of proposed court findings and order. | 0.20 | 167.00 | 10322398 |
| MELMANI, VIVEK | 35 | PARTNER | 04/06/07 | Call re: disclosure statement language. | 0.50 | 365.00 | 10370332 |
| | | | 04/06/07 | Calls w/Willkie re: follow up; follow up re: letter. | 1.30 | 949.00 | 10370333 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/06/07 | Review research re: absolute priority and subordination. | 1.50 | 1,095.00 | 10370334 |
| | | | 04/06/07 | Review revised language for disclosure statement; telephone call with J. Hanson. | 1.10 | 902.00 | 10349468 |

5

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

| Employee Name | B I L L E D   T I M E   Dept | D E T A I L   Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/06/07 Review materials prepared by Debtors. | 1.30 | 1,066.00 | 10349969 |
| SCHELER, BRAD E | 35 | PARTNER | 04/06/07 Disclosure statement language | 0.50 | 262.50 | 10370748 |
|  |  |  | 04/07/07 Review and comment on disclosure statement language. | 1.00 | 995.00 | 10391423 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/07/07 Review materials prepared by the Debtors. | 1.50 | 1,492.50 | 10391424 |
| HANSON, JEAN | 35 | PARTNER | 04/07/07 Correspondence with team. | 0.50 | 497.50 | 10373218 |
|  |  |  | 04/08/17 Review draft language. | 0.10 | 83.50 | 10322404 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/07/07 Disclosure statement language; V. Melvani email re: response. | 0.50 | 410.00 | 10571157 |
|  |  |  | 04/09/07 Review emails and comment on legal issue and drafting; emails with B. Scheler, K. Cain and Boyle re: same; conference with V. Melvani re: language. | 0.50 | 417.50 | 10322407 |
| MELVANI, VIVEK | 35 | PARTNER | 04/09/07 Calls w/HLHZ. | 0.50 | 365.00 | 10370337 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/09/07 Draft and revise disclosure language | 1.50 | 1,095.00 | 10370338 |
|  |  |  | 04/09/07 T/c w/Viv Melvani re: language for disclosure statement regarding disclosure of all material information. | 0.40 | 358.00 | 10349704 |
| BOYLE, LOCHLANN | 12 | ASSOCIATE | 04/09/07 Conduct research regarding issue. | 5.00 | 1,700.00 | 10348766 |
|  |  |  | 04/09/07 Review case law. | 1.00 | 340.00 | 10394911 |
|  |  |  | 04/09/07 Draft memo. | 4.60 | 1,564.00 | 10394912 |
|  |  |  | 04/09/07 Discuss Delphi matter w/ K. Cain. | 0.20 | 68.00 | 10394913 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/09/07 Discuss case w/V. Melvani | 0.30 | 105.00 | 10370749 |
|  |  |  | 04/09/07 Review motions filed in case. | 0.30 | 157.50 | 10370750 |
|  |  |  | 04/09/07 Review emails re: trading language in disclosure statement. | 0.20 | 105.00 | 10370758 |
| MELVANI, VIVEK | 35 | PARTNER | 04/09/07 Review HLHZ materials | 0.30 | 157.50 | 10370760 |
|  |  |  | 04/10/07 Attend to disclosure statement language. | 1.00 | 730.00 | 10373705 |
|  |  |  | 04/10/07 Calls w/HLHZ. | 0.90 | 657.00 | 10373706 |
| SCHELER, BRAD E | 35 | PARTNER | 04/10/07 Review Pardus update and related calls. | 0.50 | 365.00 | 10373707 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/10/07 Review letters and comment on same. | 2.00 | 1,990.00 | 10373224 |
|  |  |  | 04/10/07 Review various issues regarding disclosure statement language; telephone call with V. Melvani. | 1.30 | 1,066.00 | 10349478 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/10/07 Disclosure statement language; call w/V. Melvani and e-mail. | 0.80 | 420.00 | 10370771 |
| MELVANI, VIVEK | 35 | PARTNER | 04/11/07 Review UCC letter and related follow up. | 0.80 | 584.00 | 10373712 |
| BOYLE, LOCHLANN | 12 | ASSOCIATE | 04/11/07 Review treatises; research. | 4.80 | 1,632.00 | 10392228 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/11/07 Read and analyze Latham & Watkins letter and e-mail messages by and between client and team. | 0.10 | 55.00 | 10342041 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 Review and revise disclosure statement language. | 0.20 | 105.00 | 10370777 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 04/12/07 | Meeting w/V. Melwani, R. Slivinski, J. Rodburg and A. Resnick re: matters relating to EC. | 0.40 | 316.00 | 10335740 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/12/07 | Address open issues. | 0.30 | 157.50 | 10370779 |
| | | | 04/12/07 | Prepare for call | 0.30 | 157.50 | 10370780 |
| | | | 04/12/07 | Discussions w/V. Melwani re: Committee member issues and follow up re: same | 1.80 | 945.00 | 10370788 |
| SCHELER, BRAD E | 35 | PARTNER | 04/13/07 | Discussions with team and clients arising from executive session. | 2.00 | 1,990.00 | 10373241 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/13/07 | Review divisional presentation from Debtors. | 1.10 | 902.00 | 10349484 |
| SCHELER, BRAD E | 35 | PARTNER | 04/14/07 | Review presentation materials. | 3.00 | 2,985.00 | 10373242 |
| LEYSE, SCOTT | 10 | PARALEGAL | 04/15/07 | Review and comment on documents. | 3.00 | 705.00 | 10364865 |
| SCHELER, BRAD E | 35 | PARTNER | 04/16/07 | Discussions re: Committee process. | 2.00 | 1,990.00 | 10373421 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/16/07 | Review various emails regarding developments. | 0.20 | 164.00 | 10349489 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/16/07 | Review service procedures. | 0.20 | 39.00 | 10350764 |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Calls w/Willkie and follow up. | 0.80 | 584.00 | 10373732 |
| DANG, KATIE | 10 | ASSOCIATE | 04/17/07 | Meetings with R. Slivinski re: UST letter and open issues. | 0.60 | 201.00 | 10366630 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 | Discuss case and letter to US Trustee w/Katie Dang | 0.30 | 157.50 | 10370802 |
| | | | 04/17/07 | Draft memo | 3.60 | 1,890.00 | 10370803 |
| | | | 04/17/07 | Review and revise letter to US Trustee. | 1.10 | 577.50 | 10370807 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/17/07 | Review case filings and case calendar. | 0.60 | 117.00 | 10350767 |
| | | | 04/17/07 | Review matters scheduled for 4/20/07 omnibus hearing. | 0.30 | 58.50 | 10350768 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/18/07 | Research docket for omnibus pleadings. | 1.10 | 214.50 | 10350772 |
| SCHELER, BRAD E | 35 | PARTNER | 04/18/07 | Review memo. | 1.00 | 995.00 | 10392099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 | Review draft letter to US Trustee. | 0.20 | 164.00 | 10349450 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/18/07 | Memo and letter to US Trustee | 1.40 | 735.00 | 10108610 |
| | | | 04/18/07 | Prepare for meeting | 1.40 | 735.00 | 10108810 |
| MELWANI, VIVEK | 35 | PARTNER | 04/19/07 | Meeting w/company and follow up. | 5.00 | 3,650.00 | 10370816 |
| SCHELER, BRAD E | 35 | PARTNER | 04/19/07 | Meeting with Debtors and follow-up. | 7.00 | 6,965.00 | 10370353 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Meetings with Debtors attend by phone. | 2.80 | 2,296.00 | 10373263 |
| TORRES, DEBRA M | 30 | PARTNER | 04/19/07 | Attend Debtors' meeting with statutory committees. | 2.00 | 1,580.00 | 10335742 |
| DANG, KATIE | 10 | ASSOCIATE | 04/19/07 | Meetings with Debtors. | 2.20 | 748.00 | 10365635 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 | Draft letter to GM. | 1.50 | 787.50 | 10370819 |
| MELWANI, VIVEK | 35 | PARTNER | 04/20/07 | Review diligence material. | 1.00 | 730.00 | 10373742 |
| | | | 04/20/07 | Calls w/HLHZ. | 0.50 | 365.00 | 10373743 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/20/07 | Review hearing transcript. | 0.50 | 410.00 | 10349514 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/20/07 | Review and revise memos and letters. | 0.80 | 420.00 | 10370822 |
| | | | 04/20/07 | Review recent court decisions with respect to Delphi. | 1.40 | 735.00 | 10370823 |

:8)

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 04/20/07 | Prepare summary application of recent decisions to Delphi. | 0.70 | 367.50 | 10370827 |
| HANSON, JEAN | 35 | PARTNER | 04/20/07 | Review docket. | 0.60 | 117.00 | 10350794 |
| SCHELER, BRAD E | 35 | PARTNER | 04/21/07 | Review documents | 0.80 | 656.00 | 10357214 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/21/07 | Review letter. | 1.00 | 995.00 | 10392101 |
| | | | 04/21/07 | Review Highland 13-D and correspondence w/Equity Committee | 0.50 | 262.50 | 10370829 |
| MELMANI, VIVEK | 35 | PARTNER | 04/22/07 | Review reservation rights letter. | 0.50 | 365.00 | 10373748 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/22/07 | Revise summary to committee; calls. | 0.80 | 584.00 | 10373749 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/22/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.20 | 110.00 | 10063218 |
| HANSON, JEAN | 35 | PARTNER | 04/22/07 | Letter to Debtors re: investor. | 2.60 | 1,365.00 | 10370832 |
| | | | 04/22/07 | Review and revise letter reserving rights. Review correspondence. | 0.60 | 315.00 | 10370833 |
| | | | 04/22/07 | Review and revise documents; draft letters and correspondence | 1.80 | 1,476.00 | 10357222 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 04/23/07 | Review updates on negotiations and availability of SEC facts. | 0.20 | 167.00 | 10344753 |
| MELMANI, VIVEK | 35 | PARTNER | 04/23/07 | Prepare for meeting. | 1.00 | 730.00 | 10373751 |
| | | | 04/23/07 | Letter and e-mails re: confidentiality. | 0.80 | 584.00 | 10373752 |
| | | | 04/23/07 | Calls w/Skadden re: meeting. | 0.50 | 365.00 | 10373753 |
| | | | 04/23/07 | Attend to UST issue. | 0.50 | 365.00 | 10372756 |
| | | | 04/23/07 | Draft letter re: confidentiality. | 1.00 | 730.00 | 10373757 |
| | | | 04/23/07 | Calls w/Willkie. | 0.50 | 365.00 | 10373758 |
| | | | 04/23/07 | Meet with team re: letters. | 0.30 | 298.50 | 10392178 |
| | | | 04/23/07 | Correspondence with team & Willkie re: UST issue. | 1.10 | 1,094.50 | 10392179 |
| SCHELER, BRAD E | 35 | PARTNER | 04/23/07 | Attention to UST issue. | 3.00 | 2,995.00 | 10373278 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/23/07 | Review draft letters. | 0.50 | 410.00 | 10349521 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/23/07 | Read and analyze e-mail messages between client, team, and financial advisors. | 0.30 | 165.00 | 10363222 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Draft letters. | 1.00 | 525.00 | 10370834 |
| | | | 04/23/07 | Meet w/team re: letters. | 0.30 | 157.50 | 10370835 |
| | | | 04/23/07 | Review and revise letter. | 0.50 | 262.50 | 10370838 |
| | | | 04/23/07 | Correspondence with Skadden. | 0.20 | 105.00 | 10370839 |
| | | | 04/23/07 | Review and revise letter to US Trustee. | 0.70 | 367.50 | 10370844 |
| MELMANI, VIVEK | 35 | PARTNER | 04/24/07 | Calls and e-mails re: process. | 1.00 | 730.00 | 10373765 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Review revised letter to Debtors. | 0.20 | 164.00 | 10349524 |
| DANG, KATIE | 10 | ASSOCIATE | 04/24/07 | Revise letter from committee and FF letter to counsel. | 0.50 | 170.00 | 10365647 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Review and revise letters. | 0.30 | 157.50 | 10370850 |
| TORRES, DEBRA M | 30 | PARTNER | 04/25/07 | Review and comment on draft letter. | 0.40 | 316.00 | 10366119 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Review revised letter to Debtors. 04/25/07 Review and revise letters | 1.30 | 682.50 | 10370854 |
| MELMANI, VIVEK | 35 | PARTNER | 04/26/07 | Call w/UST. | 0.40 | 292.00 | 10370366 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 04/26/07 | Review proposal and correspondence re: same. | 3.00 | 2,985.00 | 10373295 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Telephone call with Trepper; telephone call with US Trustee. | 0.80 | 656.00 | 10349531 |
| DANG, KATIE | 10 | ASSOCIATE | 04/26/07 | Review draft letter to Debtors. | 0.20 | 262.50 | 10349533 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/26/07 | Review framework meeting materials. | 0.30 | 102.00 | 10365657 |
| | | | 04/26/07 | Read and analyze e-mail messages and letters to and from opposing counsel and team. | 0.10 | 55.00 | 10363239 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Call with US Trustee. | 0.50 | 262.50 | 10370860 |
| SCHELER, BRAD E | 35 | PARTNER | 04/26/07 | Revise Committee memo. | 0.60 | 315.00 | 10370862 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 | Review letter and memo. | 0.20 | 164.00 | 10373298 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 | Review draft letter to U.S. Trustee. | 0.90 | 472.50 | 10373299 |
| SCHELER, BRAD E | 35 | PARTNER | 04/27/07 | Review letter and memo. | 0.60 | 597.00 | 10370865 |
| MELWANI, VIVEK | 35 | PARTNER | 04/27/07 | Review letter. | 1.00 | 730.00 | 10373302 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 | Review and research re: classification. | 0.50 | 410.00 | 10370380 |
| MELWANI, VIVEK | 35 | PARTNER | 04/30/07 | Review monthly operating report. | 0.50 | 365.00 | 10349544 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/30/07 | Correspondence w/team. | 0.30 | 246.00 | 10370876 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/30/07 | Review and revise US Trustee letter. | 0.30 | 157.50 | 10370881 |
| MELWANI, VIVEK | 35 | PARTNER | 05/01/07 | Calls re: investors meeting. | 0.30 | 219.00 | 10444978 |
| SCHELER, BRAD E | 35 | PARTNER | 05/01/07 | Calls re: investors meeting. | 1.50 | 1,492.50 | 10475200 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/01/07 | Review and revise US Trustee letter re: Equity Committee membership. | 0.50 | 262.50 | 10446603 |
| MELWANI, VIVEK | 35 | PARTNER | 05/01/07 | Review articles and emails from client. | 0.30 | 157.50 | 10446605 |
| SCHELER, BRAD E | 35 | PARTNER | 05/01/07 | Review monthly operating report. | 0.20 | 105.00 | 10446612 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 | Calls w/HJHZ re: investors meeting. | 1.50 | 1,095.00 | 10444983 |
| MELWANI, VIVEK | 35 | PARTNER | 05/02/07 | Preparation for Committee meeting. | 0.70 | 367.50 | 10446623 |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Review Pardus e-mail re: ownership. | 1.00 | 730.00 | 10444989 |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Calls re: UST letter re: Equity Committee membership. | 0.40 | 292.50 | 10444990 |
| DANG, KATIE | 10 | ASSOCIATE | 05/03/07 | Meet with R. Slivinski re: UST certifications and due diligence. | 0.10 | 34.00 | 10438702 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Preparation for Committee meeting; review materials for same. | 0.80 | 420.00 | 10446624 |
| MELWANI, VIVEK | 35 | PARTNER | 05/04/07 | Discuss w/clients and team issues re: protocol and team. | 0.40 | 292.00 | 10444995 |
| SCHELER, BRAD E | 35 | PARTNER | 05/04/07 | Discuss membership protocol issues w/clients and team. | 2.00 | 1,990.00 | 10443274 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | E-mail to Butler re: timeline. | 0.60 | 315.00 | 10446635 |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Calls w/Willkie re: Pardus and protocol. | 0.50 | 365.00 | 10445002 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | E-mails to committee re: Investor meeting. | 0.50 | 365.00 | 10475003 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Review recent articles re: pleadings filed in the chapter 11 cases. | 1.30 | 682.50 | 10446642 |
| MELWANI, VIVEK | 35 | PARTNER | 05/08/07 | Address issues from UST re: Committee membership. | 1.00 | 730.00 | 10445008 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/08/07 | Telephone call with Trustee re: protocol issues. | 0.50 | 410.00 | 10406663 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/08/07 | Meet w/B. Scheler and V. Melwani re: email to Debtors. | 0.80 | 420.00 | 10446650 |
| MELWANI, VIVEK | 35 | PARTNER | 05/08/07 | Revise e-mail to Debtors and statements. | 0.90 | 472.50 | 10446652 |
|  |  |  | 05/08/07 | Call w/US Trustee and follow up w/team | 1.40 | 735.00 | 10446653 |
|  |  |  | 05/09/07 | Call w/Willkie re: Pardus and follow up. | 0.80 | 584.00 | 10445016 |
|  |  |  | 05/09/07 | Mtg. w/various case constituencies re: open issues. | 4.00 | 2,920.00 | 10445017 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 | Review Owl Creek 13D. | 0.40 | 210.00 | 10446670 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Review Owl Creek 13D. | 0.20 | 164.00 | 10406471 |
| TORRES, DEBRA M | 30 | PARTNER | 05/10/07 | Telephone call with D. Johnson re: status of GM investigation | 0.20 | 158.00 | 10443385 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/07 | Review and revise letter to US Trustee re: Pardus. | 1.30 | 682.50 | 10446679 |
| HANSON, JEAN | 35 | PARTNER | 05/11/07 | Letter to Debtors re: Pardus. | 1.20 | 630.00 | 10446681 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | Review SEC filings. | 1.50 | 1,230.00 | 10420064 |
|  |  |  | 05/11/07 | Review and revise UST letter. | 1.80 | 1,314.00 | 10445032 |
|  |  |  | 05/11/07 | Review letter to Debtors re: Pardus. | 0.50 | 365.00 | 10445033 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/07 | Draft, review and revise UST and Debtors letters re: Pardus; discuss letters w/B. Scheler. | 1.60 | 840.00 | 10446685 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/07 | Review and revise letter to Debtors. | 0.20 | 105.00 | 10446688 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/07 | E-mails re: UST letter and follow up. | 1.00 | 730.00 | 10445036 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/07 | Review Committee correspondence (.5); letter to US Trustee (.5). | 1.00 | 525.00 | 10446690 |
| MELWANI, VIVEK | 35 | PARTNER | 05/14/07 | Calls and emails re: UST issues. | 1.40 | 1,022.00 | 10445037 |
|  |  |  | 05/14/07 | Calls re: Union issues. | 0.50 | 365.00 | 10445039 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/14/07 | Review draft letter to UST; telephone call with A. Leonhard. | 0.80 | 656.00 | 10406482 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/14/07 | Telephone call with Willkie regarding Pardus issues. | 0.50 | 410.00 | 10406483 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/14/07 | Review various issues regarding Pardus leave of absence. | 1.30 | 1,066.00 | 10406485 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 | Revise letters to UST and Debtors (2.2); meeting w/team re: same (.3). | 2.50 | 1,312.50 | 10446691 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Review filing procedures for motions | 0.20 | 105.00 | 10446699 |
|  |  |  | 05/15/07 | Review revised timeline provided by Debtors. | 0.80 | 656.00 | 10406489 |
|  |  |  | 05/15/07 | Review draft letters from EC to Board. | 0.80 | 656.00 | 10406491 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/15/07 | Reviewed Second Circuit decision re: the effect of rejection of a collective bargaining agreement; conference with Viv Melwani and Rich Slivinski re: same. | 0.80 | 716.00 | 10443717 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Reviewed draft letter on negotiations with union and termination of collective bargaining agreement. | 0.30 | 268.50 | 10443718 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Review correspondence w/Debtors | 0.30 | 157.50 | 10446700 |
|  |  |  | 05/15/07 | Discussions w/V. Melwani re: open issues | 0.20 | 105.00 | 10446703 |
|  |  |  | 05/15/07 | Review NWA decisions re: CBA rejection; discuss application to Delphi. | 0.90 | 472.50 | 10446704 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/15/07 | Review and discuss research w/K. Dang. | 0.40 | 210.00 | 10446706 |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 | Efforts in connection w/letter to U.S. Trustee. | 0.30 | 63.00 | 10403386 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/16/07 | Review revised letters to the Delphi Board. | 1.00 | 730.00 | 10445054 |
|  |  |  | 05/16/07 | Discussion with Rich Slivinski re: classification and treatment of equity holders requirements (sections 1122 and 1129) and | 0.40 | 358.00 | 10443720 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 | Review and revise letters to Board (1.7); discuss w/team (1.4); meet with B. Scheler (2.0). | 5.10 | 2,677.50 | 10446717 |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/07 | Review 13D filed by Appaloosa | 0.60 | 315.00 | 10446718 |
|  |  |  | 05/17/07 | Review revised timeline. | 0.50 | 365.00 | 10445055 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/07 | Review and comment on letters and UAW analysis. | 1.50 | 1,095.00 | 10445057 |
|  |  |  | 05/17/07 | Meet with counsel; meet w/A. Resnick; contemplate strategy. | 1.30 | 1,066.00 | 10406501 |
| TORRES, DEBRA M | 30 | PARTNER | 05/17/07 | Meeting with B. Steingart, Research re: various potential litigation issues | 0.90 | 711.00 | 10438408 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/17/07 | T/c w/Rich Slivinski re: section 1123(a)(4) and confirmation requirement regarding equity owners | 0.40 | 358.00 | 10443725 |
| DANG, KATIE | 10 | ASSOCIATE | 05/17/07 | Team meeting re: open issues. | 0.80 | 272.00 | 10438729 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/07 | Team meeting re: open issues and status. | 0.80 | 420.00 | 10446724 |
|  |  |  | 05/17/07 | Calls; discussions w/V. Melwani and K. Dang re: follow up from Committee call | 0.70 | 367.50 | 10446725 |
|  |  |  | 05/17/07 | Discuss potential course of action and confirmation requirements w/A. Resnick. | 0.50 | 262.50 | 10446730 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/17/07 | Review documents filed in case and select letter to Miller re: MDL | 1.90 | 997.50 | 10446731 |
|  |  |  | 05/17/07 | Conduct Westlaw research re: settlement issues. documents for electronic database. | 1.90 | 399.00 | 10403393 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/07 | Revise letters to Board. | 0.50 | 105.00 | 10403395 |
|  |  |  | 05/18/07 | Review and comment on timeline e-mails. | 0.50 | 365.00 | 10445064 |
|  |  |  | 05/18/07 | Discuss w/V. Melwani re: timeline; calls w/HLHZ and Committee members re: same. | 0.60 | 438.00 | 10445065 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/07 | Review and revise letter to Debtors | 2.00 | 1,050.00 | 10446732 |
|  |  |  | 05/18/07 | Calls and emails re: open issues. | 1.50 | 787.50 | 10446733 |
|  |  |  |  |  | 0.60 | 315.00 | 10446735 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 05/18/07 | Review and revise letters to Board. | 0.40 | 210.00 | 10446736 |
| | | | 05/21/07 | Review UAW proposal (1.0) and discuss same w/advisors and team (1.5). | 2.50 | 2,487.50 | 10462825 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Prep letters for Debtors regarding documents production. | 0.80 | 656.00 | 10460505 |
| DANG, KATIE | 10 | ASSOCIATE | 05/21/07 | Research cases with settlements reached (2.0); discuss same with R. Slivinski (.5). | 2.50 | 850.00 | 10438741 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Discussions w/V. Melwani re: letters; emails. | 0.60 | 315.00 | 10446739 |
| | | | 05/21/07 | Review and revise letters. | 1.60 | 840.00 | 10446742 |
| | | | 05/21/07 | Research unfair discrimination. | 1.60 | 840.00 | 10446743 |
| | | | 05/21/07 | Discuss case law with K. Dang with respect to Delphi and review related documents. | 0.70 | 367.50 | 10446748 |
| MELWANI, VIVEK | 35 | PARTNER | 05/22/07 | Call re: litigation alternatives. | 1.40 | 1,022.00 | 10445075 |
| | | | 05/22/07 | Review Sheehan meeting update from T. Aalto. | 0.30 | 219.00 | 10445076 |
| | | | 05/22/07 | Prep for committee meeting and statutory committees meeting. | 2.00 | 1,460.00 | 10445077 |
| TORRES, DEBRA M | 30 | PARTNER | 05/22/07 | Team meeting re: various issues in preparation for meeting with Debtors. | 0.50 | 395.00 | 10443416 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/22/07 | Conference call with Viv Melwani, Debra Torres, Bonnie Steingart and Rich Slivinski re: possible litigation paths and strategy in preparation for committee meeting on May 24. | 1.00 | 895.00 | 10443729 |
| DANG, KATIE | 10 | ASSOCIATE | 05/22/07 | Delphi team meeting to discuss strategy alternatives with B. Steingart, V. Melwani, D. Torres, R. Slivinski and A. Resnick. | 1.10 | 374.00 | 10438744 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/07 | Revise outline of strategy alternatives. | 1.00 | 340.00 | 10438745 |
| | | | 05/22/07 | Discuss research of settlement liabilities cases with R. Slivinski. | 0.50 | 170.00 | 10438746 |
| | | | 05/22/07 | Discuss 9019 research with D. Genet. | 0.20 | 68.00 | 10438747 |
| | | | 05/22/07 | Review and revise letters to Miller. | 1.50 | 787.50 | 10446751 |
| | | | 05/22/07 | Team meeting re: alternatives and follow up | 2.30 | 1,207.50 | 10446754 |
| | | | 05/22/07 | Preparation for statutory committees meeting | 0.70 | 367.50 | 10446755 |
| | | | 05/22/07 | Review and revise road map of potential alternatives. | 2.30 | 1,207.50 | 10446756 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/22/07 | Research re: complaint in recent similar case | 0.10 | 19.50 | 10407138 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/07 | Attention to Meeting Minutes. | 0.30 | 63.00 | 10403409 |
| GENET, DANIELLA | 57 | SUMMER ASSOC | 05/22/07 | Researching standard for approval of a 9019 Bankruptcy settlement. | 2.50 | 675.00 | 10421563 |
| MELWANI, VIVEK | 35 | PARTNER | 05/23/07 | Call w/HLHZ re: open issues and committee meeting. | 0.90 | 657.00 | 10445080 |
| SCHELER, BRAD E | 35 | PARTNER | 05/23/07 | Revise letter to Miller. | 0.80 | 584.00 | 10445081 |
| | | | 05/23/07 | Prepare for statutory meeting (2.0); discuss strategy with team (1.0). | 3.00 | 2,985.00 | 10443314 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 | Prep memo for Equity Committee regarding options going forward. | 1.10 | 902.00 | 10406513 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/23/07 | Preparation for committee meeting to discuss potential options with respect to strategy. | 0.40 | 358.00 | 10403735 |
| DANG, KATIE | 10 | ASSOCIATE | 05/23/07 | Meet with D. Genet re: Rule 9019 research. | 0.20 | 68.00 | 10438748 |
| | | | 05/23/07 | Discuss letter from L. Yacub to S. Miller. | 0.20 | 68.00 | 10438749 |
| | | | 05/23/07 | Draft letter re: competition and bidding. | 2.60 | 884.00 | 10438750 |
| | | | 05/23/07 | Review and revise road map of potential options. | 1.10 | 577.50 | 10446758 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Discuss Miller letter w/K. Dang | 0.20 | 105.00 | 10446762 |
| | | | 05/23/07 | Prepare for meeting | 1.00 | 525.00 | 10446764 |
| | | | 05/23/07 | Discuss recent precedent w/K. Dang and review documents. | 1.00 | 525.00 | 10446766 |
| GENET, DANIELLA | 57 | SUMMER ASSOC | 05/23/07 | Research on Bankruptcy Rule 9019. | 0.80 | 216.00 | 10421564 |
| | | | 05/23/07 | Meeting about Rule 9019 assignment. | 0.30 | 81.00 | 10421568 |
| | | | 05/23/07 | Prepare summary of findings re: Rule 9019 research. | 0.50 | 135.00 | 10421569 |
| HANSON, JEAN | 35 | PARTNER | 05/24/07 | Review recent filings and related correspondence. | 1.50 | 1,230.00 | 10420098 |
| MELMANI, VIVEK | 35 | PARTNER | 05/24/07 | Breakfast mtg. w/Debtors. | 1.50 | 1,095.00 | 10445088 |
| SCHELER, BRAD E | 35 | PARTNER | 05/24/07 | Review materials and follow up w/ team. | 2.00 | 1,990.00 | 10443347 |
| | | | 05/24/07 | Breakfast meeting with Equity Committee Advisors and Debtors. | 1.50 | 1,492.50 | 10463360 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Meet with Debtors. | 1.20 | 984.00 | 10406515 |
| LOMPERIS, STEVE | 10 | MISC | 05/24/07 | Research re: Plan of Reorganization for companies in Chapter 11 that provide for certain allocations of certain recoveries. | 1.50 | 352.50 | 10411576 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Review GM 8K regarding claims. | 0.20 | 164.00 | 10413388 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/07 | Discussions w/team re: case and next steps | 0.50 | 262.50 | 10446770 |
| | | | 05/25/07 | Review presentation materials and GM 8K. | 2.00 | 1,050.00 | 10446771 |
| SCHELER, BRAD E | 35 | PARTNER | 05/27/07 | Review letters to Board (.5); discuss strategy w/Houlihan and clients via email and phone (2.5). | 3.00 | 2,985.00 | 10443353 |
| MELMANI, VIVEK | 35 | PARTNER | 05/29/07 | Review correspondence with the UCC and Debtors. | 0.90 | 657.00 | 10445096 |
| SCHELER, BRAD E | 35 | PARTNER | 05/29/07 | Meeting with team re: letters to Board (.8) and address client's concerns re: option value (.7). | 1.50 | 1,492.50 | 10443355 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Review and revise letters; review and comment on analysis. | 4.60 | 2,415.00 | 10446777 |
| | | | 05/29/07 | Review and revise letters regarding MDL and UAW/GM. | 2.80 | 1,470.00 | 10446778 |
| MELMANI, VIVEK | 35 | PARTNER | 05/30/07 | E-mails re: best interest test. | 0.80 | 584.00 | 10445101 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

1 DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review re: Highland; review documents; telephone call with counsel. | 3.80 | 3,116.00 | 10433394 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/30/07 | T/c w/Viv Melwani and advice to equity committee re: plan confirmation requirements under the Bankruptcy Code. | 0.50 | 447.50 | 10443742 |
| DANG, KATIE | 10 | ASSOCIATE | 05/30/07 | Draft supplemental 2014 declaration. | 1.50 | 510.00 | 10438771 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/30/07 | Research re: motions. | 0.90 | 175.50 | 10431919 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 | Review 13D filing by Highland. | 0.20 | 164.00 | 10433402 |
| DANG, KATIE | 10 | ASSOCIATE | 05/31/07 | Review Debtors Monthly Operating Report. | 0.50 | 170.00 | 10433403 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 | Revise 2014 declaration; discuss same with A. Resnick and R. Slivinski. | 0.50 | 410.00 | 10438774 |
| DANG, KATIE | 10 | ASSOCIATE | 06/01/07 | Meet with V. Melwani re: 2014 declaration. | 0.60 | 204.00 | 10520273 |
| | | | 06/01/07 | Meet with V. Melwani re: 2014 declaration. | 0.10 | 34.00 | 10520273 |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Call w/B. Steingart re: open issues. | 0.50 | 355.00 | 10524176 |
| | | | 06/04/07 | Review 2014 declaration. | 0.30 | 219.00 | 10524177 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Calls w/HLHZ Committee proposal. | 1.40 | 1,022.00 | 10524179 |
| | | | 06/04/07 | Draft correspondence to Debtors. | 0.80 | 656.00 | 10506045 |
| | | | 06/04/07 | Review correspondence from CC. | 0.30 | 246.00 | 10506049 |
| DANG, KATIE | 10 | ASSOCIATE | 06/04/07 | Revise supp. Steingart declaration. | 0.30 | 102.00 | 10520278 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/07 | Review letters | 0.20 | 105.00 | 10525016 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/04/07 | Review docket and obtain case information to update case calendar. | 0.80 | 168.00 | 10495405 |
| | | | 06/04/07 | Prepare/file/serve Supplemental Declaration of Bonnie Steingart | 1.80 | 378.00 | 10495406 |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/04/07 | Created Concordance database and reviewed document production. | 2.30 | 529.00 | 10489875 |
| HANSON, JEAN | 35 | PARTNER | 06/05/07 | Review correspondence re: Pardus, Brandes & Highland. | 0.50 | 410.00 | 10470941 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Review and revise letters to Pardus, Brandes and UST. | 1.00 | 730.00 | 10524186 |
| | | | 06/05/07 | Draft letter to company. | 0.40 | 292.00 | 10524187 |
| | | | 06/05/07 | E-mails re: committee proposal and related letters. | 0.40 | 292.00 | 10524188 |
| DANG, KATIE | 10 | ASSOCIATE | 06/05/07 | Review and revise research on Rule 9019; email same to R. Slivinski. | 1.30 | 442.00 | 10520280 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 | Letters re: Pardus and Brandes to Willkie. | 1.10 | 577.50 | 10525021 |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/05/07 | Review and revise letters | 1.30 | 682.50 | 10525023 |
| SCHELER, BRAD E | 35 | PARTNER | 06/05/07 | Letters re: Pardus and Brandes to Willkie. Lowenthal, US Trustee | 2.80 | 644.00 | 10489877 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Review and attend to document production. | 3.00 | 2,985.00 | 10516122 |
| | | | 06/06/07 | Meeting re: strategy calls w/clients. | 0.50 | 164.00 | 10506057 |
| | | | 06/06/07 | Prep letter to UST. | 0.20 | 1,230.00 | 10506060 |
| | | | 06/06/07 | Meeting with V. Melwani et al regarding various issues. | | | |
| DANG, KATIE | 10 | ASSOCIATE | 06/06/07 | Review and summarize Catalyst motion. | 1.00 | 340.00 | 10520286 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED TIME DETAIL | | | | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/08/07 | Read and analyze correspondence between team and client and team and opposing counsel. | 0.10 | 55.00 | 10470069 |
| SITWAN, ROBERT J. | 40 | ASSOCIATE | 06/08/07 | Meeting with R. Slivinski re: 1123(a)(4) issues; research of 1123(a)(4) issues. | 1.00 | 270.00 | 10455862 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 | Research regarding open issues. | 1.10 | 577.50 | 10525030 |
|  |  |  | 06/06/07 | Discuss case and research assignment w/K. Dang | 0.30 | 157.50 | 10525032 |
|  |  |  | 06/06/07 | Review SEC filings | 0.40 | 210.00 | 10525033 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/07 | Attention to U.S. Trustee's letter. | 0.30 | 63.00 | 10495415 |
|  |  |  | 06/06/07 | Review docket and documents to determine upcoming dates. | 0.30 | 63.00 | 10495418 |
| TORRES, DEBRA M | 30 | PARTNER | 06/07/07 | Meeting with B. Scheler, B. Steingart, et al. re: claims analysis | 0.50 | 395.00 | 10506027 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/07 | Review 9019 research | 1.10 | 577.50 | 10525038 |
|  |  |  | 06/07/07 | Research issues re: distributions to certain creditors in chapter 11 | 0.90 | 472.50 | 10525039 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/07 | Review e-mails re: statement. | 0.70 | 511.00 | 10524205 |
|  |  |  | 06/08/07 | Review letter from Brandes and follow up. | 0.30 | 219.00 | 10524206 |
| SCHELER, BRAD E | 35 | PARTNER | 06/08/07 | Review correspondence | 1.00 | 995.00 | 10516131 |
|  |  |  | 06/08/07 | Review and revise letters and e-mails. | 1.00 | 995.00 | 10546358 |
| SITWAN, ROBERT J. | 40 | ASSOCIATE | 06/08/07 | Researched 1123(a)(4) issues; drafted memo. | 3.80 | 1,026.00 | 10455864 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/07 | Prepare for meeting. | 1.40 | 1,022.00 | 10524212 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/11/07 | Research re: treatment of class. | 0.50 | 525.00 | 10525047 |
|  |  |  | 06/11/07 | Discuss issues raised in meeting. | 0.30 | 157.50 | 10525049 |
| SCHELER, BRAD E | 35 | PARTNER | 06/12/07 | Review Houlihan materials. | 1.00 | 995.00 | 10516142 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/13/07 | Review Highland 13D. | 0.20 | 164.00 | 10506076 |
| SCHELER, BRAD E | 35 | PARTNER | 06/14/07 | Call w/Alan Resnick. | 0.30 | 298.50 | 10516147 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/14/07 | Conf w/Brad Scheler re: unsecured creditors' rights with respect to postpetition interest. | 0.30 | 268.50 | 10494149 |
| DANG, KATIE | 10 | ASSOCIATE | 06/14/07 | Research issues re: post-petition interest. | 2.00 | 680.00 | 10520317 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/07 | Review fax from Dan Lowenthal | 0.10 | 52.50 | 10525065 |
|  |  |  | 06/14/07 | Discuss post petition interest w/A. Resnick; review. | 0.50 | 262.50 | 10525066 |
| MELWANI, VIVEK | 35 | PARTNER | 06/15/07 | Calls re: process. | 0.90 | 657.00 | 10524228 |
|  |  |  | 06/15/07 | Calls w/HLHZ re: model. | 0.60 | 438.00 | 10524229 |
| DANG, KATIE | 10 | ASSOCIATE | 06/15/07 | Research issues re: post-petition interest. | 3.00 | 1,020.00 | 10520319 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 | Review filing and summary re: sale of Mexico brake business | 0.10 | 52.50 | 10525070 |
|  |  |  | 06/15/07 | Discussion w/V. Melwani re: status and equity holders | 0.30 | 157.50 | 10525073 |
| MELWANI, VIVEK | 35 | PARTNER | 06/16/07 | Review exclusivity motion. | 0.30 | 219.00 | 10524232 |
|  |  |  | 06/18/07 | Prepare for 6/19 meeting; review model. | 1.00 | 730.00 | 10524235 |
| DANG, KATIE | 10 | ASSOCIATE | 06/18/07 | Discuss research re: post-petition interest with R. Slivinski. | 0.20 | 68.00 | 10520320 |

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

a)  Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/18/07 | Review research re: post petition interest; | 0.60 | 315.00 | 10525074 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/18/07 | Discussions w/Team; e-mail to Committee; discuss w/K. Dang correspondence w/Committee | 0.50 | 262.50 | 10525075 |
| MELWANI, VIVEK | 35 | PARTNER | 06/18/07 | Research re: post petition interest | 1.90 | 997.50 | 10525077 |
| TORRES, DEBRA M | 30 | PARTNER | 06/18/07 | Review SEC filings and pleadings | 0.70 | 367.50 | 10525079 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/07 | Calls w/Rothschild. | 0.70 | 365.00 | 10524243 |
| DANG, KATIE | 10 | ASSOCIATE | 06/20/07 | Review HLHZ summary analysis | 0.30 | 237.00 | 10500032 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/07 | Review articles | 0.50 | 262.50 | 10525081 |
| DANG, KATIE | 10 | ASSOCIATE | 06/21/07 | Summarize and revise memo for omnibus hearing (2.0); discuss same w/L. Guido (.2). | 2.20 | 748.00 | 10500331 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review filings | 0.50 | 262.50 | 10525084 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review news articles | 0.20 | 105.00 | 10525085 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/21/07 | Review docket (.3); review matters scheduled for omnibus hearing (1.0). | 1.30 | 273.00 | 10495444 |
| SCHELER, BRAD E | 35 | PARTNER | 06/22/07 | Correspondence with counsel. | 1.00 | 995.00 | 10516166 |
| DANG, KATIE | 10 | ASSOCIATE | 06/22/07 | Draft and revise email to clients re: pleading. | 0.20 | 68.00 | 10520337 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/07 | Review objections | 0.50 | 262.50 | 10525091 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/22/07 | Review recent filings. | 0.50 | 262.50 | 10525094 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/25/07 | Meet with V. Melwani et al; various issues going forward. | 1.30 | 1,066.00 | 10506109 |
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 | Review omnibus hearing agenda. | 0.20 | 68.00 | 10520344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Discuss research assignment w/Julia Portnoy | 0.40 | 210.00 | 10525101 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Delphi team meeting | 1.30 | 682.50 | 10525102 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Review documents and summaries re: Highland | 2.20 | 1,155.00 | 10525103 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Review of background information reporting | 0.80 | 216.00 | 10500357 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Review of background information regarding Chapter 11 case. | 2.10 | 567.00 | 10500360 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Delphi Chapter 11 case law. Search for certain case law. | 0.70 | 189.00 | 10500361 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Call w/A. Resnick re: releases | 0.80 | 584.00 | 10524263 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 | Draft update to team re: status conference | 0.60 | 315.00 | 10525111 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/26/07 | Research of certain provisions in bankruptcy case law. | 2.20 | 594.00 | 10500362 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/26/07 | Attend Conference Court. | 0.70 | 189.00 | 10500365 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/26/07 | Research of certain provisions in bankruptcy case law. | 1.60 | 432.00 | 10500366 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | Calls w/HLHZ re: Highland. | 0.80 | 584.00 | 10524269 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/27/07 | Memorandum on research into certain provisions in reorganization plan. | 2.40 | 648.00 | 10510181 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Meeting re: substantial contribution. | 0.60 | 438.00 | 10524276 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Call w/HLHZ re: Highland. | 1.00 | 730.00 | 10524277 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/07 | Review Highland letters to Debtor. | 0.50 | 410.00 | 10506117 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 | Review fax from Debtors and update team | 0.10 | 52.50 | 10525124 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/29/07 | Review letters re: Highland | 0.20 | 105.00 | 10525127 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/03/07 | Research re: 510(b) calculations. | 2.00 | 1,100.00 | 10598645 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/03/07 | T/c w/Jen Rodburg re: method of determining appropriate distributions regarding section 510(b) claims of equity holders. | 0.20 | 179.00 | 10573798 |
| SIROKA, PETER | 35 | ASSOCIATE | 07/03/07 | Research re: 510(b) | 2.50 | 850.00 | 10594667 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/07 | Telephone call with Houlihan et al regarding proposals. | 0.80 | 656.00 | 10594997 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/07 | Prepare analysis of proposals and open issues. | 1.50 | 1,095.00 | 10603988 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/07 | Review SEC filing by Appaloosa | 0.40 | 210.00 | 10547711 |
| MELMANI, VIVEK | 35 | PARTNER | 07/07/07 | E-mails re: DASE statement and termination. | 0.80 | 584.00 | 10603993 |
| MELMANI, VIVEK | 35 | PARTNER | 07/09/07 | Review DASE statement. | 0.80 | 584.00 | 10603995 |
| | | | 07/09/07 | Review 510(b) research. | 1.00 | 730.00 | 10603999 |
| SIROKA, PETER | 35 | ASSOCIATE | 07/09/07 | Review 510(b) research. | 0.40 | 292.00 | 10604000 |
| | | | 07/09/07 | Review EPCA termination and related issues. | 0.40 | 292.00 | 10604000 |
| SCHELER, BRAD E | 35 | PARTNER | 07/09/07 | Review EPCA termination and related press releases. | 0.50 | 497.50 | 10599951 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/09/07 | Review documents regarding settlement in DASE. | 1.10 | 902.00 | 10588001 |
| | | | 07/09/07 | Review documents regarding EPCA termination and press release. | 0.50 | 410.00 | 10588002 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/09/07 | Review Houlihan analysis of DASE settlement. | 0.20 | 164.00 | 10588006 |
| | | | 07/09/07 | Discuss Delphi research issues w/team | 0.30 | 157.50 | 10547127 |
| | | | 07/09/07 | Research applicable case law re: 510 (b) | 0.70 | 367.50 | 10547712 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/10/07 | Review motion regarding DASE settlement. | 1.30 | 1,066.00 | 10547714 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/07 | Review SEC filings. | 0.50 | 262.50 | 10547729 |
| MELMANI, VIVEK | 35 | PARTNER | 07/11/07 | Review financial models. | 0.60 | 438.00 | 10604011 |
| | | | 07/11/07 | Review articles re: Spanish bankruptcy. | 0.40 | 292.00 | 10604012 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/07 | Review pleadings filed in case | 0.70 | 367.50 | 10547731 |
| | | | 07/11/07 | Correspondence w/HLHZ re: open issues. | 0.20 | 105.00 | 10547732 |
| | | | 07/11/07 | Review news, SEC filing; outline possible objections | 1.30 | 682.50 | 10547737 |
| HANSON, JEAN | 35 | PARTNER | 07/12/07 | Conf call w/ Highland counsel (.5); review new Highland and Delphi materials (2.5); prepare issues lists and submissions (.8). | 3.80 | 3,116.00 | 10541681 |
| MELMANI, VIVEK | 35 | PARTNER | 07/12/07 | Meeting w/Hanson and team re: documents and mark up same. | 2.00 | 1,460.00 | 10604014 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/07 | Calls w/HLHZ re: Company issues list. | 0.50 | 365.00 | 10604016 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 | Review comparison prepared by Houlihan. | 1.10 | 902.00 | 10589021 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/12/07 | Reviewed drafts of letter to Skadden re: Highland proposal. | 0.20 | 179.00 | 10573825 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 | Draft letter to Skadden re: Highland proposal. | 1.00 | 525.00 | 10547747 |
| | | | 07/13/07 | Draft, review and revise letter to Skadden re: Highland proposal. | 2.00 | 1,050.00 | 10547752 |
| | | | 07/13/07 | Attention to letter and proposal. | 0.60 | 315.00 | 10547754 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 | Conference call with Houlihan regarding strategy going forward. | 1.10 | 902.00 | 10585028 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 | Prep letter to debtors. | 0.20 | 164.00 | 10585032 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/16/07 | Review Houlihan comparison of offers. | 2.80 | 656.00 | 10585035 |
| | | | 07/16/07 | Review docket; update calendar and assist w/preparation for 7/19 hearing. | | 588.00 | 10576942 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 | Review Houlihan analysis; telephone call with T. Aalto. | 0.80 | 656.00 | 10585041 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/07 | Research re: interest rate. | 0.20 | 105.00 | 10547768 |
| MELWANI, VIVEK | 35 | PARTNER | 07/18/07 | Review motion and agreement. | 2.50 | 1,825.00 | 10604032 |
| | | | 07/18/07 | Meeting with Hanson re: agreement. | 1.80 | 1,314.00 | 10604033 |
| | | | 07/18/07 | Call with Butler re: agreement. | 0.60 | 438.00 | 10604034 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/07 | Comments on agreement and pleading. | 2.50 | 1,825.00 | 10604035 |
| | | | 07/18/07 | Review materials prepared by Houlihan and telephone call with Tanya. | 1.50 | 1,230.00 | 10585046 |
| TORRES, DEBRA M | 30 | PARTNER | 07/18/07 | Review draft press releases. | 0.20 | 164.00 | 10585048 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/07 | Review Debtors' press release re: EPCA | 0.20 | 158.00 | 10603199 |
| | | | 07/18/07 | Review press release and deal structure | 0.40 | 210.00 | 10547769 |
| RODBURG, JENNIFER | 35 | PARALEGAL | 07/18/07 | Attend to open issues | 0.90 | 472.50 | 10547772 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Review Highland 13D; e-mail re: same. | 0.50 | 275.00 | 10598679 |
| | | | 07/19/07 | Review Highland 13D. | 0.50 | 410.00 | 10585059 |
| HANSON, JEAN | 35 | PARTNER | 07/19/07 | Review Houlihan analysis. | 0.50 | 410.00 | 10585060 |
| | | | 07/19/07 | Prepare and revise response (1.5); conf's, calls and emails w/ V. Melwani and J. Rodburg (1.3). | 2.80 | 2,296.00 | 10597530 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Review Highland letter. | 0.10 | 55.00 | 10598683 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/07 | Review email to Debtors regarding EPCA. | 0.50 | 410.00 | 10585066 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Review emails to CC regarding EPCA issues. | 0.80 | 656.00 | 10585067 |
| | | | 07/20/07 | Research docket re: issues. | 1.10 | 231.00 | 10576952 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/22/07 | Review cases regarding D&O insurance. | 1.00 | 656.00 | 10585073 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/07 | Issues re: Highland disclosure. | 1.00 | 730.00 | 10604051 |
| MELWANI, VIVEK | 35 | PARTNER | 07/24/07 | Review letters regarding Highland. | 1.10 | 902.00 | 10585078 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/24/07 | Review Highland 13D. | 0.50 | 410.00 | 10585079 |
| | | | 07/24/07 | Review draft letter to Debtors. | 0.50 | 410.00 | 10585080 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/24/07 | Reviewed letter to Debtors re: equity commitee support. | 0.20 | 179.00 | 10573865 |
| MELWANI, VIVEK | 35 | PARTNER | 07/25/07 | Consider Brandes issue re: standing. | 0.80 | 584.00 | 10604057 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/07 | Issues re: disclosure. | 0.60 | 438.00 | 10604058 |
| | | | 07/25/07 | Review draft emails to debtors regarding revisions. | 0.50 | 410.00 | 10585084 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/25/07 | Review and revise service lists. | 0.80 | 168.00 | 10576957 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/26/07 | Review draft letters to Miller. | 0.50 | 410.00 | 10585089 |

DELPHI EQUITY COMMITTEE
GENERAL

B I L L E D   T I M E   D E T A I L

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 07/26/07 | Reviewed revised draft of letter regarding committee support of deal and conference with Viv Melvani re: same. | 0.40 | 358.00 | 10573873 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Research re: fiduciary duties. | 2.00 | 680.00 | 10590554 |
| HANSON, JEAN | 35 | PARTNER | 07/27/07 | Conf's w/ V. Melvani; review materials re E. Committee support issues; review objection documents | 3.80 | 3,116.00 | 10597555 |
| MELVANI, VIVEK | 35 | PARTNER | 07/27/07 | Calls w/HJHZ re: Exhibit B. | 0.70 | 511.00 | 10604070 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/07 | Review Highland statement; e-mail re: same. | 0.30 | 165.00 | 10598707 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Review press release regarding Steering divestiture. | 0.50 | 410.00 | 10585094 |
| MELVANI, VIVEK | 35 | PARTNER | 07/28/07 | E-mail correspondence and various calls re: status and open issues. | 1.50 | 1,095.00 | 10604074 |
| HANSON, JEAN | 35 | PARTNER | 07/29/07 | Conf call w/ A. Resnick, V. Melvani, B. Steingart and D. Torres re: E. Committee submission re: issues on support of Co. agreement (.7); review docs re: same (1.8). | 2.50 | 2,050.00 | 10597558 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/29/07 | Review draft of e-mails to debtors. | 0.80 | 656.00 | 10585098 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/29/07 | Reviewed draft of e-mails and conf. call with Viv Melvani, Bonnie Steingart, Debra Torres, Jean Hanson and Jen Rodburg re: e-mail communication to Jack Butler re: the EPCA. | 0.70 | 626.50 | 10573885 |
| HANSON, JEAN | 35 | PARTNER | 07/30/07 | Issues re E. Committee consent to Co. deal | 1.50 | 1,230.00 | 10597563 |
| MELVANI, VIVEK | 35 | PARTNER | 07/31/07 | Review documents re: Catalyst sale. | 0.50 | 365.00 | 10604080 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/07 | Review monthly operation report filled by Debtors. | 0.80 | 656.00 | 10585111 |
| TORRES, DEBRA M | 30 | PARTNER | 07/31/07 | Review press releases | 0.10 | 79.00 | 10597667 |
| MELVANI, VIVEK | 35 | PARTNER | 08/01/07 | Review issue re: plan and avoidance action. | 0.80 | 584.00 | 10682697 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/07 | Review operating report; telephone call with Houlihan. | 0.50 | 410.00 | 10670813 |
| SCHELER, BRAD E | 35 | PARTNER | 08/02/07 | Meet with Debtors and others regarding timeline. | 1.80 | 1,476.00 | 10670820 |
| SCHELER, BRAD E | 35 | PARTNER | 08/03/07 | Review company financials; discuss case timeline. | 1.00 | 995.00 | 10676652 |
| MELVANI, VIVEK | 35 | PARTNER | 08/06/07 | Calls re: various issues re: transition | 0.60 | 438.00 | 10682706 |
| DANG, KATIE | 10 | ASSOCIATE | 08/07/07 | Review CSI catalyst bid; prepare for auction. | 1.00 | 340.00 | 10624086 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/07/07 | Review docket and update files. | 1.40 | 294.00 | 10620964 |
|  |  |  | 08/07/07 | Search docket re: bidding procedures and sale as per K. Dang. | 0.40 | 84.00 | 10620965 |
| DANG, KATIE | 10 | ASSOCIATE | 08/08/07 | Attend auction of catalyst business. | 8.60 | 2,924.00 | 10624087 |
| DANG, KATIE | 10 | ASSOCIATE | 08/08/07 | Prepare auction update summary. | 1.00 | 340.00 | 10624089 |
| MELVANI, VIVEK | 35 | PARTNER | 08/10/07 | Discuss Committee issues and related calls re: same. | 0.50 | 365.00 | 10682722 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 08/10/07 | Review Committee issues and prepare strategy re: same. | 2.00 | 1,990.00 | 10678675 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/13/07 | Review presentation materials prepared by Debtors for Committee. | 1.30 | 1,066.00 | 10670840 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/07 | Review correspondence and attached agreements, review recent pleadings and filings. | 3.00 | 1,575.00 | 10628707 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/13/07 | Discuss Committee issues in case and strategy w/team. | 0.40 | 210.00 | 10628709 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/13/07 | Review documents in connection with 8/16 omnibus hearing. | 1.10 | 231.00 | 10631520 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Review docket. | 0.40 | 84.00 | 10631521 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Discussions w/team re: open issues. | 0.40 | 210.00 | 10634509 |
| DANG, KATIE | 10 | ASSOCIATE | 08/16/07 | Prepare timeline for committee re: emergence | 1.40 | 735.00 | 10637937 |
| DANG, KATIE | 10 | ASSOCIATE | 08/17/07 | Discussions with Skadden re: plan and disclosure statement. | 1.40 | 476.00 | 10640938 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/17/07 | Review docket and update database. | 0.70 | 147.00 | 10640646 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/17/07 | Review docket for upcoming dates and update calendar. | 1.10 | 231.00 | 10640647 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review business plan | 0.50 | 262.50 | 10646020 |
| DANG, KATIE | 10 | ASSOCIATE | 08/23/07 | Meeting with R. Slivinski re: open issues. | 0.10 | 34.00 | 10653609 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/23/07 | Review Delphi docket. | 0.80 | 168.00 | 10655572 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/25/07 | Respond to correspondence w/team and review e-mails. | 0.20 | 105.00 | 10655427 |
| DANG, KATIE | 10 | ASSOCIATE | 08/27/07 | Calls with Skadden re: plan and disclosure statement. | 0.20 | 68.00 | 10659260 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/28/07 | Review docket and update case calendar. | 0.50 | 105.00 | 10672083 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/07 | Correspondence w/team re: restructuring documents. | 0.20 | 105.00 | 10675574 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/11/07 | Review July monthly operating report. | 0.40 | 210.00 | 10675575 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/07 | Review 8-K filing re: MDL's. | 0.10 | 55.00 | 10686599 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/07 | Review analysis of TEV and discount from Houlihan. | 1.20 | 984.00 | 10704880 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/07 | Review additional emails regarding TEV and Rothschild | 1.10 | 902.00 | 10704881 |
| DANG, KATIE | 10 | ASSOCIATE | 09/05/07 | Review SEC filing re: MDL and stipulations. | 1.30 | 513.50 | 10688802 |
| DANG, KATIE | 10 | ASSOCIATE | 09/05/07 | Review indentures and default provisions. | 1.70 | 671.50 | 10688804 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 | Review and calls re: QM release; SEC investigation. | 0.90 | 657.00 | 10751235 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Review MDL 8-K; related calls. | 0.60 | 438.00 | 10751237 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Listen and participate in media call. | 0.40 | 292.00 | 10751240 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review 8K filed by Debtor and related MDL documents. | 2.20 | 1,804.00 | 10704885 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE

**BILLED TIME DETAIL**

**GENERAL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Prs | Amount | Index Number |
|---|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 | Review 8-K and summarize re: MDL (1.1); Revise same (0.1); Discuss with R. Slivinski (0.2) | 1.40 | | 553.00 | 10694142 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 | Review indentures and default interest provisions. | 2.00 | | 790.00 | 10694144 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Correspondences with L. Yacub re: POR and DS. | 0.40 | | 158.00 | 10694145 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review emails and respond to correspondence re: fee apps and court filings. | 0.40 | | 158.00 | 10694150 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Prepare for committee call. | 0.30 | | 165.00 | 10686604 |
| TORRES, DEBRA M | 30 | PARTNER | 09/06/07 | Review 8-K and summary email re: MDL. | 0.20 | | 220.00 | 10686608 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | W/w Steingart, Hanson, Melwani re matters. | 0.20 | | 158.00 | 10821553 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Review issues related to trading Delphi securities. | 0.20 | | 110.00 | 10693665 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/10/07 | Review recent filings and update docket files re: Delphi. | 0.70 | | 147.00 | 10697261 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/10/07 | Review filings in recent chapter 11 case as per R. Slivinski. | 0.20 | | 42.00 | 10697264 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 | Review SEC filings re: Delphi. | 0.10 | | 55.00 | 10697097 |
| MELWANI, VIVEK | 35 | PARTNER | 09/12/07 | Review subordination provisions of Trust Preferred. | 1.90 | | 1,387.00 | 10751263 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review recent filings by Debtors and news articles. | 0.50 | | 275.00 | 10699773 |
| MELWANI, VIVEK | 35 | PARTNER | 09/13/07 | Discuss case and assignments with J. Finelli. | 0.70 | | 385.00 | 10699777 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review and respond to letters; calls re: financing. | 1.30 | | 949.00 | 10751266 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Listen to Delphi media call recording. | 0.50 | | 275.00 | 10702485 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Calls w/HLHZ re: financing. | 0.80 | | 564.00 | 10751268 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Calls w/certain creditors re: plan. | 0.50 | | 365.00 | 10751269 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Review GM documents. | 0.80 | | 440.00 | 10705843 |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Review GM documents. | 0.80 | | 584.00 | 10751276 |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Review financing update and related follow up. | 1.80 | | 1,314.00 | 10751283 |
| DANG, KATIE | 10 | ASSOCIATE | 09/18/07 | Meeting w/R. Slivinski re: open issues. | 0.80 | | 316.00 | 10714161 |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review exit financing update. | 0.30 | | 118.50 | 10714165 |
| MELWANI, VIVEK | 35 | PARTNER | 09/18/07 | Review exit financing summary. Meet with R. Slivinski, K. Dang, V. Melwani, B. Steingart, and J. Hanson about open issues and exit financing. | 1.50 | | 510.00 | 10712898 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Discuss matter and assignment with K. Dang. | 0.30 | | 165.00 | 10713424 |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Preparation for team meeting. | 0.30 | | 165.00 | 10713425 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Review HLHZ financing update. | 0.10 | | 55.00 | 10713430 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Review exit financing materials | 0.50 | | 410.00 | 10713433 |
| HANSON, JEAN | 35 | PARTNER | 09/19/07 | Review financing documents provided by Debtors. | 1.50 | | 1,230.00 | 10714593 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Review emails etc. from Houlihan regarding financing. | 0.80 | | 656.00 | 10714594 |

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Continue discussions and proposed solutions on trading issues. | 1.10 | 902.00 | 10742696 |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review Disclosure Statement and minutes from Joint Statutory Committees meeting in preparation for weekly call with Equity Committee. | 0.50 | 170.00 | 10714946 |
| DANG, KATIE | 10 | ASSOCIATE | 09/19/07 | Prepare for committee meeting. | 0.20 | 79.00 | 10717407 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Review materials prepared for EC. | 1.20 | 984.00 | 10742697 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Draft update to team re: trading issues. | 0.40 | 220.00 | 10711119 |
|  |  |  | 09/19/07 | Discuss case with V. Melwani and follow up with J. Finelli. | 0.40 | 220.00 | 10711120 |
| SCHELER, BRAD E | 35 | PARTNER | 09/19/07 | Preparation for weekly equity committee call. | 0.30 | 165.00 | 10711122 |
| HANSON, JEAN | 35 | PARTNER | 09/19/07 | Review exit financing update package. | 0.60 | 330.00 | 10711127 |
|  |  |  | 09/19/07 | Review documents re: exit financing. | 1.80 | 1,476.00 | 10807680 |
|  |  |  | 09/19/07 | Review correspondence re: trading issues; discuss same w/team. | 2.00 | 1,990.00 | 10752492 |
| DANG, KATIE | 10 | ASSOCIATE | 09/20/07 | Review e-mails re: status of restructuring process. | 0.10 | 39.50 | 10742265 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Update on discussions with committee re: timing and process. | 0.30 | 165.00 | 10723046 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/21/07 | Review recent court filings and update database re: same. | 0.50 | 105.00 | 10723914 |
| MELWANI, VIVEK | 35 | PARTNER | 09/24/07 | Calls w/RLHZ re: financing options; GM and related issues. | 1.30 | 949.00 | 10751102 |
| DANG, KATIE | 10 | ASSOCIATE | 09/24/07 | Discuss minutes and open issues w/J. Finelli. | 0.20 | 79.00 | 10725529 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review email from Debtors re: UAW settlement. | 0.10 | 55.00 | 10726952 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/24/07 | Review filings and update case calendar; review of matters scheduled for upcoming omnibus hearing. | 1.60 | 336.00 | 10748857 |
| MELWANI, VIVEK | 35 | PARTNER | 09/25/07 | E-mails and calls w/RLHZ re: exit financing. | 0.80 | 584.00 | 10751306 |
|  |  |  | 09/25/07 | Calls re: exit; review finance proposal; calls w/Lug re: same. | 1.60 | 1,168.00 | 10751307 |
| SCHELER, BRAD E | 35 | PARTNER | 09/25/07 | Review issue re: MDL and warranty. | 1.40 | 1,022.00 | 10751108 |
|  |  |  | 09/25/07 | Review analyses re: exit financing and related issues. | 2.00 | 1,990.00 | 10752502 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/07 | Review financing issues and documents from Debtors. | 1.10 | 902.00 | 10742712 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Call Neil Berger re: meeting re: avoidance actions. | 0.10 | 55.00 | 10730451 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/25/07 | Discuss matter and meetings with V. Melwani. | 0.20 | 110.00 | 10730452 |
| SCHELER, BRAD E | 35 | PARTNER | 09/26/07 | Review docket and update recent filings. | 0.60 | 126.00 | 10748864 |
|  |  |  | 09/26/07 | Discuss exit financing issues and meeting among Debtors, UCC, and GM re: same. | 2.00 | 1,990.00 | 10752505 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/07 | Attend meetings with Debtors, GM, UCC. | 5.20 | 4,264.00 | 10742714 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 09/26/07 | Prepare for committee call. | 0.20 | 79.00 | 10734242 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Prepare for weekly committee call. | 0.50 | 275.00 | 10733769 |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Attend avoidance meeting and related follow up. | 3.80 | 2,774.00 | 10751311 |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Review avoidance issues. | 0.80 | 584.00 | 10751313 |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Calls re: financing. | 1.30 | 949.00 | 10751314 |
| DANG, KATIE | 10 | ASSOCIATE | 09/27/07 | Review avoidance diligence reports. | 1.10 | 434.50 | 10738546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | Preparation for avoidance action meeting at FTI; review FTI reports. | 1.30 | 715.00 | 10738175 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | FTI meeting at 3 Times Square re: avoidance actions. | 3.60 | 1,980.00 | 10738177 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Prepare for weekly Equity committee meeting. | 0.80 | 440.00 | 10738178 |
| MELWANI, VIVEK | 35 | PARTNER | 09/28/07 | Review MOR statement. | 0.80 | 584.00 | 10751116 |
| MELWANI, VIVEK | 35 | PARTNER | 09/28/07 | Calls w/RLHZ re MOR. | 0.50 | 365.00 | 10751317 |
| DANG, KATIE | 10 | ASSOCIATE | 09/28/07 | Review avoidance diligence presentation. | 3.00 | 1,239.00 | 10751444 |
| DANG, KATIE | 10 | ASSOCIATE | 09/28/07 | Review and revise case summary cover memos. | 0.60 | 264.00 | 10744546 |
| DANG, KATIE | 10 | ASSOCIATE | 09/28/07 | Review financing illustrative presentation. | 0.70 | 276.50 | 10744546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review exit financing illustrative scenario from Debtors. | 0.50 | 275.00 | 10743858 |
| MELWANI, VIVEK | 35 | PARTNER | 10/01/07 | Calls re: ad hoc committee; e-mails w/RLHZ re: same. | 1.10 | 803.00 | 10823449 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review FTI reports on avoidance actions. | 1.80 | 1,476.00 | 10824418 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review MOR filed by Debtors. | 0.80 | 656.00 | 10824421 |
| DANG, KATIE | 10 | ASSOCIATE | 10/01/07 | Review Highland 13-D summary. | 0.20 | 79.00 | 10755676 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/01/07 | Review organizational documents issues. | 0.30 | 165.00 | 10754033 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/01/07 | Review Highland 13-D. | 0.40 | 220.00 | 10754036 |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/07 | Team meeting re: by laws. | 1.00 | 730.00 | 10823454 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/07 | Review Highland 13-D. | 0.80 | 656.00 | 10824426 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 | Review bylaws and certificate of incorporation. | 0.80 | 440.00 | 10754045 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 | Draft response to Debtors re: open issues re: organizational documents. | 0.60 | 330.00 | 10754049 |
| HANSON, JEAN | 35 | PARTNER | 10/03/07 | Review draft committee responses re comments on charter and bylaws. | 0.50 | 410.00 | 10757516 |
| MELWANI, VIVEK | 35 | PARTNER | 10/03/07 | Calls w/RLHZ re: financing. | 0.60 | 438.00 | 10823462 |
| SCHELER, BRAD E. | 35 | PARTNER | 10/03/07 | Review financing issues with team. | 0.50 | 497.50 | 10954118 |
| DANG, KATIE | 10 | ASSOCIATE | 10/03/07 | Prepare agenda for 10-4 committee meeting; discuss same w/ V. Melwani. | 0.50 | 197.50 | 10758000 |
| DANG, KATIE | 10 | ASSOCIATE | 10/03/07 | Prepare for committee meeting. | 0.20 | 79.00 | 10758004 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Review MOR. | 0.20 | 110.00 | 10757910 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Discuss open issues with V. Melwani. | 0.40 | 220.00 | 10757911 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Correspondence with team re: organizational documents. | 0.40 | 220.00 | 10757912 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/03/07 | Research docket; and upcoming hearings. | 0.80 | 168.00 | 10772501 |
| HANSON, JEAN | 35 | PARTNER | 10/04/07 | Review documents and MOR. | 2.50 | 2,050.00 | 10829456 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

| B I L L E D | T I M E | D E T A I L | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/07 Team meeting re: status. | 1.00 | 820.00 | 10956972 |
| SCHELER, BRAD E | 35 | PARTNER | 10/04/07 Calls w/HLHZ re: status. | 0.60 | 438.00 | 10823466 |
| | | | 10/04/07 Team meetings re: strategy and open issues and | 2.50 | 2,487.50 | 10956975 |
| | | | analysis re: same. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/07 Review Delphi organizational documents and memo | 1.80 | 1,476.00 | 10824442 |
| | | | with comments from Debtors. | | | |
| DANG, KATIE | 10 | ASSOCIATE | 10/04/07 Review SEC filings of GM for disclosures re: | 0.50 | 197.50 | 10760268 |
| | | | investigations. | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/07 Review emails re: corporate governance issues. | 0.20 | 79.00 | 10760271 |
| | | | 10/04/07 Preparation for weekly call. | 0.50 | 275.00 | 10758910 |
| | | | 10/04/07 Review Highland 13-D. | 0.30 | 110.00 | 10759824 |
| DANG, KATIE | 10 | ASSOCIATE | 10/05/07 Review 8-K re: KECP supplement. | 0.30 | 118.50 | 10767855 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/07 Discuss matter with V. Melwani and review | 0.50 | 275.00 | 10763248 |
| | | | recent filings. | | | |
| DANG, KATIE | 10 | ASSOCIATE | 10/08/07 Review correspondence re: corporate governance. | 0.20 | 79.00 | 10767857 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/08/07 Review recent filings. | 0.50 | 275.00 | 10767103 |
| DANG, KATIE | 10 | ASSOCIATE | 10/09/07 Review e-mails re: status of Key Stakeholders' | 0.20 | 79.00 | 10700067 |
| | | | meeting on 10-9-2007. | | | |
| SCHELER, BRAD E | 35 | PARTNER | 10/10/07 Meet w/team. | 1.00 | 995.00 | 10954164 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 Team meeting re: status and stakeholders | 0.80 | 316.00 | 10772857 |
| | | | meeting follow up. | | | |
| FINELLI, JON | 35 | ASSOCIATE | 10/10/07 Internal meeting with FFHSJ Delphi Team. | 0.80 | 272.00 | 10770521 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/11/07 Research docket, review recent pleadings. | 0.60 | 126.00 | 10762236 |
| HANSON, JEAN | 35 | PARTNER | 10/11/07 Review materials; prepare for committee meeting | 0.70 | 574.00 | 10639468 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/07 Telephone call with Houlihan to review options. | 1.80 | 1,476.00 | 10824472 |
| DANG, KATIE | 10 | ASSOCIATE | 10/13/07 Review drafts of motions for trustee/examiner | 1.20 | 474.00 | 10777569 |
| | | | recent filings. | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/14/07 Review and revise letter to board re: issues | 5.00 | 2,750.00 | 10788648 |
| | | | (1.0) and circulate same to R. Slivinski (.2) | | | |
| | | | re: revisions to plan. | | | |
| | | | 10/14/07 Discuss letter to board with J. Rodburg. | 0.50 | 275.00 | 10788650 |
| HANSON, JEAN | 35 | PARTNER | 10/15/07 Prep for meeting. | 0.50 | 410.00 | 10829471 |
| | | | 10/15/07 Review and revise draft letter to Delphi. | 0.50 | 410.00 | 10956650 |
| | | | 10/15/07 Conf's w/ B. Scheler and B. Steingart. | 0.60 | 492.00 | 10956552 |
| MELWANI, VIVEK | 35 | PARTNER | 10/15/07 Review and revise letter to Board. | 2.80 | 2,044.00 | 10823494 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/15/07 Review examiner case law. | 0.80 | 584.00 | 10823497 |
| | | | 10/15/07 Team meeting re: strategy and litigation; | 2.00 | 1,130.00 | 10787136 |
| | | | related follow up. | | | |
| SCHELER, BRAD E | 35 | PARTNER | 10/15/07 Review and revise letter to Board; team | 4.50 | 4,477.50 | 10816558 |
| | | | discussions re: same, strategy. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/15/07 Review draft letters to court. | 1.80 | 1,476.00 | 10824477 |
| | | | 10/15/07 Review draft letter to Miller. | 2.20 | 1,804.00 | 10824478 |
| | | | 10/15/07 Review documents sent by Sheehan. | 2.30 | 1,886.00 | 10824479 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/15/07 Research re: hearing transcripts | 0.30 | 63.00 | 10800417 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

## B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 10/16/07 | Team meeting; response letter preparation; review documents and prep for meeting; conf calls re: process and procedure | 5.80 | 4,756.00 | 10829476 |
| MELVANI, VIVEK | 35 | PARTNER | 10/16/07 | Prepare update re: committee meeting. | 1.50 | 1,095.00 | 10835651 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/07 | Team meeting to discuss strategy. | 0.50 | 282.50 | 10787145 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 | Revise letter to Miller. | 1.20 | 984.00 | 10824481 |
| TORRES, DEBRA M | 30 | PARTNER | 10/16/07 | Review timeline re: proposals and changed terms | 0.40 | 316.00 | 10836662 |
| | | | 10/16/07 | Review and revise letter to Butler re: adjournment | 1.00 | 790.00 | 10836665 |
| FINELLI, JON | 35 | ASSOCIATE | 10/16/07 | Formulate letter to Debtors' Board. | 1.50 | 510.00 | 10783463 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/07 | Discussions with team re: strategy. | 0.50 | 275.00 | 10956829 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/07 | Call w/V. Melvani re: status and 408 issues; call w/D. Torres re: confidentiality agreement. | 0.60 | 339.00 | 10787135 |
| | | | 10/17/07 | Calls re: chambers conference; review e-mail re: same. | 0.50 | 282.50 | 10787158 |
| SCHELER, BRAD E | 35 | PARTNER | 10/17/07 | Discuss statutory committee meeting update. | 1.00 | 995.00 | 10836568 |
| TORRES, DEBRA M | 30 | PARTNER | 10/17/07 | Review memo re: statutory committee meeting to team | 0.40 | 316.00 | 10836671 |
| | | | 10/17/07 | Email memo to B. Steingart, et al re: potential equity issues. | 0.60 | 474.00 | 10836673 |
| | | | 10/17/07 | T/c Al Hogan re: confidentiality restrictions on draft revised plan | 0.50 | 395.00 | 10836674 |
| | | | 10/17/07 | Communications w/Resnick re: confidentiality issues | 1.00 | 790.00 | 10836676 |
| | | | 10/17/07 | T/c Steingart; e-mails to and from team re: draft letter to Judge Drain re: need for adjournment; draft and revise letter | 4.00 | 3,160.00 | 10836677 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/17/07 | Reviewed and revised draft of letter to the Court seeking a chambers conference in connection with motion to adjourn disclosure statement hearing | 0.40 | 358.00 | 10789916 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/17/07 | Research docket re: request filings | 0.60 | 126.00 | 10800421 |
| | | | 10/17/07 | Revise case calendar | 0.90 | 189.00 | 10800422 |
| MELVANI, VIVEK | 35 | PARTNER | 10/18/07 | Revise timeline letter. | 1.40 | 1,022.00 | 10823500 |
| | | | 10/18/07 | Calls; revise minutes; revise letters. | 2.30 | 1,679.00 | 10823501 |
| SCHELER, BRAD E | 35 | PARTNER | 10/18/07 | Review correspondence re: pleadings; discuss same with team. Review and revise letter to Court. | 4.50 | 4,477.50 | 10836675 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/07 | Prep emails to Debtors' counsel re: timing issues. | 1.20 | 984.00 | 10824496 |
| | | | 10/18/07 | Review cases regarding compel SH meeting. | 1.10 | 902.00 | 10824497 |
| TORRES, DEBRA M | 30 | PARTNER | 10/18/07 | Revise and comment on draft adjournment letter to Judge Drain | 1.40 | 1,106.00 | 10836678 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 10/18/07 | Conf w/Bonnie Steingart re: strategy. | 0.40 | 358.00 | 10832370 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/07 | Review draft letter to Judge Drain. | 0.30 | 165.00 | 10797569 |
|  |  |  | 10/18/07 | Correspondence with J. Finelli re: 2019 statement. | 0.10 | 55.00 | 10797570 |
| HANSON, JEAN | 35 | PARTNER | 10/19/07 | Conf's w/ B. Steingart, D. Torres, V. Melwani re stockholder questions and issues; revised business plan - review | 2.50 | 2,050.00 | 10829496 |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/07 | Call w/B. Scheler re: meeting and next steps | 0.80 | 584.00 | 10835663 |
|  |  |  | 10/19/07 | Call w/Mason | 0.30 | 219.00 | 10835664 |
| SCHELER, BRAD E | 35 | PARTNER | 10/19/07 | Update on open issues. | 0.50 | 497.50 | 10956917 |
|  |  |  | 10/19/07 | Next steps/strategy. | 1.00 | 995.00 | 10956918 |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/07 | Call with team to follow-up. | 1.00 | 730.00 | 10835665 |
| DANG, KATIE | 10 | ASSOCIATE | 10/19/07 | Review recent correspondence and developments. | 2.50 | 2,487.50 | 10956921 |
|  |  |  | 10/20/07 | Emails re: Shareholder issues | 1.00 | 730.00 | 10835666 |
|  |  |  | 10/20/07 | Coordinate calls w/litigation consultants. | 0.50 | 197.50 | 10794430 |
|  |  |  | 10/20/07 | Review charter and by laws for shareholder rights provisions. | 1.50 | 592.50 | 10794431 |
| SCHELER, BRAD E | 35 | PARTNER | 10/21/07 | Plan litigation next steps. | 1.00 | 995.00 | 10836685 |
| HANSON, JEAN | 35 | PARTNER | 10/22/07 | Review meeting reports and documents. | 2.00 | 1,640.00 | 10956925 |
|  |  |  | 10/22/07 | Review issues re: stockholders meeting and stockholders list. | 1.50 | 1,230.00 | 10956926 |
| MELWANI, VIVEK | 35 | PARTNER | 10/22/07 | Conf's w/ K. Dang and J. Finelli. | 0.50 | 410.00 | 10956927 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/22/07 | Calls re: shareholder mtg. | 1.10 | 803.00 | 10823506 |
|  |  |  | 10/22/07 | Follow up on shareholder info(.5); team calls and meeting re: same. | 1.00 | 565.00 | 10800356 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/22/07 | Efforts re: shareholder information and strategy. | 0.60 | 339.00 | 10800361 |
| TORRES, DEBRA M | 30 | PARTNER | 10/22/07 | Telephone calls with counsel. | 1.20 | 984.00 | 10824508 |
|  |  |  | 10/22/07 | Conference calls with counsel re: potential equity issues. | 1.00 | 790.00 | 10836691 |
| DANG, KATIE | 10 | ASSOCIATE | 10/22/07 | Meeting with team re: potential equity issues. | 0.50 | 395.00 | 10836692 |
|  |  |  | 10/22/07 | Meetings w/J. Rodburg and R. Slivinski and J. Finelli re: open issues, omnibus hearing, upcoming conference calls w/litigation consultants, MDL objections, fee statement. | 1.50 | 592.50 | 10797729 |
| FINELLI, JON | 35 | ASSOCIATE | 10/22/07 | Coordinate calls w/litigation consultants. | 0.60 | 237.00 | 10797731 |
|  |  |  | 10/22/07 | Discuss shareholder rights issues w/J. Finelli and J. Hanson. | 0.50 | 197.50 | 10797732 |
|  |  |  | 10/22/07 | Research shareholder rights issues. | 2.50 | 987.50 | 10797733 |
|  |  |  | 10/22/07 | Calls w/litigation consultants and related follow up. | 1.50 | 592.50 | 10797734 |
|  |  |  | 10/22/07 | Research shareholder positions in Debtors and participate in conference call with client. | 1.50 | 510.00 | 10795107 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 10/22/07 | Participate in conference call re: potential litigation | 1.20 | 408.00 | 10795108 |
| | | | 10/22/07 | Meet with K. Dang and J. Hanson to discuss Debtors' bylaws and charter. | 0.30 | 102.00 | 10795109 |
| | | | 10/22/07 | Research re: shareholder issues. | 1.30 | 442.00 | 10795112 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/07 | Correspondence with team re: next steps; review status of papers; review shareholder information. | 2.70 | 1,485.00 | 10795576 |
| | | | 10/22/07 | Calls re: potential shareholder litigation requested by Equity committee. | 1.00 | 550.00 | 10797579 |
| HANSON, JEAN | 35 | PARTNER | 10/23/07 | Review DIP amendment. | 1.00 | 820.00 | 10958225 |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/07 | Review release research | 1.40 | 1,022.00 | 10835669 |
| | | | 10/23/07 | Review exit financing materials | 0.80 | 584.00 | 10835670 |
| | | | 10/23/07 | Compare HJ&Z value analysis | 1.00 | 730.00 | 10835671 |
| | | | 10/23/07 | Review various provisions DS and EPCA | 1.80 | 1,314.00 | 10835673 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/23/07 | Meet w/V. Melwani re: meetings and status; review motion. | 1.30 | 734.50 | 10800365 |
| | | | 10/23/07 | Review financing proposals and DIP materials. | 1.70 | 960.50 | 10800367 |
| | | | 10/23/07 | Review research re: shareholder rights. | 0.60 | 339.00 | 10800368 |
| SCHELER, BRAD E | 35 | PARTNER | 10/23/07 | Review revised financing; discuss with HJ&Z and team. | 1.50 | 1,492.50 | 10956938 |
| | | | 10/23/07 | Review correspondence re: upcoming deadlines and omnibus hearing. | 1.00 | 995.00 | 10956939 |
| DANG, KATIE | 10 | ASSOCIATE | 10/23/07 | Research further cases re: shareholder rights (3.0) and e-mail memo re: same (1.0). | 4.00 | 1,580.00 | 10800579 |
| | | | 10/23/07 | Review motion to compel shareholder meeting; discuss w/R. Slivinski. | 0.80 | 316.00 | 10800583 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/07 | Review DIP presentation from Debtors. | 0.50 | 275.00 | 10956942 |
| | | | 10/24/07 | Preparation for team meeting. | 0.50 | 275.00 | 10800403 |
| HANSON, JEAN | 35 | PARTNER | 10/24/07 | Review Del. law re: stockholder list questions. | 2.00 | 1,640.00 | 10804406 |
| | | | 10/24/07 | Conf w/ V. Melwani. | 0.50 | 410.00 | 10829515 |
| MELWANI, VIVEK | 35 | PARTNER | 10/24/07 | Litigation team meeting | 2.30 | 1,679.00 | 10836574 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/24/07 | Team meeting re: strategy and litigation. | 1.00 | 565.00 | 10805675 |
| | | | 10/24/07 | Review letter re: meetings and adjournment. | 0.20 | 113.00 | 10805677 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/24/07 | Meet with team to assess issues and strategy. | 1.50 | 1,230.00 | 10829782 |
| | | | 10/24/07 | Review revised DIP amendment and exit financing documents. | 1.20 | 984.00 | 10829783 |
| | | | 10/24/07 | Review cases regarding SH meeting. | 1.10 | 902.00 | 10829784 |
| TORRES, DEBRA M | 30 | PARTNER | 10/24/07 | Team meeting re: strategy | 1.00 | 790.00 | 10836697 |
| | | | 10/24/07 | Revise and comment on draft adjournment letter to Judge Drain | 0.60 | 474.00 | 10836698 |
| DANG, KATIE | 10 | ASSOCIATE | 10/24/07 | Team meeting re: litigation strategy. | 1.50 | 592.50 | 10804402 |
| | | | 10/24/07 | Discuss 510(b) arguments w/J. Rodburg. | 0.30 | 118.50 | 10804403 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

| B I L L E D Employee Name | T I M E Dept | D E T A I L Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 10/24/07 | Coordinate call w/litigation consultant. | 0.50 | 197.50 | 10804407 |
| | | | 10/24/07 | Meet with team to review status of case. | 1.50 | 510.00 | 10803320 |
| | | | 10/24/07 | Prepare for conference call with Equity Committee. | 0.50 | 170.00 | 10940407 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/07 | Research. | 1.50 | 510.00 | 10940408 |
| | | | 10/24/07 | Team meeting to discuss strategy and timing. | 1.50 | 825.00 | 10803750 |
| | | | 10/24/07 | Draft letter re: process. | 1.20 | 660.00 | 10803752 |
| | | | 10/24/07 | Review letter to Judge Drain. | 1.00 | 550.00 | 10803755 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/24/07 | Update 2002 service distribution lists | 0.90 | 189.00 | 10811774 |
| | | | 10/24/07 | Prepare file and serve Second Supplemental Steingart Declaration and prepare certificate of service. | 2.00 | 420.00 | 10811775 |
| HANSON, JEAN | 35 | PARTNER | 10/25/07 | Review documents and correspondence; GM meeting summaries | 2.20 | 1,804.00 | 10829519 |
| SCHELER, BRAD E | 35 | PARTNER | 10/25/07 | Review and revise letter to Board. | 2.50 | 2,487.50 | 10956980 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/25/07 | Prep letters for court. | 1.10 | 902.00 | 10829789 |
| TORRES, DEBRA M | 30 | PARTNER | 10/25/07 | Review and comment on draft letter to Steve Miller | 0.60 | 474.00 | 10836704 |
| DANG, KATIE | 10 | ASSOCIATE | 10/25/07 | Research re: third party releases | 2.30 | 908.50 | 10818470 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/25/07 | Update case database from recent filings | 0.50 | 105.00 | 10811778 |
| HANSON, JEAN | 35 | PARTNER | 10/26/07 | Conf call w/ team. | 1.00 | 820.00 | 10956943 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/07 | Litigation team meeting. | 2.00 | 1,460.00 | 10835685 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/26/07 | Review letters to Miller. | 0.80 | 656.00 | 10829796 |
| DANG, KATIE | 10 | ASSOCIATE | 10/26/07 | Review third party release provisions in GSM. | 0.80 | 316.00 | 10818476 |
| FINELLI, JON | 35 | ASSOCIATE | 10/26/07 | Participate in team meetings re: plan of action. | 2.00 | 680.00 | 10813090 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/26/07 | Draft response to Skadden re: Plan/DS. | 0.30 | 165.00 | 10816388 |
| | | | 10/26/07 | Review and revise letter re: strategy and next steps. | 2.00 | 1,100.00 | 10816390 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/26/07 | Discuss next steps with J. Finelli and K. Dang. | 0.40 | 220.00 | 10816394 |
| SCHELER, BRAD E | 35 | PARTNER | 10/26/07 | Review recent filings | 0.20 | 42.00 | 10819989 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/26/07 | Plan and discuss next steps and litigation strategy | 1.00 | 995.00 | 10836624 |
| DANG, KATIE | 10 | ASSOCIATE | 10/28/07 | Prep letter for court. | 0.80 | 656.00 | 10829802 |
| | | | 10/28/07 | Review blackline of agreements. | 1.80 | 1,476.00 | 10829805 |
| | | | 10/28/07 | Research and summaries re: substantive consolidation. | 3.50 | 1,382.50 | 10818485 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/28/07 | Research and draft summaries re: third party releases. | 2.50 | 987.50 | 10956949 |
| | | | 10/28/07 | Discussions with B. Steingart and V. Melwani re: letters and process. | 2.30 | 1,265.00 | 10816399 |
| | | | 10/28/07 | Draft, review and revise letter to Debtors and UCC re: adjournment. | 1.00 | 550.00 | 10816400 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/28/07 | Draft, review and revise letter to chambers re: adjournment. | 1.00 | 550.00 | 10816401 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/28/07 | Review summaries re: subcon and releases. | 0.50 | 275.00 | 10816402 |
| HANSON, JEAN | 35 | PARTNER | 10/29/07 | Review documents and correspondence | 4.50 | 3,690.00 | 10829528 |
| MELWANI, VIVEK | 35 | PARTNER | 10/29/07 | Calls re: hearing. | 0.80 | 584.00 | 10835695 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/29/07 | Prep letter to Skadden & Board. | 0.50 | 410.00 | 10829812 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/29/07 | Reviewed draft summaries of the law on substantive consolidation and third party releases in the Second Circuit. | 0.40 | 358.00 | 10832403 |
| FINELLI, JON | 35 | ASSOCIATE | 10/29/07 | Letter to UCC re: Debtors: | 1.50 | 510.00 | 10942150 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/29/07 | Follow up discussions with team re: conference and next steps. | 1.50 | 825.00 | 10831228 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/29/07 | Draft letter to Miller re: chambers conference; review and revise same. | 1.00 | 550.00 | 10831229 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/29/07 | Assist w/ letter to chambers | 0.30 | 63.00 | 10823715 |
| HANSON, JEAN | 35 | PARTNER | 10/30/07 | Review documents and correspondence from Debtors; disclosure statement review | 2.00 | 1,640.00 | 10829539 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/30/07 | Review recent filings | 0.50 | 105.00 | 10823718 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/30/07 | Research re: change of notice in connection with amended chapter 11 plans | 5.70 | 1,197.00 | 10823719 |
| HOERCHLER, KARI | 10 | PARALEGAL | 10/30/07 | Compare document drafts. | 1.00 | 210.00 | 10827440 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/07 | Review EPCA objection | 3.00 | 2,190.00 | 10835706 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/07 | Calls re: litigation and litigation strategy | 1.00 | 730.00 | 10835707 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/07 | Analysis re: plan investor benefits | 4.00 | 2,920.00 | 10835709 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/07 | Calls re: DRI revisions | 1.80 | 1,314.00 | 10835711 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/07 | Review MOR; team meetings re: litigation strategy, upcoming filings, open issues. | 4.50 | 4,477.50 | 10836626 |
| SCHELER, BRAD E | 35 | PARTNER | 10/31/07 | Review strategy, upcoming filings, open issues. | 0.80 | 656.00 | 10828921 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/31/07 | Review emails re: proposed conf. by Debtors. | 0.80 | 656.00 | 10829822 |
| TORRES, DEBRA M | 30 | PARTNER | 10/31/07 | Review MOR filed by Debtors. | 2.00 | 1,580.00 | 10956958 |
| DANG, KATIE | 10 | ASSOCIATE | 10/31/07 | M/w Steingart, Melwani, Dang, Slivinski. Discuss open issues w/R. Slivinski and efforts re: obtaining auto industry financial forecasts, call w/T. Aalto re: same. | 1.00 | 395.00 | 10831911 |
| | | | 10/31/07 | Review joint committees blue books for exit financing updates and tolling agreements info; draft e-mail re: same. | 1.60 | 632.00 | 10831914 |
| | | | 10/31/07 | Review news articles re: exit financing, market reactions to Delphi development, research for more articles. | 2.00 | 790.00 | 10831915 |
| | | | 10/31/07 | Review EPCA re: termination rights and fees; discuss w/J. Rodburg and draft e-mail re: same. | 1.40 | 553.00 | 10831916 |
| | | | 10/31/07 | Research due process and bankruptcy; draft rider re: same. | 2.80 | 1,106.00 | 10831921 |

DELPHI EQUITY COMMITTEE
GENERAL

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/07 | Prepare for weekly committee call. | 0.10 | 39.50 | 10831922 |
| | | | 10/31/07 | Team meetings re: objections and adjournment motion. | 2.00 | 1,100.00 | 10841896 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/31/07 | Research bankruptcy court documents | 0.50 | 105.00 | 10831165 |
| MELMANI, VIVEK | 35 | PARTNER | 11/01/07 | Calls and analysis re: executive comp). | 1.80 | 1,314.00 | 10977002 |
| | | | 11/01/07 | Attend to issues re: plan investors; review 13-D filed by investors. | 1.00 | 730.00 | 10977004 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/07 | Prepare for conference call w/committee; discuss same w/team. | 1.90 | 1,890.50 | 10976604 |
| DANG, KATIE | 10 | ASSOCIATE | 11/01/07 | Research post petition interest for unsecured creditors. | 3.00 | 1,185.00 | 10844034 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/07 | Meet with team: organize issues list and next steps. | 0.80 | 656.00 | 10960443 |
| DANG, KATIE | 10 | ASSOCIATE | 11/02/07 | Review documents re: various EPCA's. | 1.20 | 474.00 | 10844065 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/02/07 | Attend to the retrieval of select documents as per R. Slivinski. | 0.30 | 55.50 | 10840525 |
| MOODY, TOM | 10 | MISC | 11/02/07 | Search SEC filing for Delphi Corp. | 1.00 | 225.00 | 10841118 |
| SHANE, ELISSA | 35 | PARALEGAL | 11/03/07 | Search, pull, and review cases cited in recent pleadings; organize and assemble cases; create indices re: all cases cited binders. | 6.00 | 1,320.00 | 10865745 |
| SCHELER, BRAD E | 35 | PARTNER | 11/04/07 | Call w/Debtors counsel; discuss same w/team. | 2.00 | 1,990.00 | 10976614 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/05/07 | Review and circulate press release | 0.10 | 56.50 | 10841395 |
| SCHELER, BRAD E | 35 | PARTNER | 11/05/07 | Discuss recent developments w/team. | 3.00 | 2,985.00 | 10976616 |
| | | | 11/05/07 | Discuss recent developments w/team and Houlihan. | 3.00 | 2,985.00 | 11020827 |
| DANG, KATIE | 10 | ASSOCIATE | 11/05/07 | Review and circulate 11-5 press release. | 0.30 | 118.50 | 10844049 |
| | | | 11/05/07 | Review and summarize DIP extension motion. | 1.50 | 592.50 | 10844052 |
| | | | 11/05/07 | Review and update meeting minutes. | 0.30 | 63.00 | 10853947 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/05/07 | Review and update docket files. | 0.50 | 105.00 | 10853948 |
| | | | 11/06/07 | Calls w/HLHZ re: recent developments. | 0.80 | 584.00 | 10977018 |
| MELMANI, VIVEK | 35 | PARTNER | 11/06/07 | Review 13D filed by plan investor. | 0.20 | 113.00 | 10857741 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/06/07 | Review filings and recent developments in chapter 11 case; discuss w/team. | 3.00 | 2,985.00 | 10976621 |
| SCHELER, BRAD E | 35 | PARTNER | | | | | |
| | | | 11/06/07 | Review 10Q filed by Debtors. | 1.10 | 902.00 | 10960464 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/07 | Follow up discussions w/team regarding scheduling order. | 0.30 | 118.50 | 10844060 |
| DANG, KATIE | 10 | ASSOCIATE | | | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/07/07 | Review financing papers filed by Debtors. | 0.80 | 440.00 | 10841624 |
| MELMANI, VIVEK | 35 | PARTNER | 11/07/07 | Review financing statements. | 0.30 | 219.00 | 10977021 |
| | | | 11/07/07 | Review DIP proposals. | 1.50 | 1,095.00 | 10977023 |
| | | | 11/07/07 | Calls w/HLHZ. | 0.80 | 584.00 | 10977025 |
| SCHELER, BRAD E | 35 | PARTNER | 11/07/07 | Prepare for follow-up to Committee call and discuss developments of chapter 11 case w/team. | 1.50 | 1,492.50 | 11021259 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review Houlihan analysis of DIP and exit financing motion. | 1.10 | 902.00 | 10960467 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/07/07 | Email status update to team. | 0.70 | 385.00 | 10853865 |
| | | | 11/07/07 | Review recent SEC filings & docket entries. | 0.90 | 495.00 | 10853866 |
| | | | 11/07/07 | Review financing motions and summary to committee. | 1.30 | 715.00 | 10853868 |
| | | | 11/07/07 | Prepare agenda and prepare for call w/Equity Committee. | 0.40 | 220.00 | 10853869 |
| MELMANI, VIVEK | 35 | PARTNER | 11/07/07 | Review Delphi's 10-Q. | 1.50 | 825.00 | 10853871 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 | Review hearing schedule in supplemental order; correspondence re: exit financing documents. | 0.60 | 330.00 | 10853875 |
| | | | 11/08/07 | Review APL 13-D review and related calls. | 1.50 | 1,095.00 | 10937027 |
| | | | 11/08/07 | Review and circulate draft letter. | 0.50 | 282.50 | 10870269 |
| | | | 11/08/07 | Review open issues list. | 0.20 | 113.00 | 10870270 |
| | | | 11/08/07 | Review Appaloosa 13D: meeting re: same. | 0.50 | 282.50 | 10870273 |
| SCHELER, BRAD E | 35 | PARTNER | 11/08/07 | Meet w/team to discuss recent developments & strategy. | 1.00 | 995.00 | 11021262 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/07 | Review engagement letters and fee letters. | 1.80 | 1,476.00 | 10960473 |
| DANG, KATIE | 10 | ASSOCIATE | 11/08/07 | Review Appaloosa 13D. | 0.50 | 410.00 | 10960475 |
| | | | 11/08/07 | Research re: affidavits and letter re: Appaloosa. | 1.00 | 395.00 | 10958438 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/07 | Review Appaloosa's 13 D; discuss with team. | 0.60 | 330.00 | 10857824 |
| | | | 11/08/07 | Review fee letters re: financing. | 0.30 | 165.00 | 10857825 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/08/07 | Search selected documents for D. Goddard as per K. Dang. | 0.30 | 92.50 | 10868765 |
| MELMANI, VIVEK | 35 | PARTNER | 11/09/07 | Attend to conflict counsel issues. | 1.80 | 1,314.00 | 10977034 |
| | | | 11/09/07 | Team meeting re: strategy & next steps. | 1.00 | 730.00 | 10977035 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/09/07 | Review and circulate press release. | 0.20 | 113.00 | 10870278 |
| DANG, KATIE | 10 | ASSOCIATE | 11/09/07 | Researching court filings and past correspondence for retention-related documents. | 2.00 | 790.00 | 10867370 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/09/07 | Review recent SEC filings and related exhibits. | 2.30 | 908.50 | 10867372 |
| | | | 11/11/07 | Draft retention papers for Greg Joseph as conflicts counsel. | 4.20 | 2,373.00 | 11029228 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/12/07 | Review pleadings regarding conflict counsel. | 1.20 | 984.00 | 10960490 |
| | | | 11/12/07 | Telephone call with US Trustee, Debtors, UCC regarding Joseph firm. | 1.10 | 902.00 | 10960491 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/12/07 | Discuss retention papers for G. Joseph w/B. Steingart; revise same; follow-up with team and P. Jerdee. | 5.40 | 3,051.00 | 11029230 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/12/07 | Office conference with B. Steingart regarding examiners motion. | 1.00 | 565.00 | 10876958 |
| | | | 11/12/07 | Follow up with team re: weekly committee call. | 1.20 | 660.00 | 10870316 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL.

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/12/07 | Manage/process electronic documents and loaded them to the electronic review database. | 3.00 | 750.00 | 10967312 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/13/07 | Call re: conflicts counsel; follow up. | 1.20 | 678.00 | 10908323 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/07 | Review draft letter to Miller. | 0.50 | 410.00 | 10960497 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/13/07 | Review and revise application to employ the firm of Gregory Joseph, and related proposed order and declaration, as conflicts counsel for the Equity Committee. | 0.50 | 447.50 | 10948981 |
| DANG, KATIE | 10 | ASSOCIATE | 11/13/07 | Discuss and review case calendar with J. Finelli; revise same. | 1.50 | 592.50 | 10881201 |
| FINELLI, JON | 35 | ASSOCIATE | 11/13/07 | Review, revise and assist in filing of G. Joseph retention application. | 0.80 | 316.00 | 10881204 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/13/07 | Search documents filed in case and discuss case calendar with K. Dang. | 1.10 | 374.00 | 10872586 |
| | | | 11/13/07 | Conferences with Ms. D. Torres; exchange e-mail messages with team regarding case schedule; read and analyze correspondence. | 0.90 | 508.50 | 10898009 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/13/07 | Calls with A. Resnick re: G. Joseph retention papers; follow-up. | 1.10 | 621.50 | 11010750 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/07 | Coordinate with conflicts counsel re: Appaloosa. | 0.50 | 275.00 | 10877001 |
| | | | 11/13/07 | Review UCC letter; discuss with team. | 0.30 | 165.00 | 10877002 |
| HANSON, JEAN | 35 | PARTNER | 11/14/07 | Review documents & calls re: financing. | 1.80 | 1,476.00 | 10974473 |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/07 | Calls re: financing. | 1.00 | 730.00 | 10975052 |
| | | | 11/14/07 | Review UCC letter and related calls. | 0.80 | 584.00 | 10975094 |
| | | | 11/14/07 | Analyze UCC letter and related issues. | 0.80 | 584.00 | 10975055 |
| DANG, KATIE | 10 | ASSOCIATE | 11/14/07 | Prepare, revise and file certificate of service for retention of Joseph firm. | 1.00 | 395.00 | 10884130 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/14/07 | Telephone call with P. Jerdee regarding retention issues; service issues; draft related motion. | 2.50 | 1,412.50 | 11029152 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/07 | Review upcoming dates and calendar; revise. | 0.30 | 165.00 | 10901677 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/14/07 | Review and update docket files folder. | 0.20 | 39.00 | 10880561 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/07 | Calls w/HLHZ re: financing. | 0.70 | 511.00 | 10977060 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/07 | Review case calendar. | 0.20 | 113.00 | 10908334 |
| DANG, KATIE | 10 | ASSOCIATE | 11/15/07 | Review pleadings & revise calendar. | 0.50 | 197.50 | 10902207 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/15/07 | Efforts re: retention of G. Joseph; follow-up with UST and revise order. | 6.00 | 3,390.00 | 10966722 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/07 | Review exit and DIP filings made by Debtors; summarize and update committee re: same. | 1.70 | 935.00 | 10901687 |
| | | | 11/15/07 | Review Ad Hoc committee joinder to exit financing and summarize for committee. | 0.50 | 275.00 | 10901690 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

| BILLED TIME DETAIL Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/15/07 | Review fee letter amendment for DIP. | 0.30 | 165.00 | 10901691 |
| | | | 11/15/07 | Research re: motion to compel/correspondence | 0.60 | 117.00 | 10897755 |
| | | | 11/15/07 | Review pleadings and revise calendar. | 1.10 | 214.50 | 10897756 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/15/07 | Attend to the organization of documents produced for delivery to P. Jerdee as per K. Dang. | 0.60 | 111.00 | 10901186 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/15/07 | Process documents for review in electronic database. | 1.50 | 375.00 | 10973353 |
| MELWANI, VIVEK | 35 | PARTNER | 11/16/07 | Team meeting. | 1.00 | 730.00 | 10977064 |
| SCHELER, BRAD E | 35 | PARTNER | 11/16/07 | Participate in team meeting; follow-up w/Houlihan and V. Melwani re: filings & strategy. | 3.00 | 2,985.00 | 10976655 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/07 | Review Delphi 8K. | 0.50 | 410.00 | 10960514 |
| | | | 11/16/07 | Review DIP fee letter. | 0.80 | 656.00 | 10960515 |
| DANG, KATIE | 10 | ASSOCIATE | 11/16/07 | Team meeting re: omnibus hearing update and strategy. | 1.50 | 592.50 | 10902212 |
| FINELLI, JON | 35 | ASSOCIATE | 11/16/07 | Meet with FFHSJ Delphi team re: litigation strategy. | 0.70 | 238.00 | 10897521 |
| | | | 11/16/07 | Prepare for upcoming depositions of Sheehan, Miller, Resnick. | 0.70 | 238.00 | 10897522 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/16/07 | Update team re: twenty-fourth omnibus hearing. | 0.50 | 170.00 | 10897524 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/16/07 | Review and update docket files. | 0.20 | 39.00 | 10897765 |
| | | | 11/16/07 | Process documents for electronic review. | 2.50 | 625.00 | 10973356 |
| FERRO, DANIEL | 10 | MISC | 11/16/07 | Research Delphi Syndication Agreement for J. Rodburg. | 0.30 | 73.50 | 10937297 |
| | | | 11/16/07 | Confer w/J. Rodburg re: Delphi Syndication Agreement. | 0.30 | 73.50 | 10937298 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/18/07 | Process and load electronic documents. | 2.50 | 625.00 | 10973360 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/19/07 | Draft letter to Sheehan re: claims. | 1.00 | 550.00 | 10941511 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/19/07 | Process and load review documents. | 3.50 | 875.00 | 10973361 |
| HANSON, JEAN | 35 | PARTNER | 11/20/07 | Review filed documents. | 0.80 | 656.00 | 10974477 |
| SCHELER, BRAD E | 35 | PARTNER | 11/20/07 | Correspondence w/Houlihan and V. Melwani re: filings. | 2.00 | 1,990.00 | 11028605 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/07 | Meet with Debtors etc. | 3.50 | 2,870.00 | 10960529 |
| FINELLI, JON | 35 | ASSOCIATE | 11/20/07 | Meet with FFHSJ team to discuss case developments. | 1.60 | 544.00 | 10913448 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/24/07 | Attend to coverage for team and general lit duties. | 6.40 | 1,184.00 | 10953616 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 | Review and revise letter to Miller. | 2.90 | 1,595.00 | 10955824 |
| MELWANI, VIVEK | 35 | PARTNER | 11/27/07 | Review investment agreement precedent. | 1.50 | 1,095.00 | 10977104 |
| | | | 11/27/07 | Meeting w/B. Steingart re: case. | 0.80 | 584.00 | 10977105 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/27/07 | Review and update docket folder. | 0.70 | 136.50 | 10954775 |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/07 | Meeting w/B. Scheler re: strategy. | 1.00 | 730.00 | 11021920 |

DELPHI EQUITY COMMITTEE
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LOMPERIS, STEVE | 10 | MISC | 11/28/07 | Internet search for J. Rodburg. | 2.30 | 540.50 | 10973384 |
| HANSON, JEAN | 35 | PARTNER | 11/29/07 | Discuss case w/ V. Melvani. | 0.80 | 656.00 | 11021927 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/07 | Address Joseph retention. | 0.70 | 385.00 | 10967618 |
| MELVANI, VIVEK | 35 | PARTNER | 12/03/07 | Review and calls re: reservation of rights. | 0.80 | 584.00 | 11049031 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Review Scheduling Order. | 0.50 | 170.00 | 10980024 |
| | | | 12/03/07 | Participate in conference call with conflicts counsel. | 1.10 | 374.00 | 10980028 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/03/07 | Review and prepare certificate of service for electronic filing | 0.90 | 175.50 | 10981142 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/07 | Review revised GM docs and waiver letter. | 0.30 | 165.00 | 10981013 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/04/07 | Review and updated docket files. | 0.80 | 156.00 | 10981150 |
| MELVANI, VIVEK | 35 | PARTNER | 12/11/07 | Review potential claims against equity holders. | 1.50 | 1,095.00 | 11043294 |
| DANG, KATIE | 10 | ASSOCIATE | 12/11/07 | Discussions with J. Finelli re: open issues. | 0.50 | 197.50 | 11003492 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/07 | Review with conflicts counsel. | 0.20 | 110.00 | 11015648 |
| | | | 12/11/07 | Review material re: certain equity holders. | 1.00 | 550.00 | 11015648 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/11/07 | Review order establishing hearing dates. | 0.30 | 58.50 | 11004063 |
| MELVANI, VIVEK | 35 | PARTNER | 12/12/07 | Follow up w/ conflicts counsel and team re: strategy | 0.50 | 365.00 | 11050048 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Address trading issues. | 0.80 | 584.00 | 11050049 |
| | | | 12/12/07 | Prepare timeline of case and investors involvement. | 2.00 | 1,100.00 | 11015649 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Review recent SEC filings; discuss with V. Melvani. | 0.50 | 275.00 | 11015651 |
| MELVANI, VIVEK | 35 | PARTNER | 12/13/07 | Mtg. w/G. Joseph re: potential claims. | 2.00 | 1,460.00 | 11050050 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/07 | Review open issues. | 0.50 | 275.00 | 11015678 |
| SCHELER, BRAD E | 35 | PARTNER | 12/18/07 | Calls and emails with team re: status of case; discuss open issues. | 3.00 | 2,985.00 | 11029314 |
| MELVANI, VIVEK | 35 | PARTNER | 12/19/07 | Calls w/HLHZ re: financing. | 0.60 | 438.00 | 11050069 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/07 | Review recent articles re: case. | 0.20 | 110.00 | 11029795 |
| MELVANI, VIVEK | 35 | PARTNER | 12/20/07 | Calls w/ team re: timing and status of case. | 0.50 | 365.00 | 11050074 |
| | | | 12/21/07 | Review status of documents. | 0.40 | 292.00 | 11050079 |
| | | | 12/21/07 | Call re: letter to investors. | 0.60 | 339.00 | 11061135 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/26/07 | Review draft global settlement agreement. | 1.00 | 902.00 | 11047399 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/07 | Review MBA | 1.10 | 1,066.00 | 11047400 |
| MELVANI, VIVEK | 35 | PARTNER | 12/27/07 | Review timing and follow up re: status of case. | 0.80 | 584.00 | 11050093 |
| FINELLI, JON | 35 | ASSOCIATE | 12/27/07 | Meet w/ R. Slivinski re: shareholder inquiry. | 0.80 | 68.00 | 11035035 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/08 | Review revised exit financing motion. | 1.50 | 1,320.00 | 11122419 |
| FINELLI, JON | 35 | ASSOCIATE | 01/02/08 | Calls and emails w/ team re: Dec. 5 Procedures Order. | 0.30 | 108.00 | 11068155 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/08 | Prepare agenda for committee call. | 0.10 | 58.50 | 11071438 |

DELPHI EQUITY COMMITTEES
GENERAL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/08 | Discussions with B. Steingart, J. Finelli; review motion re: exit financing participation and discuss same with J. Finelli; correspondence with committee re: same. | 0.50 | 292.50 | 11071441 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/02/08 | Research re: protective orders. | 1.20 | 252.00 | 11072071 |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/08 | Call w/HLHZ re: financing. | 0.80 | 640.00 | 11150078 |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/08 | Calls re: exit financing and status. | 0.70 | 560.00 | 11150079 |
| SCHELER, BRAD E | 35 | PARTNER | 01/03/08 | Discuss and follow-up re: exit financing issues. | 3.00 | 3,300.00 | 11117036 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/08 | Prep for committee call. | 0.20 | 117.00 | 11071449 |
| | | | 01/03/08 | Review filing re: exit financing participation scheduling order; discuss shareholder questions with J. Finelli. | 0.30 | 175.50 | 11071456 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/03/08 | Review and update docket files. | 0.20 | 42.00 | 11211152 |
| MELWANI, VIVEK | 35 | PARTNER | 01/04/08 | Calls w/HLHZ. | 0.40 | 320.00 | 11072079 |
| SCHELER, BRAD E | 35 | PARTNER | 01/04/08 | Discussions w/team re: exit financing. | 2.00 | 2,200.00 | 11117039 |
| FINELLI, JON | 35 | ASSOCIATE | 01/04/08 | Revise update of Debtors' amended monthly November operating report; send to Committee. | 0.10 | 36.00 | 11068175 |
| MELWANI, VIVEK | 35 | PARTNER | 01/07/08 | Review Debtors financing and presentation. | 0.80 | 640.00 | 11150091 |
| | | | 01/07/08 | Review amended MOR. | 0.90 | 720.00 | 11150092 |
| | | | 01/07/08 | Calls w/HLHZ re: alternate proposals. | 0.50 | 400.00 | 11150093 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/08 | Review motion regarding Committee member participation in exit financing. | 1.20 | 1,056.00 | 11124443 |
| FINELLI, JON | 35 | ASSOCIATE | 01/07/08 | Review exit financing materials. | 0.60 | 216.00 | 11068178 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/08 | Review financing documents. | 0.20 | 117.00 | 11071474 |
| | | | 01/07/08 | Review news articles. | 0.20 | 117.00 | 11071484 |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/08 | Call w/HLHZ re: financing. | 0.80 | 640.00 | 11150095 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/08/08 | Review exit financing material. | 1.00 | 600.00 | 11071102 |
| SCHELER, BRAD E | 35 | PARTNER | 01/08/08 | Calls and emails re: exit financing and related issues | 4.00 | 4,400.00 | 11117052 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/08 | Review amendments to operating report. | 0.20 | 176.00 | 11122491 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/08/08 | Review exit financing materials. | 0.70 | 409.50 | 11071499 |
| | | | 01/08/08 | Discuss status with J. Rodburg and review open issues. | 0.50 | 292.50 | 11071503 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/09/08 | Meet w/B. Lewis re: investor research; meet w/V. Melwani re: same. | 0.30 | 180.00 | 11071109 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/09/08 | Review case status with J. Rodburg. | 0.20 | 117.00 | 11071505 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/09/08 | Review and update docket files. | 0.30 | 63.00 | 11072091 |
| MELWANI, VIVEK | 35 | PARTNER | 01/10/08 | Call re: statutory committee meeting. | 0.80 | 640.00 | 11150108 |
| | | | 01/10/08 | Calls w/HLHZ. | 0.50 | 400.00 | 11150106 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/10/08 | Review presentations by Debtors regarding liquidation and exit financing. | 2.50 | 2,200.00 | 11124455 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
GENERAL

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 01/10/08 | Draft of summary of investments by Plan investors | 1.70 | 612.00 | 11068229 |
| MELWANI, VIVEK | 35 | PARTNER | 01/11/08 | Calls w/HLHZ investors | 0.80 | 640.00 | 11150112 |
| | | | 01/16/08 | Call w/HLHZ re: financing. | 0.50 | 400.00 | 11150125 |
| | | | 01/16/08 | Calls and e-mails with team. | 0.40 | 320.00 | 11150126 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/17/08 | Research re: docket pleadings. | 1.50 | 315.00 | 11093328 |
| MELWANI, VIVEK | 35 | PARTNER | 01/18/08 | Call w/HLHZ re: status. | 0.60 | 480.00 | 11150819 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 01/18/08 | Continue draft of summary of investments. | 1.80 | 648.00 | 11094074 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/18/08 | Review and update docket files. | 0.80 | 168.00 | 11101431 |
| ERNST, JACQUELINE | 10 | PARALEGAL | 01/18/08 | Research re: investments by Plan Investors. | 2.00 | 360.00 | 11101021 |
| MELWANI, VIVEK | 35 | PARTNER | 01/22/08 | Calls w/HLHZ re: commitment for exit financing. | 0.60 | 480.00 | 11150831 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/22/08 | Plan investor research; call w/J. Finelli re: same; review re: same. | 1.00 | 600.00 | 11112160 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 01/22/08 | Research and draft of chart re: investments. | 2.40 | 864.00 | 11065803 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/22/08 | Review recent filings; discussions with J. Finelli re: same. | 0.40 | 234.00 | 11125305 |
| LOMPERIS, STEVE | 10 | MISC | 01/22/08 | Research issues regarding Delphi debt. | 2.80 | 658.00 | 11087765 |
| MELWANI, VIVEK | 35 | PARTNER | 01/24/08 | Calls re: exit financing. | 0.60 | 480.00 | 11150836 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/08 | Review recent press. | 0.20 | 117.00 | 11125321 |
| | | | 01/24/08 | Review recent filings. | 0.30 | 175.50 | 11125322 |
| | | | 01/25/08 | Review recent filings. | 0.30 | 175.50 | 11125541 |

| | | Hours | Amount |
|---|---|---|---|
| Total | | 3,422.40 | 2,046,636.00 |
| Matter Total | | 3,422.40 | 2,046,636.00 |

Client: 0318
Matter: 00

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 05/09/06 | Prepare retention materials. | 6.10 | 2,714.50 | 9631839 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/06 | Review and revise retention application. | 3.70 | 1,739.00 | 9594124 |
| WOLF, JASON | 35 | ASSOCIATE | 05/11/06 | Draft retention application and declaration in support. | 4.20 | 1,869.00 | 9594285 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/12/06 | Reviewed retention application Rule 2014 statement. | 0.70 | 595.00 | 9569983 |
| WOLF, JASON | 35 | ASSOCIATE | 05/12/06 | T/c w/Jason Wolf re: retention application and Rule 2014 statement. | 0.40 | 340.00 | 9569985 |
| WOLF, JASON | 35 | ASSOCIATE | 05/14/06 | Revise retention papers. | 1.40 | 623.00 | 9594289 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/15/06 | Reviewed retention application and Rule 2014 declaration in connection with Fried Frank's retention as counsel to the equity committee. | 1.20 | 1,020.00 | 9569990 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 | Review retention application. | 0.80 | 624.00 | 9574334 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 | Review and revise retention papers and address disclosure language. | 0.40 | 188.00 | 9594174 |
| | | | 05/23/06 | Correspondence w/committee members re: retention papers. | 0.40 | 188.00 | 9594211 |
| | | | 05/24/06 | Call w/US Trustee regarding retention papers and send papers to trustee | 0.40 | 188.00 | 9594217 |

Total 19.70 10,088.50

Matter Total 19.70 10,088.50

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | B I L L E D   T I M E   S U M M A R Y Off Dp | Position | Oldest Entry | Latest Entry | Hours | Amount |
|---|---|---|---|---|---|---|
| HANSON, JEAN | 01 35 | PARTNER | 08/20/07 | 01/25/08 | 78.60 | 65,202.00 |
| SCHELER, BRAD E | 01 35 | PARTNER | 08/20/07 | 01/21/08 | 69.50 | 70,990.00 |
| TORRES, DEBRA M | 01 35 | PARTNER | 09/10/07 | 01/11/08 | 175.40 | 138,728.00 |
| STEINGART, BONNIE K. | 01 35 | PARTNER | 08/18/07 | 01/25/08 | 214.20 | 180,228.00 |
| MELWANI, VIVEK | 01 35 | PARTNER | 08/06/07 | 01/24/08 | 117.10 | 87,009.00 |
| RODBURG, JENNIFER | 01 35 | PARTNER | 08/02/07 | 01/25/08 | 247.10 | 143,618.00 |
| RESNICK, ALAN | 01 35 | OF COUNSEL | 08/17/07 | 01/11/08 | 28.20 | 25,343.50 |
| FINELLI, JON | 01 35 | ASSOCIATE | 09/13/07 | 01/24/08 | 165.90 | 57,960.00 |
| WEISS, MELISSA | 01 35 | ASSOCIATE | 01/15/08 | 01/16/08 | 9.70 | 3,395.00 |
| PRICE, CRAIG | 01 35 | ASSOCIATE | 11/01/07 | 01/25/08 | 58.80 | 34,594.00 |
| SLIVINSKI, RICHARD | 01 35 | ASSOCIATE | 08/14/07 | 01/25/08 | 281.70 | 154,739.50 |
| ZADWORECHER, VIRGINIA | 01 35 | ASSOCIATE | 01/04/08 | 01/16/08 | 28.70 | 10,332.00 |
| JOHNSTON, SLOAN | 01 30 | ASSOCIATE | 11/10/07 | 12/04/07 | 46.80 | 21,996.00 |
| DANG, KATIE | 02 10 | ASSOCIATE | 08/16/07 | 12/09/07 | 126.50 | 47,965.50 |
| SIROKA, PETER | 01 35 | ASSOCIATE | 10/30/07 | 10/31/07 | 12.00 | 4,740.00 |
| SPEIER, ROSS | 01 30 | PARALEGAL | 01/16/08 | 01/22/08 | 20.80 | 4,368.00 |
| SAIDMAN-KRAUSS, REBEKA | 01 30 | PARALEGAL | 01/17/08 | 01/22/08 | 5.80 | 1,044.00 |
| D'AUGUSTA, DARCIE | 01 30 | PARALEGAL | 01/17/08 | 01/17/08 | 1.50 | 270.00 |
| GUIDO, LAURA | 01 35 | PARALEGAL | 09/06/07 | 10/30/07 | 3.20 | 672.00 |
| BIRNBAUM, MICHAEL | 01 35 | PARALEGAL | 01/11/08 | 01/25/08 | 7.00 | 1,470.00 |
| BEVILAQUA, JACQUELINE | 01 30 | PARALEGAL | 01/17/08 | 01/22/08 | 5.30 | 954.00 |
| ESTEIBAR, LANCELOT | 01 30 | PARALEGAL | 01/17/08 | 01/17/08 | 4.90 | 882.00 |
| ERNST, JACQUELINE | 01 30 | PARALEGAL | 01/16/08 | 01/16/08 | 6.00 | 1,080.00 |
| ANDERSON, FERNANDO | 01 30 | LIT. SUP. | 01/08/08 | 01/10/08 | 11.50 | 3,047.50 |
| FERRO, DANIEL | 01 10 | MISC | 01/16/08 | 01/16/08 | 1.00 | 265.00 |
| | | | | | ----------- | ----------- |
| Total: | | | | | 1,726.50 | 1,060,738.00 |

Sub-Total Hours  :  901.90 Partners;        729.40 Assocs;         54.50 Paralgls;       40.70 Others
Sub-Total Amount :685,775.00 Partners;  335,567.00 Assocs;  10,740.00 Paralgls;   28,656.00 Others

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## PLAN AND DISCLOSURE STATEMENT

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 08/02/07 Meet with V. Melwani re: disclosure statement scheduling order. | 0.50 | 275.00 | 10609252 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/07 Review order re: disclosure statement; e-mail re: same. | 0.60 | 330.00 | 10615673 |
| MELWANI, VIVEK | 35 | PARTNER | 08/06/07 Calls re: plan issue. | 0.80 | 584.00 | 10682704 |
|  |  |  | 08/06/07 Review DS order. | 0.20 | 146.00 | 10682705 |
|  |  |  | 08/14/07 Review plan issues & related email. | 1.40 | 1,022.00 | 10682730 |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/07 Review Debtor presentation re: Plan and Disclosure Statement and draft e-mail regarding same | 1.70 | 892.50 | 10631412 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 Discuss draft e-mail w/V. Melwani and comments to POR. | 0.40 | 210.00 | 10631417 |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/07 Discuss plan issues with HLHZ. | 0.80 | 584.00 | 10682736 |
| DANG, KATIE | 10 | ASSOCIATE | 08/16/07 Discuss timeline with R. Slivinski. | 0.20 | 68.00 | 10638487 |
|  |  |  | 08/16/07 Review POR timeline. | 0.20 | 68.00 | 10638490 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 Review discussion and email regarding expected drafts of plan and disclosure statement | 0.60 | 315.00 | 10637936 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/17/07 Reviewed portion of Joint Plan of Reorganization. | 2.20 | 1,969.00 | 10651083 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/07 Review Plan and Disclosure Statement and provide overview of comments to team. | 2.00 | 1,050.00 | 10640605 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/07 Review draft Plan and Disclosure Statement. | 3.50 | 2,870.00 | 10570861 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/18/07 Reviewed portions of Plan and Disclosure Statement drafts. | 1.80 | 1,611.00 | 10651086 |
| DANG, KATIE | 10 | ASSOCIATE | 08/18/07 Review Plan and Disclosure Statement documents for consistency w/EPCA and treatment of equity. | 5.20 | 1,768.00 | 10640945 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/18/07 Review Plan and Disclosure Statement. | 3.50 | 1,837.50 | 10640606 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/19/07 Review draft Plan and Disclosure Statement. | 4.20 | 3,444.00 | 10670862 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/19/07 Reviewed portions of draft Disclosure Statement; communicated comments on Plan and Disclosure Statement to FFHSJ team. | 1.20 | 1,074.00 | 10651087 |
| DANG, KATIE | 10 | ASSOCIATE | 08/19/07 Markup Plan and Disclosure Statement and review related exhibits. | 4.50 | 1,530.00 | 10640946 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/19/07 Review Plan and Disclosure Statement and exhibits | 8.00 | 4,200.00 | 10640607 |
| HANSON, JEAN | 35 | PARTNER | 08/20/07 Review Plan and Disclosure Statement. | 1.30 | 1,066.00 | 10650263 |
| MELWANI, VIVEK | 35 | PARTNER | 08/20/07 Review Plan. | 2.50 | 1,825.00 | 10682740 |
|  |  |  | 08/20/07 Review DS. | 1.80 | 1,314.00 | 10682741 |
|  |  |  | 08/20/07 Meetings w/team regarding Delphi Plan Documents. | 1.80 | 1,314.00 | 10682742 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/20/07 Review Plan and DS markup. | 1.00 | 730.00 | 10682743 |
| SCHELER, BRAD E | 35 | PARTNER | 08/20/07 Review Disclosure Statement | 3.50 | 1,925.00 | 10643129 |
|  |  |  | 08/20/07 Review plan documents and comments re: same. | 2.00 | 1,990.00 | 10678659 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D   T I M E   D E T A I L | | | | | | | |
| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
| --- | --- | --- | --- | --- | --- | --- | --- |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/20/07 | Continue review of draft Plan and Disclosure Statement. | 2.50 | 2,050.00 | 10670865 |
| DANG, KATIE | 10 | ASSOCIATE | 08/20/07 | Review A. Resnick's comments to Plan and Disclosure Statement. | 0.40 | 136.00 | 10646533 |
| DANG, KATIE | 10 | ASSOCIATE | 08/20/07 | Research other Ch. 11 plans for precedent, review same. | 2.00 | 680.00 | 10646536 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/20/07 | Examine Plan and Disclosure Statement provisions and compare to precedent cases. | 1.50 | 510.00 | 10646538 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/20/07 | Mark up Plan and Disclosure Statement | 2.30 | 1,207.50 | 10641161 |
| | | | 08/20/07 | Review precedent chapter 11 Plans and Disclosure Statements for issues related to Delphi draft. | 1.10 | 577.50 | 10643166 |
| HANSON, JEAN | 35 | PARTNER | 08/21/07 | Review Plan and Disclosure Statement; meeting with V. Melwani, B. Steingart, R. Slivinski and K. Dang regarding comments. | 4.50 | 3,690.00 | 10650265 |
| MELWANI, VIVEK | 35 | PARTNER | 08/21/07 | Team meeting regarding document and comments. | 2.00 | 1,460.00 | 10682746 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 | Review FF mark up of documents. | 0.80 | 584.00 | 10682747 |
| | | | 08/21/07 | Review comments to Plan and Disclosure Statement. | 2.30 | 1,886.00 | 10670868 |
| DANG, KATIE | 10 | ASSOCIATE | 08/21/07 | Prep Plan revisions; meet with V. Melwani re: same. | 1.50 | 1,230.00 | 10670869 |
| | | | 08/21/07 | Meeting with R. Slivinski re: Plan provisions on distribution of rights. | 0.20 | 68.00 | 10646539 |
| | | | 08/21/07 | Team meeting re: Plan and Disclosure Statement comments. | 1.20 | 408.00 | 10646542 |
| | | | 08/21/07 | Review Plan and Disclosure Statement provisions dealing with distributions. | 2.90 | 986.00 | 10646543 |
| | | | 08/21/07 | Research other Ch. 11 plans for delivery provisions | 1.20 | 408.00 | 10646544 |
| | | | 08/21/07 | Draft intro paragraph re: Disclosure Statement. | 0.40 | 136.00 | 10646545 |
| | | | 08/21/07 | Discuss Plan and Disclosure Statement markup with R. Slivinski. | 0.70 | 238.00 | 10646546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 | Review precedent in connection w/review of Plan and Disclosure Statement; discuss same w/K. Dang | 0.60 | 315.00 | 10646013 |
| | | | 08/21/07 | Draft rider to Disclosure Statement re: Rights Offering | 0.60 | 315.00 | 10646014 |
| | | | 08/21/07 | Mark up Plan and Disclosure Statement to reflect comments. | 4.80 | 2,520.00 | 10646016 |
| | | | 08/21/07 | Draft cover letter to accompany Disclosure Statement comments | 0.50 | 262.50 | 10646018 |
| | | | 08/21/07 | Team meeting re: Plan and Disclosure Statement comments | 1.40 | 735.00 | 10646022 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 08/22/07 | Review comments to Disclosure Statement and Plan; conferences with V. Melvani and R. Slivinski; review Houlihan comments. | 3.30 | 2,706.00 | 10650269 |
| MELVANI, VIVEK | 35 | PARTNER | 08/22/07 | Review rights offerings timing. | 0.70 | 511.00 | 10682753 |
| | | | 08/22/07 | Review H1H2 comments on disclosure statement (.9); Meeting with R. Slivinski re: same (.6). | 1.50 | 1,095.00 | 10682754 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/22/07 | Review mark up of Plan and Disclosure Statement. | 1.60 | 880.00 | 10650751 |
| DANG, KATIE | 10 | ASSOCIATE | 08/22/07 | Review other plans and disclosure statements for delivery provisions. | 1.00 | 340.00 | 10653597 |
| | | | 08/22/07 | Review and revise comments to Plan and Disclosure Statement. | 1.50 | 510.00 | 10653602 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/22/07 | Review and revise comments to Plan and Disclosure Statement. (1.9); discussion with V. Melvani re: same (.4); review and revise rider (.6). | 2.90 | 1,522.50 | 10649670 |
| | | | 08/22/07 | Review Plan and Disclosure Statement markups review H1H2 comments (1.5). | 3.60 | 1,890.00 | 10649672 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/07 | Review materials and comments sent to Debtors regarding Plan. | 1.50 | 1,230.00 | 10670878 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 | Discuss tax issues on Plan and Disclosure Statement with Eli Weiss. | 0.90 | 472.50 | 10653182 |
| SCHELER, BRAD E | 35 | PARTNER | 08/24/07 | Discuss open issues and comments re: plan documents. | 1.00 | 995.00 | 10678715 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/24/07 | Reviewed revised Plan. | 0.50 | 447.50 | 10664231 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 | Review Plan language regarding distributions to equity. | 0.40 | 210.00 | 10655422 |
| HANSON, JEAN | 35 | PARTNER | 08/27/07 | Review revised Plan and Disclosure Statement received on 8/27. | 1.50 | 1,230.00 | 10659607 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/27/07 | Review revised Plan and Disclosure Statement | 2.00 | 1,100.00 | 10658634 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/27/07 | Review revised 8/27 draft of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10670887 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/27/07 | Reviewed revisions to Plan of reorganization and Disclosure Statement. | 1.10 | 984.50 | 10664236 |
| | | | 08/27/07 | Draft letter to shareholders re: rights offering. | 0.90 | 306.00 | 10659255 |
| DANG, KATIE | 10 | ASSOCIATE | 08/27/07 | Call with R. Slivinski re: letter to shareholders. | 0.10 | 34.00 | 10659256 |
| | | | 08/27/07 | Draft letter to shareholders re: solicitation package. | 3.20 | 1,088.00 | 10659257 |
| | | | 08/27/07 | Review revised Plan and compare with Committee comments. | 1.20 | 408.00 | 10659261 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 Review release language; review HLHZ correspondence re disclosure | 0.70 | 367.50 | 10659778 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 Review revised draft of Plan and Disclosure Statement from Debtors for consistency with comments. | 2.40 | 1,260.00 | 10659784 |
| HANSON, JEAN | 35 | PARTNER | 08/28/07 Review and markup revised Plan & Disclosure Statement. | 3.00 | 2,460.00 | 10666512 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/28/07 Review revised Plan and Disclosure Statement w/ mark up. | 1.20 | 660.00 | 10666964 |
| SCHELER, BRAD E | 35 | PARTNER | 08/28/07 Review revised Plan and DS. | 2.00 | 1,990.00 | 10678723 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/07 Continue review of revised Plan and Disclosure Statement. | 2.20 | 1,804.00 | 10670890 |
| DANG, KATIE | 10 | ASSOCIATE | 08/28/07 Summarize outstanding Plan and Disclosure Statement comments based on review of documents. | 5.60 | 1,904.00 | 10665278 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/28/07 Review Plan and Disclosure Statement drafts and provide summary overview. | 4.40 | 2,310.00 | 10661099 |
|  |  |  | 08/28/07 Discussion w/T. Aalto re: Disclosure Statement. | 0.20 | 105.00 | 10661100 |
|  |  |  | 08/28/07 Mark up Plan and Disclosure Statement 8/27/07 draft. | 1.90 | 997.50 | 10661102 |
| SCHELER, BRAD E | 35 | PARTNER | 08/29/07 Discuss revised Plan and DS with team. | 1.00 | 995.00 | 10678729 |
| DANG, KATIE | 10 | ASSOCIATE | 08/29/07 Review revised Plan and Disclosure Statement for treatment regarding committee issue. | 1.20 | 408.00 | 10665282 |
|  |  |  | 08/29/07 Meeting with R. Slivinski re: Plan and Disclosure Statement. | 0.30 | 102.00 | 10665283 |
|  |  |  | 08/29/07 Meeting with J. Hanson and R. Slivinski re: Disclosure Statement and Plan. | 0.80 | 272.00 | 10665287 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 Review Plan and Disclosure Statement and discuss comments with K. Dang. | 0.30 | 157.50 | 10664877 |
|  |  |  | 08/29/07 Review Plan and Disclosure Statement with J. Hanson and K. Dang; prepare markup to send to Debtors. | 5.70 | 2,992.50 | 10664879 |
|  |  |  | 08/29/07 Call with Skadden re: Plan and Disclosure Statement comments. | 0.10 | 52.50 | 10664881 |
| HANSON, JEAN | 35 | PARTNER | 08/30/07 Review revised Disclosure Statement and Plan; review FF comments. | 2.50 | 2,050.00 | 10722789 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 Review markup for Plan and Disclosure Statement. | 2.80 | 2,296.00 | 10670895 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 Review Plan and Disclosure Statement comments; discuss w/Nate Stuart @ Skadden. | 1.20 | 630.00 | 10666988 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/03/07 Reviewed revised draft of chapter 11 plan. | 0.80 | 716.00 | 10735123 |
| DANG, KATIE | 10 | ASSOCIATE | 09/03/07 Review revised plan and disclosure statement. | 4.40 | 1,738.00 | 10688792 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/03/07 | Review and mark-up revised plan and disclosure statement. | 2.50 | 1,375.00 | 10686593 |
| MELMANI, VIVEK | 35 | PARTNER | 09/04/07 | Review Plan and Disclosure Statement. | 2.00 | 1,460.00 | 10751219 |
| | | | 09/04/07 | Meeting w/Rich Slivinski re: comments on plan and Disclosure Statement. | 0.40 | 292.00 | 10751220 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/07 | Call w/HLHZ re: comments to Plan. | 0.90 | 657.00 | 10751221 |
| | | | 09/04/07 | Review new blackline version of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10704873 |
| | | | 09/04/07 | Prep comments for Debtors; review same. | 1.10 | 902.00 | 10704874 |
| | | | 09/04/07 | Review materials prepared by Houlihan re: plan exhibits. | 1.50 | 1,230.00 | 10704875 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/04/07 | Reviewed revised draft disclosure statement. | 1.30 | 1,163.50 | 10751524 |
| DANG, KATIE | 10 | ASSOCIATE | 09/04/07 | Discuss Plan and Disclosure Statement with R. Slivinski | 0.20 | 79.00 | 10688793 |
| | | | 09/04/07 | Review letter to share holders re: rights offering. | 0.60 | 237.00 | 10688798 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Review Plan and Disclosure Statement (1.7); discuss w/V. Melmani and K. Dang (.2); prepare comments and send to Debtors (1.0). | 3.70 | 2,035.00 | 10686594 |
| | | | 09/04/07 | Draft letter to shareholders regarding recoveries and the plan. | 2.30 | 1,265.00 | 10686595 |
| MELMANI, VIVEK | 35 | PARTNER | 09/05/07 | Discuss reserve mechanism and excess shares; review precedent. | 1.30 | 949.00 | 10751227 |
| DANG, KATIE | 10 | ASSOCIATE | 09/05/07 | Review and revise letter to shareholders re: rights offering and distribution. | 1.80 | 711.00 | 10688800 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/07 | Review and revise letter to shareholders re: distributions and rights | 2.40 | 1,320.00 | 10686600 |
| HANSON, JEAN | 35 | PARTNER | 09/05/07 | Review HLHZ email re: disclosure | 0.20 | 110.00 | 10686602 |
| | | | 09/05/07 | Solicitation procedures motion - review (0.8); review valuation and rights offering materials (0.8); review POR and disclosure statement (0.9) | 2.50 | 2,050.00 | 10716499 |
| MELMANI, VIVEK | 35 | PARTNER | 09/06/07 | Review solicitation motion and related comments. | 0.80 | 584.00 | 10751239 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review solicitation motion filed by Debtors. | 1.50 | 1,230.00 | 10704888 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 | Review revised shareholders letter. | 0.70 | 276.50 | 10694311 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review shareholder letter re: distributions and rights | 1.70 | 935.00 | 10688611 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/06/07 | Review press release issued by Delphi re: plan. | 0.50 | 275.00 | 10686612 |
| | | | 09/06/07 | Coordinate and prepare Plan and Disclosure Statement for distribution | 2.90 | 609.00 | 10686893 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

### B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 09/07/07 | Review plan and disclosure statement (1.7); review draft letter to equity holders (3.6); conf's w/ V. Melwani and R. Slivinski (1.0). | 6.30 | 5,166.00 | 10716506 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 | Review filed disclosure statement and plan changes; TEV issues. | 1.70 | 1,241.00 | 10751243 |
| | | | 09/07/07 | Call w/HLHZ re: plan and disclosure statement and GM issues. | 0.90 | 657.00 | 10751247 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/07 | Review court filings of motion on Plan and Disclosure Statement. | 2.20 | 1,804.00 | 10704890 |
| | | | 09/07/07 | Review new blackline of Plan and Disclosure Statement. | 1.80 | 1,476.00 | 10704891 |
| | | | 09/07/07 | Review open issues regarding Plan and Disclosure Statement. | 1.10 | 902.00 | 10704892 |
| | | | 09/07/07 | Review draft letter to SH from EC and review A. Resnick comments. | 1.30 | 1,066.00 | 10704893 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/07/07 | Reviewed and commented on letter to shareholders. | 0.50 | 447.50 | 10735132 |
| DANG, KATIE | 10 | ASSOCIATE | 09/07/07 | Review correspondence re: revised disclosure statement. | 0.60 | 237.00 | 10694154 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/07 | Review and revise shareholder letter. | 2.70 | 1,485.00 | 10691305 |
| | | | 09/07/07 | Review plan and disclosure statement; correspondence w/team re: same. | 1.10 | 605.00 | 10691307 |
| | | | 09/07/07 | Review plan and disclosure statement and discussions w/V. Melwani and Tanja Aalto. | 2.10 | 1,155.00 | 10691309 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 | Meeting w/R. Slivinski re: open issues re: disclosure statement. | 0.80 | 584.00 | 10751251 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/10/07 | Review email to Debtors regarding open issues Plan of Reorganization. | 0.50 | 410.00 | 10704900 |
| | | | 09/10/07 | M/w Steingart, Hanson, Melwani re plan and disclosure statement. | 1.00 | 790.00 | 10821552 |
| | | | 09/10/07 | Review and revise shareholder letter re: plan. | 1.50 | 1,095.00 | 10751252 |
| | | | 09/10/07 | Review draft letter to EC; revise same. | 1.20 | 984.00 | 10704895 |
| | | | 09/10/07 | Meet with J. Hanson et al regarding open issues on plan and disclosure statement. | 1.80 | 1,476.00 | 10704896 |
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Review draft order regarding disclosure statement. | 1.20 | 984.00 | 10704899 |
| TORRES, DEBRA M | 30 | PARTNER | 09/10/07 | Team meeting re: plan and disclosure statement. | 1.00 | 550.00 | 10693662 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Review and revise shareholder letter re: distributions. | 1.40 | 770.00 | 10693661 |
| | | | 09/10/07 | Review plan and disclosure statement and prepare comments. | 2.90 | 1,595.00 | 10693663 |
| | | | 09/10/07 | Review disclosure statement order and comparison of precedent. | 1.60 | 880.00 | 10693664 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 09/11/07 | Attend to shareholder letter issue. | 0.80 | 584.00 | 10751255 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 | Review revisions to plan and disclosure statement. | 2.50 | 2,050.00 | 10704905 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Call with H&M re: plan issues. | 0.30 | 165.00 | 10697098 |
| HANSON, JEAN | 35 | PARTNER | 09/12/07 | Review and revise shareholder letter; conf's w/ V. Melani; review valuation updates and correspondence re: same. | 2.80 | 2,296.00 | 10716513 |
| MELANI, VIVEK | 35 | PARTNER | 09/12/07 | Review comments to shareholder letter. | 0.90 | 657.00 | 10751261 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/12/07 | Review materials prepared by Debtors regarding Plan of Reorganization. | 1.80 | 1,476.00 | 10704910 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review EPCA and plan documents (1.5); correspondence w/ team re: same (1.5). | 2.00 | 1,100.00 | 10699776 |
| HANSON, JEAN | 35 | PARTNER | 09/13/07 | Review and revise shareholder letter for solicitation package. | 0.60 | 492.00 | 10822662 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/07 | Revise letter to shareholders. | 1.10 | 902.00 | 10704914 |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 | Review revised letter to the shareholders addressing the Plan and the Disclosure Statement and Equity recoveries. | 0.50 | 170.00 | 10701013 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review committee member comments to shareholder letter and review and revise letter. | 1.30 | 715.00 | 10702480 |
| HANSON, JEAN | 35 | PARTNER | 09/14/07 | Review solicitation package. | 1.60 | 880.00 | 10702481 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review shareholder letter for solicitation package | 0.50 | 410.00 | 10716524 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review Plan Of Reorganization and Disclosure Statement suggested revisions. | 1.20 | 984.00 | 10704920 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Discuss, review and revise shareholder letter and send draft to Debtors. | 0.70 | 574.00 | 10704921 |
| | | | 09/14/07 | Review draft letter to shareholders. | 1.20 | 660.00 | 10705839 |
| MELANI, VIVEK | 35 | PARTNER | 09/17/07 | Review Disclosure Statement Order. | 1.00 | 730.00 | 10751277 |
| HANSON, JEAN | 35 | PARTNER | 09/18/07 | Meeting w/ B. Steingart, V. Melani, R. Slivinski re: trading restrictions, timing and exit financing (1.0); review materials and materials from Houlihan re: plan and related financials (1.3). | 2.30 | 1,886.00 | 10716535 |
| HANSON, JEAN | 35 | PARTNER | 09/18/07 | Team meeting re: Disclosure Statement. | 1.00 | 730.00 | 10751279 |
| MELANI, VIVEK | 35 | PARTNER | 09/18/07 | Review Disclosure Statement Order and related documents. | 0.80 | 584.00 | 10751281 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Meeting with J. Hanson et al regarding open issues on Plan Of Reorganization & Disclosure Statement. | 1.20 | 984.00 | 10742692 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Correspondence re: distribution of plan documents. | 0.50 | 197.50 | 10714162 |
| DANG, KATIE | 10 | ASSOCIATE | 09/18/07 | Meeting w/team re: disclosure statement issues. | 0.60 | 237.00 | 10714166 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## PLAN AND DISCLOSURE STATEMENT

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Review disclosure and trading issues. | 1.00 | 550.00 | 10713423 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/07 | Team meeting re: disclosure issues and follow up with V. Melwani and J. Finelli. | 1.30 | 715.00 | 10713426 |
|  | 35 |  | 09/18/07 | Draft email update re: disclosure issues. | 0.40 | 220.00 | 10713427 |
|  |  |  | 09/18/07 | Correspondence with Skadden re: call re: open issues. | 0.10 | 55.00 | 10713428 |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/07 | Call w/Skadden re: plan and disclosure statement comments. | 0.80 | 584.00 | 10751287 |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Participate in conference call with V. Melwani, R. Slivinski, and G. Panagakis of Skadden re: disclosure issues. | 0.70 | 238.00 | 10714940 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Preparation for call with Skadden re: disclosure issues. | 0.40 | 220.00 | 10712123 |
|  |  |  | 09/19/07 | Call with Skadden re: disclosure statement issues; follow up with V. Melwani and J. Finelli re: same. | 0.90 | 495.00 | 10712124 |
|  |  |  | 09/19/07 | Draft language for disclosure statement order. | 0.30 | 165.00 | 10717125 |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Review disclosure statement. | 1.60 | 544.00 | 10719847 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/07 | Review disclosure statement exhibit documents. | 1.00 | 550.00 | 10723853 |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 | Revise disclosure statement and GM Global Settlement and Master Settlement. | 0.90 | 306.00 | 10724897 |
|  |  |  | 09/28/07 | Review several objection to Disclosure Statement filed September 28, 2007. | 1.30 | 442.00 | 10739409 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review objections to disclosure statement. | 0.30 | 165.00 | 10743864 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review objections filed to Debtors' DS motion. | 2.50 | 2,050.00 | 10823428 |
| DANG, KATIE | 10 | ASSOCIATE | 10/01/07 | Review summary and chart re: DS objections | 0.20 | 79.00 | 10756627 |
| FINELLI, JON | 35 | ASSOCIATE | 10/01/07 | Revise and amend review of certain objections to the Disclosure Statement. | 0.70 | 238.00 | 10753111 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/01/07 | Review objections to disclosure statement; review and revise summary of objections. | 3.40 | 1,870.00 | 10756032 |
|  |  |  | 10/01/07 | Discuss disclosure statement objection with Finelli. | 0.40 | 220.00 | 10756034 |
|  |  |  | 10/01/07 | Review email from Debtors re: DS hearing | 0.20 | 110.00 | 10756029 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review POR amendments and exit financing documents. | 2.80 | 2,296.00 | 10824429 |
| FINELLI, JON | 35 | ASSOCIATE | 10/02/07 | Review POR Amendment & Exit Financing Process Update | 0.60 | 204.00 | 10753116 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 | Review objection summary in preparation for disclosure statement hearing. | 0.20 | 110.00 | 10754043 |
|  |  |  | 10/02/07 | Review recent filings re: disclosure statement. | 0.60 | 330.00 | 10754044 |
|  |  |  | 10/02/07 | Preparation for disclosure statement hearing. | 0.70 | 385.00 | 10754047 |
| MELWANI, VIVEK | 35 | PARTNER | 10/03/07 | Calls re: DS hearing. | 0.80 | 584.00 | 10823461 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/07 | Review Debtors' omnibus response to DS objection. | 1.30 | 1,066.00 | 10824435 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Review blacklines of Plan and disclosure statement. | 0.50 | 275.00 | 10757909 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/07 | Emails and calls re: POR negotiations | 1.30 | 949.00 | 10835646 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/07 | Calls w/HLHZ re: POR, valuation | 0.80 | 584.00 | 10835647 |
| SCHELER, BRAD E | 35 | PARTNER | 10/06/07 | Calls and correspondence re: POR negotiations. | 1.00 | 995.00 | 10836533 |
| | | | 10/07/07 | Calls and correspondence re: POR negotiations. | 1.00 | 995.00 | 10836534 |
| | | | 10/08/07 | Team meetings to discuss POR negotiations, strategy and litigation efforts. | 4.50 | 4,477.50 | 10836536 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/08/07 | Review revised DS scheduling order. | 1.50 | 1,230.00 | 10824448 |
| | | | 10/08/07 | Review POR and DS; prep for meetings. | 2.20 | 1,804.00 | 10824449 |
| MELWANI, VIVEK | 35 | PARTNER | 10/08/07 | Review UCC comments on reorg. documents. | 1.10 | 902.00 | 10824450 |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/07 | litigation meeting re: plan and disclosure statement. | 1.40 | 1,022.00 | 10823474 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/10/07 | Team meeting re: strategy and disclosure statement; follow up with R. Slivinski; follow up with K. Dang; review; review disclosure statement. | 3.00 | 1,695.00 | 10774529 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/07 | Meeting with team; review issues with POR and DS. | 1.30 | 1,066.00 | 10824457 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 | Outline disclosure statement objection. | 2.50 | 987.50 | 10772859 |
| | | | 10/10/07 | Discuss objection issues w/J. Rodburg. | 0.30 | 118.50 | 10772860 |
| FINELLI, JON | 35 | ASSOCIATE | 10/10/07 | Draft disclosure statement objection. | 4.00 | 1,580.00 | 10772861 |
| | | | 10/10/07 | Begin drafting Motion to Adjourn the Hearing on the Disclosure Statement. | 0.30 | 102.00 | 10750526 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/07 | Team meeting to discuss response and steps re: DS; review DS objections. | 1.50 | 825.00 | 10772421 |
| HANSON, JEAN | 35 | PARTNER | 10/11/07 | Review proposed plan amendments | 0.80 | 656.00 | 10829465 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/07 | E-mails re: plan amendments. | 0.80 | 584.00 | 10821480 |
| SCHELER, BRAD E | 35 | PARTNER | 10/11/07 | Review proposed plan amendments, discussions w/team and clients re: same. | 4.50 | 4,477.50 | 10836547 |
| DANG, KATIE | 10 | ASSOCIATE | 10/11/07 | Review Rothschild analysis re: POR amendment proposal. | 0.50 | 197.50 | 10775166 |
| | | | 10/11/07 | Continue drafting DS objection. | 2.80 | 1,106.00 | 10775167 |
| | | | 10/11/07 | Review HLHZ e-mails and analysis re: POR amendments. | 0.50 | 197.50 | 10775168 |
| | | | 10/11/07 | Review plan and disclosure statement for valuation provisions. | 0.50 | 197.50 | 10775172 |
| | | | 10/11/07 | Review precedent objections re: disclosure statement. | 1.80 | 711.00 | 10775173 |
| | | | 10/11/07 | Review provisions EPCA, transcripts, and other related documents in connection w/drafting DS objection. | 2.00 | 790.00 | 10775176 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 10/11/07 | Begin drafting Motion to Adjourn Hearing to Approve Disclosure Statement. | 7.80 | 2,652.00 | 10773308 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/07 | Consider disclosure statement motion to adjourn and discuss with J. Finelli. | 1.00 | 550.00 | 10774594 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/07 | Review disclosure statement. | 0.60 | 330.00 | 10774597 |
|  |  |  | 10/11/07 | Review documents in preparation for motion to adjourn disclosure statement hearing. | 1.30 | 715.00 | 10774599 |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/07 | Calls regarding disclosure statement; mtg. re: same. | 1.00 | 730.00 | 10824685 |
|  |  |  | 10/12/07 | E-mails w/HLHZ re: disclosure issues. | 0.50 | 365.00 | 10822486 |
|  |  |  | 10/12/07 | Review disclosure statement re: objections and GM documents. | 1.30 | 949.00 | 10823487 |
| SCHELER, BRAD E | 35 | PARTNER | 10/12/07 | Review disclosure statement issues. | 4.50 | 4,477.50 | 10835551 |
| DANG, KATIE | 10 | ASSOCIATE | 10/12/07 | Draft disclosure statement objection. | 2.60 | 1,027.00 | 10775762 |
|  |  |  | 10/12/07 | Meetings with R. Slivinski re: objection to DS | 0.50 | 197.50 | 10775765 |
|  |  |  | 10/12/07 | Revise disclosure statement objection. | 1.80 | 711.00 | 10954194 |
| FINELLI, JON | 35 | ASSOCIATE | 10/12/07 | Begin drafting Adjournment Motion. | 0.40 | 136.00 | 10775885 |
|  |  |  | 10/12/07 | Begin drafting Motion to Adjourn Disclosure Statement Hearing. | 4.00 | 1,360.00 | 10775887 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/07 | Draft motion to adjourn disclosure statement hearing. | 4.10 | 1,394.00 | 10775890 |
|  |  |  | 10/12/07 | Review and revise draft motion to adjourn disclosure statement hearing; discussions with J. Finelli re: same. | 5.60 | 3,080.00 | 10788643 |
| FINELLI, JON | 35 | ASSOCIATE | 10/12/07 | Prepare objection to disclosure statement. | 1.40 | 770.00 | 10788644 |
| SCHELER, BRAD E | 35 | PARTNER | 10/13/07 | Calls re: POR amendments. | 1.00 | 995.00 | 10835655 |
| TORRES, DEBRA M | 30 | PARTNER | 10/13/07 | Review correspondence re: POR developments | 0.60 | 395.00 | 10835655 |
| DANG, KATIE | 10 | ASSOCIATE | 10/13/07 | Review emails and related documents re: proposed POR amendments | 1.00 | 395.00 | 10775570 |
| FINELLI, JON | 35 | ASSOCIATE | 10/13/07 | Draft motion to adjourn disclosure statement hearing. | 0.70 | 238.00 | 10775893 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/13/07 | Review and revise motion to adjourn disclosure statement hearing and research re: same. | 8.50 | 4,675.00 | 10788645 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/14/07 | Review adjournment motion; comments re: same. | 2.00 | 1,130.00 | 10787134 |
|  |  |  | 10/14/07 | Begin review and revise disclosure statement objection. | 4.00 | 2,260.00 | 10787135 |
| SCHELER, BRAD E | 35 | PARTNER | 10/14/07 | Team discussions re: status and POR amendments. | 1.00 | 995.00 | 10836556 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/14/07 | Review documents regarding revised POR; strategize. | 1.50 | 1,230.00 | 10824473 |
|  |  |  | 10/14/07 | Telephone call with Houlihan re: revised POR. | 1.80 | 1,476.00 | 10824474 |
| TORRES, DEBRA M | 30 | PARTNER | 10/14/07 | Conference call with Melwani, Steingart, Hanson, et al. re: POR developments | 1.00 | 790.00 | 10836656 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 10/14/07 Team conference call re: proposed POR amendments | 1.70 | 671.50 | 10777573 |
| FINELLI, JON | 35 | ASSOCIATE | 10/14/07 Draft adjournment motion. | 4.50 | 1,530.00 | 10779249 |
| | | | 10/14/07 Research and prepare motion to Adjourn Disclosure Statement. | 5.50 | 1,870.00 | 10956950 |
| HANSON, JEAN | 35 | PARTNER | 10/15/07 Review revised plan and related documents. | 2.90 | 2,378.00 | 10956547 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/15/07 Review revised adjournment motion; comments re: same. | 1.50 | 847.50 | 10787138 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/15/07 Draft and revise DS objection. | 5.00 | 2,825.00 | 10787139 |
| | | | 10/15/07 Draft letter re: adjournment notice. | 1.00 | 565.00 | 10787140 |
| | | | 10/15/07 Prepare brief regarding adjournment of DS. | 2.20 | 1,804.00 | 10824475 |
| | | | 10/15/07 Prep draft objection to DS. | 2.80 | 2,296.00 | 10824476 |
| TORRES, DEBRA M | 30 | PARTNER | 10/15/07 Team meeting re: POR amendments. | 0.60 | 474.00 | 10836658 |
| DANG, KATIE | 10 | ASSOCIATE | 10/15/07 Team meeting re: POR amendments and strategy; follow up with J. Rodburg and J. Finelli. | 1.50 | 197.50 | 10783059 |
| FINELLI, JON | 35 | ASSOCIATE | 10/15/07 Review e-mails and correspondence re: POR amendments and revised termsheet. | 0.60 | 237.00 | 10783062 |
| | | | 10/15/07 Revise draft of Motion to Adjourn Disclosure Statement Hearing. | 1.10 | 374.00 | 10779255 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/15/07 Review and revise motion to adjourn disclosure statement hearing | 1.70 | 935.00 | 10788655 |
| MELNANI, VIVEK | 35 | PARTNER | 10/16/07 Review scheduling and motion to adjourn | 1.40 | 1,022.00 | 10835653 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/07 E-mails re: objections. | 1.50 | 847.50 | 10787144 |
| | | | 10/16/07 Review and comments to adjournment motion; meet with B. Scheler re: same. | 1.50 | 847.50 | 10787146 |
| | | | 10/16/07 Revise and send letter re: adjournment motion; e-mail re: same; meet w/B. Scheler re: same. | 1.00 | 565.00 | 10787148 |
| | | | 10/16/07 Draft and revise forms of preliminary disclosure statement objections/placeholders. | 6.00 | 3,390.00 | 10958220 |
| SCHELER, BRAD E | 35 | PARTNER | 10/16/07 Detailed objection and arguments. | 2.50 | 1,412.50 | 10958221 |
| | | | 10/16/07 Review draft pleadings re: EPCA motion and disclosure statement; calls with clients re: same; calls with clients re: same. | 4.50 | 4,477.50 | 10836563 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 Revise motion to adjourn and letter to court. | 2.20 | 1,804.00 | 10824482 |
| | | | 10/16/07 Revise DS objection. | 1.70 | 1,394.00 | 10824483 |
| TORRES, DEBRA M | 30 | PARTNER | 10/16/07 Review and comment several drafts of disclosure statement objection motion | 2.50 | 1,975.00 | 10836663 |
| DANG, KATIE | 10 | ASSOCIATE | 10/16/07 Review status update re: POR. | 0.40 | 316.00 | 10836666 |
| | | | 10/16/07 Draft preliminary objection to DS. | 1.40 | 553.00 | 10788057 |
| | | | 10/16/07 Discuss preliminary objection to DS w/J. Rodburg. | 0.20 | 79.00 | 10788058 |
| FINELLI, JON | 35 | ASSOCIATE | 10/16/07 Research in connection with & review and revise adjournment motion. | 4.00 | 1,360.00 | 10958218 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/08/06 Thru: 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Pro S | Amount | Index Number |
|---|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/07 | Revise Motion to Adjourn Disclosure Statement Hearing. | 5.00 | | 1,700.00 | 10958219 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/07 | Discuss disclosure statement adjournment motion with team. | 0.60 | | 330.00 | 10786658 |
| | | | 10/16/07 | Review and revise motion to adjourn disclosure statement hearing; review cases in connection with same. | 3.50 | | 1,925.00 | 10786660 |
| HANSON, JEAN | 35 | PARTNER | 10/17/07 | D.S. objections motions - review documents | 1.50 | | 1,230.00 | 10824488 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/07 | Draft and revise additional forms of disclosure statement objections in light of events. | 4.00 | | 2,260.00 | 10958222 |
| | | | 10/17/07 | Calls w/B. Scheler re: objections. | 2.00 | | 1,130.00 | 10787154 |
| | | | 10/17/07 | E-mails re: objections. | 1.00 | | 565.00 | 10787156 |
| | | | 10/17/07 | Draft placeholder objections to dated disclosure statement. | 2.00 | | 1,130.00 | 10787157 |
| SCHELER, BRAD E | 35 | PARTNER | 10/17/07 | Markup of adjournment motion. | 0.50 | | 282.50 | 10787159 |
| | | | 10/17/07 | Further revise drafts of pleadings in connection with Disclosure Statement. | 3.50 | | 3,482.50 | 10958216 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/07 | Revise objection to DS. | 1.70 | | 1,394.00 | 10824491 |
| TORRES, DEBRA M | 30 | PARTNER | 10/17/07 | Continue review of motion to adjourn. | 1.50 | | 1,230.00 | 10824492 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/17/07 | Review and comment on draft adjournment motion | 0.50 | | 395.00 | 10836669 |
| | | | 10/17/07 | Reviewed and commented upon several drafts of objection to disclosure statement. | 0.60 | | 537.00 | 10789913 |
| | | | 10/17/07 | Reviewed and commented upon several revised drafts of motion to adjourn disclosure statement hearing. | 0.70 | | 626.50 | 10789914 |
| DANG, KATIE | 10 | ASSOCIATE | 10/17/07 | Review e-mails and correspondence re: DS objections and related issues and motions | 1.00 | | 395.00 | 10788062 |
| FINELLI, JON | 35 | ASSOCIATE | 10/17/07 | Revise Motion to Adjourn Disclosure Statement Hearing | 0.30 | | 102.00 | 10783466 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/07 | Review and revise adjournment motion; review and revise alternate draft. | 2.00 | | 1,100.00 | 10788665 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/07 | Efforts re: adjournment motion (1.5); calls w/clerk re: same (.5); review revised motion re: same (1.5); meet w/B. Scheler and V. Melwani re: same (.5); review and comments to letter re: same (1.0). | 5.00 | | 2,825.00 | 10790348 |
| | | | 10/18/07 | Review disclosure statement objections. | 0.20 | | 113.00 | 10790349 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/07 | Continue work on DS objection and adjourn motion and letter. | 2.50 | | 2,050.00 | 10824493 |
| TORRES, DEBRA M | 30 | PARTNER | 10/18/07 | Review and comment on draft adjournment motion | 2.50 | | 1,975.00 | 10836679 |
| | | | 10/18/07 | Review latest draft FOR | 1.00 | | 790.00 | 10836683 |
| | | | 10/18/07 | Review HLHZ memo re: valuation in latest draft FOR | 1.50 | | 1,185.00 | 10836684 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 10/18/07 | Revise and modify motion to adjourn disclosure statement hearing. Review other motions and papers | 0.90 | 306.00 | 10788585 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/07 | Discuss comments to motion to adjourn disclosure statement hearing with J. Finelli. | 0.30 | 165.00 | 10797572 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/07 | Review POR amendments blackline. | 0.30 | 165.00 | 10797573 |
| TORRES, DEBRA M | 30 | PARTNER | 10/19/07 | Review blackline POR amendments. | 1.50 | 1,230.00 | 10824503 |
| HANSON, JEAN | 35 | PARTNER | 10/19/07 | Review draft POR amendments | 1.00 | 790.00 | 10836685 |
| MELMANI, VIVEK | 35 | PARTNER | 10/19/07 | Team meeting re: D.S. timing and litigation strategy; review documents. | 2.30 | 1,886.00 | 10956941 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/24/07 | Review plan and disclosure statement blacklines | 2.00 | 1,460.00 | 10835677 |
| TORRES, DEBRA M | 30 | PARTNER | 10/24/07 | Review DS objection; meet w/K. Dang re: same. | 3.50 | 1,977.50 | 10803676 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/24/07 | Review and comment on draft adjournment motion | 2.00 | 1,580.00 | 10836699 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/24/07 | Reviewed revised motion to adjourn disclosure statement hearing | 0.60 | 537.00 | 10832387 |
| DANG, KATIE | 10 | ASSOCIATE | 10/24/07 | Draft disclosure statement objection riders re: valuation, post-petition interest, 510(b) claims. | 2.80 | 1,106.00 | 10804406 |
| DANG, KATIE | 10 | ASSOCIATE | 10/24/07 | Revise Disclosure Statement objection. | 2.50 | 987.50 | 10804410 |
| FINELLI, JON | 35 | ASSOCIATE | 10/24/07 | Revise motion to adjourn disclosure statement hearing | 2.50 | 850.00 | 10940405 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/07 | Review and revise motion to adjourn Disclosure Statement hearing. | 1.60 | 880.00 | 10803756 |
| SCHELER, BRAD E | 35 | PARTNER | 10/25/07 | Review plan/DS blackline. | 1.70 | 1,691.50 | 10836604 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/25/07 | Revise motion to adjourn DS hearing. | 2.20 | 1,804.00 | 10823991 |
| TORRES, DEBRA M | 30 | PARTNER | 10/25/07 | Review POR and DS blackline | 1.80 | 1,476.00 | 10829793 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/25/07 | Review draft disclosure statement showing changes from original; communications re: same | 4.50 | 3,555.00 | 10836703 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/25/07 | Review and comment on draft adjournment motion with team members | 3.50 | 2,765.00 | 10836706 |
| DANG, KATIE | 10 | ASSOCIATE | 10/25/07 | Reviewed revised draft of motion to adjourn disclosure statement hearing | 0.30 | 268.50 | 10832391 |
| DANG, KATIE | 10 | ASSOCIATE | 10/25/07 | Revise disclosure statement objection. | 2.00 | 790.00 | 10818469 |
| DANG, KATIE | 10 | ASSOCIATE | 10/25/07 | Review New Disclosure Statement. | 1.00 | 395.00 | 10818473 |
| FINELLI, JON | 35 | ASSOCIATE | 10/25/07 | Review blackline amendments to Disclosure Statement. | 0.50 | 170.00 | 10806060 |
| FINELLI, JON | 35 | ASSOCIATE | 10/25/07 | Review changes and suggestions to Motion to Adjourn Disclosure Statement Hearing. | 0.40 | 136.00 | 10806062 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/07 | Review Plan and DS blacklines. | 5.00 | 2,750.00 | 10816380 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/07 | Review and revise adjournment motion; research re: same; discuss with J. Finelli. | 4.00 | 2,200.00 | 10816381 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/07 | Draft email to Debtors re: Plan and disclosure statement. | 0.20 | 110.00 | 10816383 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Review and revise objection to disclosure statement. | 1.30 | 715.00 | 10816384 |
| | | | 10/26/07 | Scheduling issue re: disclosure statement. | 0.60 | 438.00 | 10835689 |
| | | | 10/26/07 | Review revised disclosure statement and plan re: same (.5), discuss with clients re: same (.5), discuss with team (1.0). | 1.00 | 730.00 | 10835690 |
| | | | 10/26/07 | Review new Plan/DS (3.0), calls with clients re: same (.5), discuss with team (1.0). | 4.50 | 4,477.50 | 10836610 |
| SCHELER, BRAD E | 35 | PARTNER | 10/26/07 | Continue review of blackline POR and DS. | 3.80 | 3,116.00 | 10829795 |
| | | | 10/26/07 | Continue to revise motions regarding adjournment. | 1.80 | 1,476.00 | 10829797 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/26/07 | Meet with V. Melwani; discuss issues re: blackline DS and POR. | 1.50 | 1,230.00 | 10829799 |
| | | | 10/26/07 | Review latest draft blackline plan and disclosure statement; HLZ summary of valuation analysis | 4.00 | 3,160.00 | 10836708 |
| TORRES, DEBRA M | 30 | PARTNER | 10/26/07 | M/w Steingart, Melwani, et al re: disclosure statement objection; motion to adjourn; potential EPCA motion | 1.00 | 790.00 | 10836710 |
| | | | 10/26/07 | Begin drafting objection to disclosure statement. | 4.00 | 3,160.00 | 10836711 |
| | | | 10/26/07 | Draft memo re: possible objections to disclosure statement | 1.80 | 1,422.00 | 10836712 |
| | | | 10/26/07 | Review latest draft plan and disclosure statement | 3.50 | 2,765.00 | 10836713 |
| | | | 10/26/07 | Review revised disclosure statement. | 4.00 | 3,160.00 | 10816478 |
| DANG, KATIE | 10 | ASSOCIATE | 10/26/07 | Research and draft objection to DS rider re: third party releases. | 1.20 | 474.00 | 10818475 |
| | | | 10/26/07 | Research and draft objection to DS rider re: same. | 2.30 | 908.00 | 10818477 |
| | | | 10/26/07 | Research and draft objection to DS rider re: same. | 1.50 | 592.50 | 10818478 |
| | | | 10/26/07 | Call w/R. Slivinski and J. Finelli re: DS Objection. | 0.30 | 118.50 | 10816480 |
| FINELLI, JON | 35 | ASSOCIATE | 10/26/07 | Revise motion to adjourn DS hearing. | 4.00 | 1,360.00 | 10941033 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/26/07 | Review and revise DS objection; review docs re: same. | 5.10 | 2,805.00 | 10816386 |
| | | | 10/26/07 | Review riders for disclosure statement objection. | 1.70 | 935.00 | 10941030 |
| TORRES, DEBRA M | 30 | PARTNER | 10/27/07 | Review materials for and draft disclosure statement objection. | 4.00 | 3,160.00 | 10836717 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/27/07 | Review and comment on draft adjournment motion | 2.00 | 1,580.00 | 10836718 |
| | | | 10/27/07 | T/c w/Viv Melwani re: disclosure statement, motion to adjourn hearing on disclosure statement, and strategy. | 0.30 | 268.50 | 10832399 |
| DANG, KATIE | 10 | ASSOCIATE | 10/27/07 | Research and draft objection to DS rider re: substantive consolidation; revise same. | 2.30 | 908.50 | 10818481 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 10/27/07 Revise DS rider re: third party releases (1.0); further research re: same (1.5) | 2.50 | 987.50 | 10818482 |
| DANG, KATIE | 10 | ASSOCIATE | 10/27/07 Review emails re: New DS and financial analyses re: same from T. Aalto. | 0.50 | 197.50 | 10818483 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/07 Review and revise disclosure statement objection and review docs re: same. | 5.00 | 2,750.00 | 10816397 |
| MELWANI, VIVEK | 35 | PARTNER | 10/28/07 Review DS and Plan re: potential objection. | 2.50 | 1,825.00 | 10835693 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/28/07 Revise adjournment motion; review cases and documents. | 3.30 | 2,706.00 | 10829903 |
| TORRES, DEBRA M | 30 | PARTNER | 10/28/07 Review materials for and draft disclosure statement objection | 6.00 | 2,050.00 | 10829804 |
| TORRES, DEBRA M | 30 | PARTNER | 10/28/07 Review new blacklines of DS & POR. | 6.00 | 4,740.00 | 10836719 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/28/07 Reviewed First Amended Plan and Disclosure Statement. | 1.40 | 1,253.00 | 10832401 |
| DANG, KATIE | 10 | ASSOCIATE | 10/29/07 Revise DS rider re: substantive consolidation. | 1.20 | 474.00 | 10818484 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/29/07 Review amended plan and disclosure statement. | 2.00 | 1,130.00 | 10819865 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/29/07 Review new blackline of DS and POR. | 2.80 | 2,296.00 | 10929908 |
| TORRES, DEBRA M | 30 | PARTNER | 10/29/07 Drafting and revising disclosure statement | 5.50 | 4,345.00 | 10956992 |
| TORRES, DEBRA M | 30 | PARTNER | 10/29/07 Call/w V. Melwani re: disclosure statement objection | 0.40 | 316.00 | 10836721 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/29/07 Review and revise disclosure objection. | 4.00 | 3,160.00 | 10836722 |
| RESNICK, ALAN | | | 10/29/07 Review draft revised plan | 2.50 | 1,975.00 | 10836724 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/29/07 Consideration of issues and research methodology re: motion to adjourn disclosure statement hearing and time to object to disclosure statement. | 0.60 | 537.00 | 10832404 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/29/07 Call to chambers re: conference and hearing re: motion to adjourn disclosure statement; calls and emails re: same; review correspondence re: same. | 1.00 | 550.00 | 10831224 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/29/07 Review emails re: research in connection with adjournment motion; discussions with team re: same; further research re: same. | 1.50 | 825.00 | 10831225 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/29/07 Review and revise letter to Judge Drain re: request for chambers conference on adjournment motion. | 1.00 | 550.00 | 10831226 |
| MELWANI, VIVEK | 35 | PARTNER | 10/29/07 Review and revise pleadings; research re: same. | 2.40 | 1,320.00 | 10831227 |
| MELWANI, VIVEK | | | 10/29/07 Review and revise adjournment motion. | 3.70 | 2,035.00 | 10831230 |
| MELWANI, VIVEK | | | 10/30/07 Review filed disclosure statement | 2.80 | 2,044.00 | 10835700 |
| MELWANI, VIVEK | | | 10/30/07 Disclosure statement objection revisions | 2.70 | 1,971.00 | 10835701 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt: BRAD E SCHELER

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 10/30/07 | Review notice of potential amendments and related documents, EPCA motion, discuss with team. | 4.50 | 4,477.50 | 10336222 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/30/07 | Review court filings by Debtors regarding amended DS and POR. | 2.50 | 2,050.00 | 10829816 |
| TORRES, DEBRA M | 30 | PARTNER | 10/30/07 | Work on disclosure statement objections. | 4.00 | 3,160.00 | 10956955 |
|  |  |  | 10/30/07 | Review and revise motion for adjournment. | 2.00 | 1,580.00 | 10956957 |
| FINELLI, JON | 35 | ASSOCIATE | 10/30/07 | Research regarding adjournment to disclosure statement hearing upon amendment to disclosure statement. | 6.50 | 2,210.00 | 10821761 |
|  |  |  | 10/30/07 | Review amended disclosure statement and EPCA filed today. | 1.50 | 510.00 | 10821763 |
| SIROKA, PETER | 35 | ASSOCIATE | 10/30/07 | Review and revise objection to Disclosure Statement. | 0.50 | 170.00 | 10942148 |
|  |  |  | 10/30/07 | Research for motion to adjourn disclosure statement hearing with R. Slivinski, J. Finelli. | 8.20 | 3,239.00 | 10831961 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/30/07 | Discuss review of changed pages in plan and disclosure statement with Laura Guido | 0.20 | 110.00 | 10831233 |
|  |  |  | 10/30/07 | Review and revise motion to adjourn disclosure statement and EPCA hearings. | 2.30 | 1,265.00 | 10831234 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/30/07 | Review plan and disclosure statement for changed and unchanged pages | 0.30 | 63.00 | 10823720 |
| HANSON, JEAN | 35 | PARTNER | 10/31/07 | Review DS and new plan. | 1.00 | 820.00 | 10942147 |
| MELMANI, VIVEK | 35 | PARTNER | 10/31/07 | Revise disclosure statement objection to reflect filed documents | 2.50 | 1,825.00 | 10835708 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/31/07 | Review and revise DS objection. | 5.00 | 2,825.00 | 10332831 |
|  |  |  | 10/31/07 | Meet with B. Scheler re: DS objection. | 1.50 | 847.50 | 10956961 |
|  |  |  | 10/31/07 | Review draft objection to DS. | 1.50 | 847.50 | 10956962 |
|  |  |  | 10/31/07 | Meet w/V. Melmani re: DS objection. | 1.00 | 565.00 | 10956963 |
|  |  |  | 10/31/07 | Review outline re: DS objection. | 2.00 | 1,130.00 | 10956964 |
|  |  |  | 10/31/07 | Draft DS objection. | 5.00 | 2,825.00 | 10956965 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/31/07 | Review draft objection to DS. | 4.30 | 3,526.00 | 10282820 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/31/07 | Review draft objection to adjourn. | 3.00 | 2,825.00 | 10956960 |
| TORRES, DEBRA M | 30 | PARTNER | 10/31/07 | Work on motion to adjourn. | 3.00 | 2,370.00 | 10956959 |
|  |  |  | 10/31/07 | Work on disclosure statement objection. | 2.00 | 1,580.00 | 10836728 |
|  |  |  | 10/31/07 | T/c w/Jon Finelli and Peter Siroka re: research on extension of time to file objections to disclosure statement and adjournment of disclosure statement hearing. | 0.40 | 358.00 | 10832412 |
| DANG, KATIE | 10 | ASSOCIATE | 10/31/07 | Reviewed and commented on draft objection to amended disclosure statement. | 2.10 | 1,879.50 | 10832434 |
|  |  |  | 10/31/07 | Review revised DS for provisions re: management comp; draft e-mail re: same. | 1.80 | 711.00 | 10831917 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 10/31/07 | Meeting w/B. Steingart and R. Silvinski re: research on shortened notice. | 0.40 | 158.00 | 10831918 |
| | | | 10/31/07 | Meeting re: Fidelity R. Rodburg, WJ. Silvinski and J. | 0.30 | 118.50 | 10831919 |
| | | | 10/31/07 | Prepare riders for DS objection re: background, new disclosures and EPCA. | 2.50 | 987.50 | 10831920 |
| SIROKA, PETER | 35 | ASSOCIATE | 10/31/07 | Review and revise DS Objection. | 1.00 | 395.00 | 10831923 |
| | | | 10/31/07 | Research for motion to adjourn disclosure statement hearing with R. Silvinski; J. Finelli. | 2.10 | 829.50 | 10831962 |
| | | | 10/31/07 | Call with A. Resnick re: research for notice period with J. Finelli | 0.50 | 197.50 | 10831963 |
| | | | 10/31/07 | Review and summarized case in connection w/adjournment motion | 1.20 | 474.00 | 10831964 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/07 | Review and revise objection to disclosure statement. | 5.50 | 3,025.00 | 10841594 |
| | | | 10/31/07 | Review and revise objections to DS and EPCA. | 6.00 | 3,300.00 | 10841595 |
| MELMANI, VIVEK | 35 | PARTNER | 10/31/07 | Adjournment motion discussions and revisions. | 1.50 | 1,095.00 | 10977000 |
| | | | 11/01/07 | Revise DS objection; review DS. | 1.80 | 1,314.00 | 10977001 |
| | | | 11/01/07 | Revise DS objection. | 1.30 | 949.00 | 10977002 |
| | | | 11/01/07 | Revise Adj. Motion. | 1.00 | 730.00 | 10977003 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/01/07 | Review disclosure statement objection; team meetings re: same. | 7.00 | 3,955.00 | 10857735 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/07 | Review amendments to DS; discuss same w/team. | 1.00 | 995.00 | 10976605 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/07 | Revise DS objection. | 1.10 | 902.00 | 10964431 |
| | | | 11/01/07 | Revise Adj. Motion. | 1.50 | 1,230.00 | 10964433 |
| | | | 11/01/07 | Review cases regarding sub. consolid. etc. | 2.30 | 1,886.00 | 10964436 |
| | | | 11/01/07 | Review cases regarding releases. | 1.80 | 1,476.00 | 10964437 |
| TORRES, DEBRA M | 30 | PARTNER | 11/01/07 | Review and comment on draft of objection to disclosure statement, meetings with team re: same. | 2.00 | 1,580.00 | 11012601 |
| | | | 11/01/07 | Review of filings and documents; prepare cross-exam scripts. | 3.50 | 2,765.00 | 10976701 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/01/07 | Review several drafts of objection to disclosure statement. | 2.40 | 2,148.00 | 10857180 |
| DANG, KATIE | 10 | ASSOCIATE | 11/01/07 | Review and revise statement. | 4.00 | 1,580.00 | 10844033 |
| | | | 11/01/07 | Draft rider re: disclosure of MDL for DS objection. | 1.20 | 474.00 | 10844039 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/01/07 | Draft adjournment order. | 0.50 | 282.50 | 10966704 |
| | | | 11/01/07 | Review DS objection. | 0.50 | 282.50 | 11029148 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/07 | Review and revise objection to disclosure statement; review exhibits re: same; meetings re: same; attend to filing re: same. | 6.00 | 3,390.00 | 10841381 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/07 | Review exec. comp. amendments to DS. | 1.30 | 1,066.00 | 10960439 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/07 | Review amendments to disclosure statement. | 1.50 | 1,230.00 | 10960440 |
| TORRES, DEBRA M | 30 | PARTNER | 11/02/07 | Continue work on DS objection. | 3.80 | 3,116.00 | 10960442 |
|  |  |  | 11/02/07 | Further review and revise draft objection to disclosure statement; discuss with team. | 2.00 | 1,580.00 | 10976706 |
| DANG, KATIE | 10 | ASSOCIATE | 11/02/07 | Revise DS objections. | 3.00 | 1,185.00 | 10844040 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/07 | Prepare exhibits to DS objections; review same. | 1.20 | 474.00 | 10844041 |
|  |  |  | 11/02/07 | Preparation for November 8 hearing on disclosure statement. | 0.60 | 330.00 | 10841605 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/03/07 | Review objections to DS filed by UCC and Ad Hoc. | 1.30 | 1,066.00 | 10960445 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/03/07 | Prepare for DS hearing; review recent pleadings/objections; office conference with K. | 5.30 | 2,994.50 | 10841467 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/03/07 | Review affidavits from Debtors; correspondence with team re: same; hearing prep. | 3.50 | 1,925.00 | 10841606 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/04/07 | Review affidavits filed by Debtors. | 1.30 | 1,066.00 | 10960448 |
| TORRES, DEBRA M | 30 | PARTNER | 11/04/07 | Prep for court hearing; x-exam, review cases. | 5.30 | 4,346.00 | 10960449 |
|  |  |  | 11/04/07 | Review emails from Steingart and reply re: objections and motions | 0.40 | 316.00 | 10976710 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/04/07 | Prepare for DS hearing; review recent pleadings/objections; office conference with K. Dang. | 4.50 | 2,542.50 | 10841468 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/05/07 | Preparation for disclosure statement hearing. | 1.70 | 935.00 | 10841611 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/06/07 | Litigation efforts; office conference with K. Dang; office conference with B. Steingart and V. Melwani; office conference with J. Rodburg; review demonstratives. | 3.90 | 2,203.50 | 10966712 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/07 | Discuss trial prep with B. Steingart, K. Dang, J. Finelli and D. Goddard. | 2.00 | 1,580.00 | 10976718 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/07/07 | Prep for DS hearing. | 5.00 | 3,950.00 | 11029219 |
|  |  |  | 11/10/07 | Reviewed background materials in preparation for litigation re: plan amendments. | 3.20 | 1,504.00 | 10881135 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/07 | Review documents in preparation for disclosure statement hearing and supplemental objections. | 3.20 | 1,760.00 | 10877003 |
|  |  |  | 11/14/07 | Review further proposed disclosure statement amendment notice. | 0.70 | 385.00 | 10901682 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/07 | Calls w/D. Torres and team re: amendments. | 0.80 | 584.00 | 10977058 |
| DANG, KATIE | 10 | ASSOCIATE | 11/15/07 | Review amendments. | 2.00 | 1,460.00 | 10977061 |
|  |  |  | 11/15/07 | Review latest plan amendments filed 11/14; review correspondence re: same | 1.00 | 395.00 | 10902202 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/16/07 | Review revised plan and disclosure statement; review filed documents. | 3.50 | 1,977.50 | 10908340 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/07 | Draft review and revise supplemental disclosure statement objection. | 4.00 | 2,200.00 | 10937635 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/07 | Review notice of further disclosure statement amendments. | 1.00 | 550.00 | 10937640 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/17/07 | Review notice of disclosure statement amendments. | 1.00 | 550.00 | 10937641 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/17/07 | emails with team re: amendments. | 0.50 | 275.00 | 10937642 |
| FINELLI, JON | 35 | ASSOCIATE | 11/17/07 | Review supplemental objection to DS; e-mails re: same. | 1.50 | 847.50 | 10908353 |
| FINELLI, JON | 35 | ASSOCIATE | 11/19/07 | Review materials re: most recent amendments to Disclosure Statement and Plan including financial analysis. | 0.30 | 102.00 | 10905108 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/20/07 | Review and revise supplemental objection to DS; e-mails re: same. | 4.50 | 2,542.50 | 10951168 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/07 | Review supp. to DS motion. | 0.80 | 656.00 | 10960528 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/21/07 | Call w/A. Resnick re: substantive consolidation; research re: same. | 1.50 | 847.50 | 10951176 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/07 | Review revised supp. DS motion. | 1.30 | 1,066.00 | 10960538 |
| TORRES, DEBRA M | 30 | PARTNER | 11/21/07 | Trial prep, including review of produced documents, declarations, drafting cross and depo scripts | 11.20 | 8,848.00 | 10976752 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/21/07 | Review language for supplemental objection re: substantive consolidation; discuss w/Jen Rodburg re: same. | 0.40 | 358.00 | 10960747 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/21/07 | Meeting w/ D. Torres & D. Goddard re: Miller; | 1.80 | 846.00 | 10938890 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/21/07 | Revised and expanded Miller deposition outline; discussed same w/ D. Goddard; reviewed Miller declaration; searched for relevant documents. | 11.20 | 5,264.00 | 10938891 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/21/07 | Review updated DS objection and review documents received from Debtor. | 4.90 | 2,768.50 | 10966729 |
| TORRES, DEBRA M | 30 | PARTNER | 11/22/07 | Review new docs, declarations and exhibits, depo. prep | 4.00 | 3,160.00 | 10966754 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/23/07 | Review Resnick, Sheehan, Miller decs, recent docs, depo. prep | 6.10 | 4,839.00 | 10976756 |
| TORRES, DEBRA M | 30 | PARTNER | 11/23/07 | Reviewed Rothschild valuation materials in connection w/deposition prep. | 2.80 | 1,316.00 | 10938893 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/23/07 | Revised Miller deposition outline to conform with D. Torres's comments; email revised outline to D. Torres. | 6.10 | 2,867.00 | 11029146 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/24/07 | Review cases regarding DS objection. | 1.50 | 1,230.00 | 10960550 |
| TORRES, DEBRA M | 30 | PARTNER | 11/24/07 | Discovery and trial prep activities | 10.50 | 8,295.00 | 10976757 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/24/07 | Prepared supporting documents for D. Torres. | 1.20 | 564.00 | 10938894 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/24/07 | Assisted in preparation for Resnick deposition. | 2.40 | 1,128.00 | 10938895 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/24/07 | Revised Miller deposition outline. | 3.70 | 1,739.00 | 10938896 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/24/07 | Revised Miller deposition outline. | 4.80 | 2,256.00 | 10938897 |
| TORRES, DEBRA M | 30 | PARTNER | 11/26/07 | Performed targeted document searches for B. Steingart and D. Torres; reviewed board presentations; coordinated with Lit Support re: most recent productions from Debtors and Appaloosa. | 7.90 | 6,241.00 | 10976761 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 | Prepare for 11/29 hearing. | 1.10 | 605.00 | 10955828 |
| TORRES, DEBRA M | 30 | PARTNER | 11/27/07 | Second supplemental objection to disclosure statement motion. | 1.50 | 1,230.00 | 10960568 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/29/07 | Review cases regarding DS brief. | 1.10 | 902.00 | 10963169 |
| MELWANI, VIVEK | 35 | PARTNER | 11/30/07 | Prep correspondence with Debtors. | 2.00 | 1,462.00 | 10977117 |
| TORRES, DEBRA M | 30 | PARTNER | 11/30/07 | Disclosure Statement discussions. T/cs w/P. Jerdee, G. Joseph & B. Steingart re: | 1.00 | 790.00 | 11035282 |
| MELWANI, VIVEK | 35 | PARTNER | 12/01/07 | Prep for hearing on 12/6. | 5.00 | 3,950.00 | 10976774 |
| MELWANI, VIVEK | 35 | PARTNER | 12/01/07 | Preparation for disc. statement & EPCA hearing. | 2.00 | 1,580.00 | 10848490 |
| TORRES, DEBRA M | 30 | PARTNER | 12/02/07 | Review material investment documents; follow-up w/ calls. | 2.00 | 1,460.00 | 11049025 |
| TORRES, DEBRA M | 30 | PARTNER | 12/02/07 | Preparation for disc. statement & EPCA hearing. | 7.00 | 5,530.00 | 11048492 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/02/07 | T/c w/ B. Brad Scheler re: third party releases, GM Settlement and plan confirmation. | 0.60 | 537.00 | 11018496 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/02/07 | T/c w/ V. Melwani re: third party releases, the GM Settlement and the plan. | 0.40 | 358.00 | 11018498 |
| MELWANI, VIVEK | 35 | PARTNER | 12/03/07 | Review pleading and docs in preparation for Ds hearing. | 1.00 | 730.00 | 11049030 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Calls and e-mails w/ conflicts counsel; follow up w/ team re: hearing. | 1.50 | 1,095.00 | 11061108 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/03/07 | Prep for disc. statement & EPCA hearing. | 2.00 | 1,130.00 | 11049034 |
| MELWANI, VIVEK | 35 | PARTNER | 12/03/07 | Review Plan and Disclosure Statement. | 3.00 | 1,695.00 | 10985145 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Review revised plan and disclosure statement. | 0.20 | 158.00 | 11048493 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Review revised disclosure statement, plan, and related investment docs. | 4.00 | 3,160.00 | 11083439 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Draft second supplemental objection to DS. | 4.00 | 3,160.00 | 11083440 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Continue prep for disc. statement & EPCA hearing. | 4.00 | 3,160.00 | 11083442 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/03/07 | Review revised disclosure statement, plan, and related investment docs. | 2.50 | 2,237.50 | 11018502 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/03/07 | T/c w/ B. Scheler re: releases. | 0.60 | 537.00 | 11018503 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/03/07 | T/c w/ V. Melwani and J. Hanson re: third party releases. | 0.60 | 537.00 | 11018504 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/03/07 | T/c w/ team re: disclosure statement and plan changes. | 0.50 | 447.50 | 11018505 |
| DANG, KATIE | 10 | ASSOCIATE | 12/03/07 | Meetings and responding to e-mails re: research on third party releases. | 0.50 | 197.50 | 10982523 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 12/03/07 | Further research on third party releases. | 5.60 | 2,212.00 | 10982524 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Review plan/DS documents for warrant terms. | 0.70 | 276.50 | 10982530 |
| | | | 12/03/07 | Review revised Disclosure Statement and Plan circulated on 12/2. | 1.10 | 374.00 | 10980020 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 12/03/07 | Draft supplemental adjournment motion. | 4.60 | 1,564.00 | 10980030 |
| | | | 12/03/07 | Review objections and supplemental objections to disclosure statement; drafted talking points re: objections to disclosure statement. | 4.20 | 1,974.00 | 10989218 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/03/07 | Draft revised adjournment motion. | 0.50 | 275.00 | 10981001 |
| HANSON, JEAN | 35 | PARTNER | 12/04/07 | Review revised Plan and Disclosure Statement and related docs; follow-up cont. calls w/ team. | 4.30 | 3,526.00 | 11050398 |
| MELWANI, VIVEK | 35 | PARTNER | 12/04/07 | Review revised Plan and Disclosure Statement and related documents. | 3.00 | 2,190.00 | 11049035 |
| | | | 12/04/07 | Team meeting and mark up of Plan, Disclosure Statement and related documents. | 2.00 | 1,460.00 | 11049037 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/04/07 | Review plan and mark up re: comments re: same; meetings re: mark-up. | 4.50 | 2,542.50 | 11003195 |
| SCHELER, BRAD E | 35 | PARTNER | 12/04/07 | Follow-up with team re: third-party releases and revised Plan and Disclosure Statement. | 1.80 | 1,791.00 | 11029059 |
| TORRES, DEBRA M | 30 | PARTNER | 12/04/07 | Prep for disc. statement EPCA hearing | 6.50 | 5,135.00 | 11048497 |
| | | | 12/04/07 | Review latest drafts of DS & EPCA, comments re: same. | 2.00 | 1,580.00 | 11048499 |
| DANG, KATIE | 10 | ASSOCIATE | 12/04/07 | Review revised plan, DS, related exhibits. | 4.00 | 1,580.00 | 10982531 |
| | | | 12/04/07 | Meetings re: plan/DS revisions. | 0.80 | 316.00 | 10982552 |
| | | | 12/04/07 | Revise research re: third party release. | 0.70 | 276.50 | 10982536 |
| | | | 12/04/07 | Meet with team to discuss comments to Disclosure Statement and Plan. | 1.20 | 408.00 | 10980032 |
| FINELLI, JON | 35 | ASSOCIATE | 12/04/07 | Review amended Disclosure Statement and Plan distributed Dec. 4 | 3.10 | 1,054.00 | 10980033 |
| | | | 12/04/07 | Review and comment on Disclosure Statement and Plan circulated on Dec. 4. | 1.70 | 578.00 | 10980034 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 12/04/07 | Attention to White & Case discovery documents. | 0.90 | 306.00 | 10980035 |
| | | | 12/04/07 | Review blacklines of Disclosure Statement and Plan of Reorganization; discussed same with K. Dang and D. Torres. | 5.40 | 2,538.00 | 10989220 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/07 | Review further revised disclosure statement notice filed by Debtors; review ancillary documents; provide comments. | 6.50 | 3,575.00 | 10981008 |
| | | | 12/04/07 | Team meeting to discuss mark-ups of documents filed. | 1.00 | 550.00 | 10981009 |
| | | | 12/04/07 | Review plan and disclosure statement and provide markups to Debtors. | 2.80 | 1,540.00 | 10981010 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELVANI, VIVEK | 35 | PARTNER | 12/05/07 | Review language in Disclosure Statement and plan. | 1.00 | 730.00 | 11062245 |
| MELVANI, VIVEK | 35 | PARTNER | 12/05/07 | Attend to reservation of rights issues; calls w/ B. Scheler and J. Butler. | 3.00 | 2,190.00 | 11050030 |
| MELVANI, VIVEK | 35 | PARTNER | 12/05/07 | Calls re: final outstanding issues; calls w/G. Joseph. | 2.80 | 2,044.00 | 11050034 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Calls w/ Weil re: language and related issues; follow up. | 1.50 | 1,095.00 | 11050036 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Review plan and DS; comments re: same; meeting re: same. | 6.00 | 3,390.00 | 11003199 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/07 | Hearing prep. | 2.00 | 1,130.00 | 11003201 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/07 | Review filed documents re: plan. | 2.00 | 1,130.00 | 11003203 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/07 | Review latest drafts of DS & EPCA. | 1.00 | 790.00 | 11048500 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/07 | Prep for disc. statement & EPCA hearing | 5.00 | 3,950.00 | 11048501 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/07 | Calls and e-mail w/ conflicts counsel and team re: EPCA & DS Hearing. | 3.50 | 2,765.00 | 11083444 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/05/07 | Conf. w/ V. Melvani re: modifications to plan and disclosure statement. | 0.40 | 358.00 | 11023781 |
| DANG, KATIE | 10 | ASSOCIATE | 12/05/07 | Review revised Plan/DS and related documents. | 4.00 | 1,580.00 | 10989296 |
| FINELLI, JON | 35 | ASSOCIATE | 12/05/07 | Review additional changes to the amended Disclosure Statement and Plan filed on December 3, 2007. | 0.70 | 238.00 | 10984952 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review revised plan and disclosure statement. | 0.50 | 550.00 | 10994295 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review plan and disclosure statement; discuss with V. Melvani and J. Rodburg; call with Skadden. | 1.20 | 660.00 | 10994296 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review plan documents; review plan and disclosure statement language. | 2.60 | 1,430.00 | 10994298 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Discussions with team re: plan and disclosure statement; review documents. | 0.70 | 385.00 | 10994300 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review objections to disclosure statement and EPCA. | 1.30 | 715.00 | 10994301 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review filings related to plan and DS. | 0.70 | 385.00 | 10994303 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review disclosure statement order and other filings and language. | 1.50 | 825.00 | 10994304 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/06/07 | Prep for hearing and efforts re: settlement. | 3.50 | 1,997.50 | 11003206 |
| SCHELER, BRAD E | 35 | PARTNER | 12/06/07 | Discuss reservation and other open issues w/ team; calls and emails re: same. | 3.00 | 2,985.00 | 11029067 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/06/07 | Conf. w/ V. Melvani; conf. w/ B. Scheler re: reservation of rights re: claims against other equity holders. | 0.80 | 716.00 | 11022279 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/07 | Preparation for EPCA and disclosure statement hearing. | 1.70 | 935.00 | 10994305 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Filed, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 12/07/07 | Review revised plan and DS pages; review DS order; review ballots and shareholder letter. | 2.00 | 1,130.00 | 11003211 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/07/07 | Review revised waiver agreements. | 0.50 | 282.50 | 11003212 |
| TORRES, DEBRA M | 30 | PARTNER | 12/07/07 | E-mails to/from team members re: DS motion hearing | 0.70 | 553.00 | 11048509 |
| FINELLI, JON | 35 | ASSOCIATE | 12/07/07 | Prepare exhibits list in preparation for 12/7 hearing. Review Judge's mark-up of Disclosure Statement. | 1.90 | 646.00 | 10993720 |
| MELWANI, VIVEK | 35 | PARTNER | 12/08/07 | Review DS changes. | 2.00 | 1,460.00 | 11050043 |
| SCHELER, BRAD E | 35 | PARTNER | 12/08/07 | Follow up w/ team re: hearing; discuss reservation of rights and related issues with team. | 2.00 | 1,990.00 | 11029077 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/08/07 | T/c w/ V. Melwani re: disclosure statement revisions as a result of court decision. | 0.30 | 268.50 | 11022284 |
| MELWANI, VIVEK | 35 | PARTNER | 12/09/07 | Review changes to DS. | 2.00 | 1,460.00 | 11049290 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/09/07 | Review revised plan, disclosure statement and order; e-mail and comments re: same. | 2.50 | 1,412.50 | 11003218 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/09/07 | Review revisions to disclosure statement and order; t/c w/ V. Melwani re: same. | 0.40 | 358.00 | 11022289 |
| DANG, KATIE | 10 | ASSOCIATE | 12/09/07 | Review revised pages to disclosure statement and related docs. | 1.50 | 592.50 | 10994876 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/09/07 | Review revisions and comments to disclosure statement and exhibits. | 2.00 | 1,100.00 | 10994913 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/10/07 | Review filed documents and order. | 2.00 | 1,130.00 | 11003222 |
| FINELLI, JON | 35 | ASSOCIATE | 12/10/07 | Review Disclosure Statement, solicitation letters and other documents delivered to Chambers. | 0.60 | 204.00 | 10997687 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/07 | Emails w/ Houlihan regarding plan documents. Review disclosure statement and exhibits sent to chambers. | 0.80 / 1.30 | 272.00 / 715.00 | 10997691 / 11015635 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/07 | Review HLHZ email re: revised DS and plan. Review filed plan and disclosure statement documents. | 0.20 / 1.00 | 110.00 / 550.00 | 11015639 / 11015641 |
| SCHELER, BRAD E | 35 | PARTNER | 12/11/07 | Follow up w/ team re: revised DS, plan and related documents. | 2.00 | 1,990.00 | 11029085 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Review filed documents. | 1.50 | 825.00 | 11015642 |
| HANSON, JEAN | 35 | PARTNER | 12/12/07 | Review plan, DS and related documents. | 1.50 | 1,230.00 | 11050493 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Call with R. Meisler at Skadden. | 0.10 | 55.00 | 11015653 |
| MELWANI, VIVEK | 35 | PARTNER | 12/12/07 | Review plan. | 1.10 | 605.00 | 11015655 |
| MELWANI, VIVEK | 35 | PARTNER | 12/14/07 | Review plan documents. | 2.00 | 1,460.00 | 11050054 |
| HANSON, JEAN | 35 | PARTNER | 12/16/07 | Review investment documents; conf call re: same. | 2.80 | 2,296.00 | 11050533 |
| MELWANI, VIVEK | 35 | PARTNER | 12/16/07 | Review S-1 related documents. | 1.00 | 730.00 | 11050057 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/16/07 | Research for R. Slivinski re: terms in S-1 and warrant prospectus. | 0.80 | 272.00 | 11013431 |
| FINELLI, JON | 35 | ASSOCIATE | 12/16/07 | Review mark-ups of S-1 and warrant prospectus. Review mark-up of warrant agreement. | 0.60 | 204.00 | 11013433 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/16/07 | Review S-1. | 4.00 | 2,200.00 | 11015668 |
|  |  |  | 12/16/07 | Review warrant prospectus. | 4.20 | 2,310.00 | 11015669 |
|  |  |  | 12/16/07 | Correspondence with team re: S-1 and warrant prospectus comments. | 1.00 | 550.00 | 11015670 |
| HANSON, JEAN | 35 | PARTNER | 12/17/07 | Review investment documents; conf's w/ R. Slivinski | 2.30 | 1,896.00 | 11050541 |
| MELMANI, VIVEK | 35 | PARTNER | 12/17/07 | Mtg. re: comments to plan documents; review same. | 1.00 | 730.00 | 11050058 |
| FINELLI, JON | 35 | ASSOCIATE | 12/17/07 | Review warrant and S-1 prospectus and mark up. | 0.90 | 306.00 | 11015970 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/07 | Review and provide comments on S-1 and warrant prospectus. | 3.30 | 1,815.00 | 11015671 |
| FINELLI, JON | 35 | ASSOCIATE | 12/18/07 | Review warrant and S-1 prospectus. | 0.80 | 272.00 | 11017482 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/07 | Review tax comments to S-1. | 0.30 | 165.00 | 11029780 |
|  |  |  | 12/18/07 | Email to Skadden regarding comments to S-1. | 0.10 | 55.00 | 11029785 |
| HANSON, JEAN | 35 | PARTNER | 12/19/07 | Review revised investment documents; conf's w/ V. Melmani. | 2.30 | 1,896.00 | 11050583 |
| MELMANI, VIVEK | 35 | PARTNER | 12/19/07 | Review objections and related calls. | 0.70 | 511.00 | 11050071 |
| HANSON, JEAN | 35 | PARTNER | 12/20/07 | Review S-1; comments re: same. | 1.00 | 820.00 | 11050607 |
| FINELLI, JON | 35 | ASSOCIATE | 12/20/07 | Review Form S-1 filed by the Debtors and cross-check with Equity Committee's comments. | 2.50 | 850.00 | 11025953 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/07 | Review S-1; discuss with J. Finelli. | 1.00 | 550.00 | 11033283 |
| MELMANI, VIVEK | 35 | PARTNER | 12/21/07 | Review investment documents. | 1.00 | 730.00 | 11050078 |
|  |  |  | 12/21/07 | Review warrant and other documents. | 0.80 | 584.00 | 11050080 |
|  |  |  | 12/21/07 | Calls w/HJHZ re: investment docs. | 0.50 | 365.00 | 11050081 |
| HANSON, JEAN | 35 | PARTNER | 12/22/07 | Review plan investment documents | 3.00 | 2,460.00 | 11050640 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/22/07 | Review org docs, certs of designation and SH agreement. | 5.50 | 3,025.00 | 11033294 |
| HANSON, JEAN | 35 | PARTNER | 12/23/07 | Review investment documents; conference calls re: same. | 2.50 | 2,050.00 | 11050643 |
| MELMANI, VIVEK | 35 | PARTNER | 12/23/07 | Review various investment documents. | 0.90 | 657.00 | 11050085 |
| FINELLI, JON | 35 | ASSOCIATE | 12/23/07 | Review material investment documents; follow up with R. Slivinski. | 1.50 | 510.00 | 11026735 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/23/07 | Comments to organizational docs. | 2.50 | 1,375.00 | 11033295 |
| HANSON, JEAN | 35 | PARTNER | 12/24/07 | Emails and correspondence re: comments on documents. | 0.80 | 656.00 | 11050646 |
| MELMANI, VIVEK | 35 | PARTNER | 12/24/07 | Calls re: documents; review warrant agreement; e-mails re: same. | 1.00 | 730.00 | 11050087 |
| HANSON, JEAN | 35 | PARTNER | 12/26/07 | Review plan docs; calls and emails w/ R. Slivinski re comments. | 1.50 | 1,230.00 | 11050649 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELANNI, VIVEK | 35 | PARTNER | 12/26/07 | Attend to various plan documents. | 0.90 | 657.00 | 11050089 |
| FINELLI, JON | 35 | ASSOCIATE | 12/26/07 | Review revised warrant agreement and other material investment documents. | 1.70 | 578.00 | 11034346 |
| FINELLI, JON | 35 | ASSOCIATE | 12/26/07 | Meet with R. Slivinski and call with J. Hanson re: warrant agreement, exhibits and registration agreement; follow up. | 1.70 | 578.00 | 11034347 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/26/07 | Review plan and disclosure exhibits; call with Skadden re: open issues. | 4.20 | 2,310.00 | 11033296 |
| HANSON, JEAN | 35 | PARTNER | 12/27/07 | Review docs: conf's w/ R. Slivinski. | 2.00 | 1,640.00 | 11050655 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review Dec. 3 amendments to plan and DS. | 1.20 | 984.00 | 11047403 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review EC comments to plan and DS. | 1.30 | 1,066.00 | 11047405 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review GSA and MRA with black lines. | 1.50 | 1,230.00 | 11047406 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/07 | Review exhibits to plan and call with J. Hanson and provide comments to Debtors. | 0.90 | 495.00 | 11049404 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/07 | Discuss recent version of exhibits to plan with J. Hanson and provide comments to Debtors. | 0.40 | 220.00 | 11049407 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/07 | Review plan exhibits. | 3.40 | 1,870.00 | 11049417 |
| HANSON, JEAN | 35 | PARTNER | 12/29/07 | Review investment documents. | 2.50 | 2,050.00 | 11050663 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/29/07 | Review plan exhibits. | 1.00 | 550.00 | 11049426 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/08 | Review POR exhibits. | 2.70 | 2,376.00 | 11124420 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/08 | Review documents produced by Debtors. | 1.70 | 1,496.00 | 11124422 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/08 | Review draft orders regarding solicitation; registration rights. | 1.50 | 1,320.00 | 11124423 |
| FINELLI, JON | 35 | ASSOCIATE | 01/02/08 | Follow up with R. Slivinski and O. Solivan re: registration rights. | 0.20 | 72.00 | 11068153 |
| FINELLI, JON | 35 | ASSOCIATE | 01/02/08 | Debtors discovery for confirmation objection. | 0.80 | 288.00 | 11068154 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/08 | Review filings and compose summary re: same in preparation for Confirmation Hearing. | 2.50 | 2,200.00 | 11124426 |
| FINELLI, JON | 35 | ASSOCIATE | 01/03/08 | Review additional debt documents regarding confirmation hearing. | 1.00 | 360.00 | 11068161 |
| FINELLI, JON | 35 | ASSOCIATE | 01/03/08 | Review pleadings filed in preparation for Confirmation Hearing. | 0.20 | 72.00 | 11068165 |
| MELANNI, VIVEK | 35 | PARTNER | 01/04/08 | Review pleadings w/ R. Slivinski and send out to team. | 0.20 | 160.00 | 11150086 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/08 | Review balloting report. | 2.70 | 2,376.00 | 11124432 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/08 | Review additional documents provided by Debtors regarding confirmation. | 0.20 | 176.00 | 11122434 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/08 | Review interim balloting report. | 0.50 | 440.00 | 11122435 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/08 | Review discovery request filed by UAW. | 1.30 | 1,144.00 | 11122436 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 | Review declarations provided by Debtors. | | | 11071464 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 | Review S-1 filing. | 1.70 | 994.50 | 11071465 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 | Discuss document production with J. Finelli. | 0.20 | 117.00 | 11071468 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 | Discuss review of documents produced in connection with confirmation with V. Zaubrecher. | 0.20 | 117.00 | |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/04/08 | Meeting with R. Slivinski re: Delphi documents (.1); T/c with J. Finelli re: same (.4). | 0.50 | 180.00 | 11074897 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/07/08 | Review S-1 comments. | 0.70 | 560.00 | 11150090 |
| MELMANI, VIVEK | 35 | PARTNER | 01/07/08 | Review confirmation order draft. | 1.30 | 1,040.00 | 11150094 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/07/08 | Review S-1 and comments. | 3.00 | 1,800.00 | 11071097 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/08 | Review documents provided by Debtors to UAW. | 2.50 | 2,200.00 | 11122441 |
| | | | 01/07/08 | Review documents provided by Debtors to Bondholders. | 1.70 | 1,496.00 | 11124442 |
| RESNICK, ALAN | 35 | OF COUNSEL | 01/07/08 | Reviewed draft confirmation order. | 1.30 | 1,235.00 | 11067644 |
| FINELLI, JON | 35 | ASSOCIATE | 01/07/08 | Review discovery docs. | 3.60 | 1,296.00 | 11068176 |
| | | | 01/07/08 | Review discovery docs in connection w/ confirmation. | 4.00 | 1,440.00 | 11068177 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/08 | review S-1. | 3.90 | 2,281.50 | 11071475 |
| | | | 01/07/08 | Discussions with team re: doc review in connection w/ confirmation. | 0.30 | 175.50 | 11071485 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/07/08 | Reviewing documents production (4.3), met with R. Slivinski and J. Finelli re: same (.2). | 4.50 | 1,620.00 | 11074903 |
| MELMANI, VIVEK | 35 | PARTNER | 01/08/08 | Review confirmation order. | 1.00 | 800.00 | 11150096 |
| | | | 01/08/08 | Calls re: discovery and related issues. | 0.90 | 720.00 | 11150097 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/08/08 | Meet w/R. Slivinski re: update and discovery; call w/J. Finelli re: same; review re: same. | 2.50 | 1,500.00 | 11071101 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/08 | Review objections to confirmation and related documents. | 1.40 | 840.00 | 11071103 |
| | | | 01/08/08 | Review interim balloting report. | 0.20 | 176.00 | 11122447 |
| | | | 01/08/08 | Review document requests served by Debtors on UAW. | 0.50 | 440.00 | 11122449 |
| FINELLI, JON | 35 | ASSOCIATE | 01/08/08 | Review proposed scheduling order; telephone call with counsel. | 1.80 | 1,584.00 | 11122450 |
| | | | 01/08/08 | Review pleadings re: upcoming confirmation hearing; follow up w/ J. Rodburg. | 0.80 | 288.00 | 11068182 |
| | | | 01/08/08 | Review pleadings re: confirmation | 2.20 | 792.00 | 11068183 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/08/08 | Review discovery documents; follow up w/ R. Slivinski and J Rodburg. | 3.80 | 1,368.00 | 11068184 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/08/08 | Review confirmation order. | 0.80 | 468.00 | 11071500 |
| | | | 01/08/08 | Reviewing documents produced re: confirmation. | 1.90 | 684.00 | 11074908 |
| | | | 01/08/08 | T/c with J. Finelli re: document review. | 0.10 | 36.00 | 11074913 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 01/08/08 | Review discovery documents. | 0.10 | 36.00 | 11074914 |
| | | | 01/08/08 | Coordinate w/team & prepare discovery documents. | 3.50 | 927.50 | 11272263 |
| HANSON, JEAN | 35 | PARTNER | 01/09/08 | Review draft confirmation order; conf w/ J. Rodburg. | 0.70 | 616.00 | 11086174 |
| MELMANI, VIVEK | 35 | PARTNER | 01/09/08 | Review confirmation order; record date issue. | 1.00 | 800.00 | 11150099 |
| | | | 01/09/08 | Attend to issue re: backstop. | 0.90 | 720.00 | 11150101 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 01/09/08 | Attend to discovery and depositions. | 0.90 | 720.00 | 11150102 |
| | | | 01/09/08 | Review proposed confirmation scheduling order; comments re: same; calendar re: same; e-mail re: same. | 1.50 | 900.00 | 11071105 |
| | | | 01/09/08 | Review confirmation order; comments re: same; call w/Skadden re: same. | 3.00 | 1,800.00 | 11071106 |
| | | | 01/09/08 | Efforts re: discovery; review summary of materials; review selected docs. | 4.50 | 2,700.00 | 11071107 |
| | | | 01/09/08 | Review objections to confirmation and participation motion; e-mail re: same. | 1.00 | 600.00 | 11071108 |
| SCHELER, BRAD E | 35 | PARTNER | 01/09/08 | Efforts re: prep for confirmation hearings. | 1.00 | 600.00 | 11071110 |
| | | | 01/09/08 | Review confirmation order and follow-up regarding relating issues. | 2.00 | 2,200.00 | 11117058 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/09/08 | Review additional documents produced by Debtor regarding confirmation. | 1.50 | 1,320.00 | 11122453 |
| FINELLI, JON | 35 | ASSOCIATE | 01/09/08 | Review draft scheduling order for Confirmation Hearing; follow up with J. Rodburg. | 1.50 | 540.00 | 11068186 |
| | | | 01/09/08 | Compose discovery update memo for team; attend to further discovery matters. | 1.50 | 540.00 | 11068187 |
| | | | 01/09/08 | Review confirmation objections and pleadings; compose summary and follow up with J. Rodburg. | 2.80 | 1,008.00 | 11068188 |
| | | | 01/09/08 | Review investment documents and comments thereto. | 1.10 | 396.00 | 11068189 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/09/08 | Review balloting report and confirmation order. | 0.40 | 240.00 | 11141048 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 01/09/08 | Continuing preparation w/ team re: discovery documents. | 4.50 | 1,192.50 | 11127268 |
| HANSON, JEAN | 35 | PARTNER | 01/10/08 | Review plan documents. | 1.50 | 1,320.00 | 11066179 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/10/08 | Review confirmation declarations; call re: same; e-mail re: same. | 3.50 | 2,100.00 | 11084250 |
| | | | 01/10/08 | Efforts re: ad hoc discovery received from Debtors. | 4.10 | 2,460.00 | 11084251 |
| | | | 01/10/08 | Call w/Debtors and parties re: confirmation hearing; related follow up. | 1.90 | 1,140.00 | 11084252 |
| | | | 01/10/08 | Meet w/A. Resnick re: confirmation order; comments re: same; e-mail re: same. | 1.00 | 600.00 | 11084253 |
| SCHELER, BRAD E | 35 | PARTNER | 01/10/08 | Review plan documents. | 2.00 | 2,200.00 | 11117062 |
| | | | 01/10/08 | Calls regarding confirmation. | 4.00 | 4,400.00 | 11117064 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/10/08 | Review hearing transcript. | 0.80 | 704.00 | 11122456 |
| | | | 01/10/08 | Review Delphi S-1. | 0.50 | 440.00 | 11122457 |
| | | | 01/10/08 | Review objections to POR & DS. | 2.80 | 2,464.00 | 11122458 |
| TORRES, DEBRA M | 30 | PARTNER | 01/10/08 | Attend meet and confer on confirmation hearing. | 1.20 | 1,020.00 | 11144066 |
| RESNICK, ALAN | 35 | OF COUNSEL | 01/10/08 | Conf. w/J. Rodburg re: draft confirmation order. | 0.20 | 190.00 | 11092625 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 01/10/08 | Review and summarize objections to confirmation; follow up w/ J. Rodburg. | 1.60 | 576.00 | 11068194 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/10/08 | Multiple emails re: discovery (.3); t/c with J. Finelli re: same (.1), document review (1.4). | 1.80 | 648.00 | 11074929 |
| ANDERSON, FERNANDO | 30 | LIT. SUP. | 01/10/08 | Document review in concordance (.8), t/c with J. Finelli re: same (1.0). | 1.80 | 648.00 | 11074933 |
| HANSON, JEAN | 35 | PARTNER | 01/10/08 | Preparation of discovery documents w/ team. | 3.50 | 927.50 | 11127274 |
| | | | 01/11/08 | Review materials, confirmation order objections, ballot results, and other plan documents. | 1.30 | 1,144.00 | 11086185 |
| MELMANI, VIVEK | 35 | PARTNER | 01/11/08 | Attend to discovery and litigation schedules. | 1.50 | 1,200.00 | 11084261 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/08 | Review objections to plan. | 1.20 | 960.00 | 11150111 |
| | | | 01/11/08 | Review objections to confirmation; review and comments to summary e-mail re: same; meet w/ J. Finelli re: same. | 5.00 | 3,000.00 | 11150113 |
| FINELLI, JON | 35 | ASSOCIATE | 01/11/08 | Review voting report. | 0.10 | 60.00 | 11084262 |
| | | | 01/11/08 | Meet w/V. Melmani re: discovery and depositions; meet w/C. Price re: same; documents re: same. | 6.50 | 3,900.00 | 11084260 |
| | | | 01/11/08 | Continue to review discovery; follow up w/ J. Rodburg and V. Zaunbrecher. | 2.00 | 720.00 | 11068197 |
| RESNICK, ALAN | 35 | OF COUNSEL | 01/11/08 | Review discovery; follow up w/ V. Zaunbrecher. | 2.70 | 972.00 | 11068198 |
| TORRES, DEBRA M | 30 | PARTNER | 01/11/08 | T/cs w/ A. Hogan & team re: confirmation objections by bondholders. | 2.00 | 720.00 | 11068196 |
| | | | 01/11/08 | T/c w/V. Melmani re: voting and confirmation issues. | 2.60 | 936.00 | 11092630 |
| | | | 01/11/08 | Review and summarize objections to confirmation; follow up w/ J. Rodburg. | 0.40 | 380.00 | 11144069 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/11/08 | Further review and summarize objections to plan. | 1.50 | 1,275.00 | 11066199 |
| | | | 01/11/08 | Review objections filed to plan. | 1.90 | 684.00 | 11103274 |
| | | | 01/11/08 | Review ballot report. | 0.50 | 292.50 | 11103276 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/11/08 | Multiple t/c and emails with J. Finelli and F. Anderson re: documents. | 0.30 | 175.50 | 11212298 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/11/08 | Composing email to J. Rodburg re: documents. | 0.20 | 72.00 | 11212999 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/08 | Composing email to B. Steingart re: documents. | 0.40 | 144.00 | 11213000 |
| | | | 01/11/08 | Document review. | 0.20 | 72.00 | 11081122 |
| | | | 01/11/08 | Research issues re: Plan objections. | 7.40 | 2,664.00 | 11080694 |
| | | | 01/12/08 | Attend depositions (Whitmer and Stipp); review transcript re: same. | 4.10 | 861.00 | 11084264 |
| | | | 01/12/08 | | 12.00 | 7,200.00 | 11084264 |
| SCHELER, BRAD E | 35 | PARTNER | 01/12/08 | Review Plan documents and confirmation order; follow-up with team. | 2.00 | 2,200.00 | 11117070 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/12/08 | Review interim balloting reports. | 0.50 | 440.00 | 11122460 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 01/12/08 | Review additional document productions by Debtors. | 1.80 | 1,584.00 | 11122461 |
| | | | 01/12/08 | Begin review of objections to FOR and DS. | 1.50 | 1,320.00 | 11122462 |
| | | | 01/12/08 | Review draft confirmation order. | 1.30 | 1,144.00 | 11122463 |
| | | | 01/12/08 | Review objections and responses to discovery requests. | 0.50 | 440.00 | 11122464 |
| FINELLI, JON | 35 | ASSOCIATE | 01/12/08 | Review Bubnovich declaration and exhibits. | 1.80 | 1,584.00 | 11122465 |
| | | | 01/12/08 | Review Stipp declaration. | 1.10 | 968.00 | 11122466 |
| | | | 01/12/08 | Review Unrue declaration. | 0.80 | 704.00 | 11122467 |
| | | | 01/12/08 | Review and summarize objections and other pleadings in preparation for confirmation hearing. | 2.50 | 900.00 | 11081870 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/12/08 | Continue to review pleadings filed re: confirmation hearing; update summary. | 2.00 | 720.00 | 11081871 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/12/08 | Attend Unrue deposition; review related documents | 6.10 | 3,660.00 | 11141062 |
| FINELLI, JON | 35 | ASSOCIATE | 01/13/08 | Attend depositions (Naylor and Eisenberg); attend to transcripts and summary. | 16.00 | 9,600.00 | 11084267 |
| | | | 01/13/08 | Review voting results; e-mails re: same. | 0.20 | 120.00 | 11084268 |
| | | | 01/13/08 | Review revised S-1; comments re: same. | 1.00 | 600.00 | 11084269 |
| | | | 01/13/08 | Continue to review and summarize objections and other pleadings re: confirmation hearing. | 3.00 | 1,080.00 | 11081872 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/13/08 | Review and summarize objections re: confirmation hearing; emails with J. Rodburg | 1.30 | 468.00 | 11081873 |
| HANSON, JEAN | 35 | PARTNER | 01/13/08 | Attend Naylor deposition; attend Bubnovich deposition. | 11.50 | 6,900.00 | 11141064 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/14/08 | Review comments on confirmation order; review S-1 revision. | 1.30 | 1,144.00 | 11086188 |
| MELMANI, VIVEK | 35 | PARTNER | 01/14/08 | Calls w/HLHZ and Attend to confirmation issues. | 2.00 | 1,600.00 | 11150114 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/14/08 | Attend depositions; related follow up; review transcript. | 10.00 | 6,000.00 | 11084271 |
| | | | 01/14/08 | Review revised confirmation order; e-mails and comments re: same. | 1.00 | 600.00 | 11084272 |
| | | | 01/14/08 | Review summary of objections to confirmation order; e-mails re: same; comments re: same; review additional objections | 3.50 | 2,100.00 | 11084273 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/14/08 | E-mails re: declarations and confirmation hearing; calls re: same; review re: same. | 1.80 | 1,080.00 | 11084274 |
| | | | 01/14/08 | Review Stipp transcript. | 2.00 | 1,760.00 | 11122468 |
| | | | 01/14/08 | Review UAW objection to confirmation. | 1.20 | 1,056.00 | 11122469 |
| | | | 01/14/08 | Review Naylor transcript. | 1.50 | 1,320.00 | 11122470 |
| | | | 01/14/08 | Review Waston/Wyatt transcript. | 1.60 | 1,408.00 | 11122471 |
| | | | 01/14/08 | Review documents regarding exec. comp. | 2.50 | 2,200.00 | 11122473 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 01/14/08 | Review additional confirmation objections. | 1.50 | 1,320.00 | 11122474 |
| | | | 01/14/08 | Review Winmar declaration. | 1.20 | 1,056.00 | 11122475 |
| | | | 01/14/08 | Review Unruh deposition. | 1.20 | 1,056.00 | 11122476 |
| FINELLI, JON | 35 | ASSOCIATE | 01/14/08 | Review Wiltmer deposition transcript. | 0.40 | 144.00 | 11082307 |
| | | | 01/14/08 | Review and compare amended S-1 circulated by Debtors. | 1.90 | 684.00 | 11082308 |
| | | | 01/14/08 | Continue reviewing objections to Plan (2.5); compose memo and follow up emails w/ J. Rodburg (2.0). | 4.60 | 1,656.00 | 11082309 |
| | | | 01/14/08 | Review declarations filed in connection with confirmation; follow up w/ B. Steingart and J. Rodburg. | 1.80 | 648.00 | 11082310 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/14/08 | Attend Miller deposition; review related documents. | 4.10 | 2,460.00 | 11141066 |
| | | | 01/14/08 | Prepare summaries of Delphi depositions for confirmation hearing. | 4.20 | 2,520.00 | 11141070 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/14/08 | Review S-1 draft amendment circulated by Debtors on 1/11). | 0.30 | 175.50 | 11103280 |
| | | | 01/14/08 | Review confirmation objection filed by indenture trustee. | 0.30 | 175.50 | 11103284 |
| | | | 01/14/08 | Review summary re: confirmation objections; discuss summary with J. Finelli. | 0.80 | 468.00 | 11103286 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/15/08 | Review objections. | 0.60 | 252.00 | 11084293 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/15/08 | Review declarations and objections to Plan. | 1.00 | 800.00 | 11150119 |
| | | | 01/15/08 | Address confirmation order issues. | 1.00 | 800.00 | 11150120 |
| | | | 01/15/08 | Attend to Record Date issues. | 0.80 | 640.00 | 11150121 |
| MELWANI, VIVEK | 35 | PARTNER | 01/15/08 | Review deposition transcripts; meet w/C. Price re: same; summary re: same. | 5.00 | 3,000.00 | 11093027 |
| | | | 01/15/08 | Summary re: confirmation objections and issues. | 1.50 | 900.00 | 11093028 |
| | | | 01/15/08 | Comments to confirmation order; call re: same. | 1.00 | 600.00 | 11093029 |
| | | | 01/15/08 | Review expert declaration for deposition. | 1.20 | 720.00 | 11093030 |
| | | | 01/15/08 | Efforts re: confirmation hearing. | 0.90 | 540.00 | 11093031 |
| | | | 01/15/08 | Call w/Skadden re: confirmation order and record date; meet w/V. Melwani re: same; research re: same; call w/R. Slivinski re: same. | 1.40 | 840.00 | 11093032 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/15/08 | Follow-up with team re: confirmation issues. | 1.20 | 1,056.00 | 11122480 |
| | | | 01/15/08 | Attend Sheehan deposition. | 1.20 | 1,056.00 | 11122481 |
| | | | 01/15/08 | Attend meet and confer regarding confirmation hearing. | 0.80 | 704.00 | 11122482 |
| SCHELER, BRAD E | 35 | PARTNER | 01/15/08 | Continue to review confirmation objections. | 2.00 | 2,200.00 | 11117080 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/15/08 | Review Goodwin Proctor expert reports. | 7.80 | 6,864.00 | 11122478 |
| | | | 01/15/08 | Review comment to draft S-1. | 1.30 | 1,144.00 | 11122479 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT
BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/16/08 | Read Keller deposition transcript (.6); draft summary of re: same (.7). | 1.30 | 468.00 | 11090568 |
| ERNST, JACQUELINE | 10 | PARALEGAL | 01/16/08 | T/c with C. Price re: depo summaries (.1), meet with M. Weiss re: same (.1); revise re: same (.3). | 0.50 | 180.00 | 11090007 |
| | | | 01/16/08 | Revision to depo summaries. | 0.50 | 180.00 | 11090009 |
| SPEIER, ROSS | 30 | PARALEGAL | 01/16/08 | Assist with preparation for confirmation hearing. | 4.00 | 720.00 | 11110019 |
| | | | 01/16/08 | Research re: record date. | 2.00 | 360.00 | 11212073 |
| | | | 01/16/08 | Coordinate and prepare materials for confirmation hearing w/ J. Finelli. | 4.90 | 1,029.00 | 11212350 |
| | | | 01/16/08 | Prepare materials in preparation for confirmation hearing. | 2.90 | 609.00 | 11212351 |
| FERRO, DANIEL | 10 | MISC | 01/16/08 | Assist w/ preparation for confirmation hearing. | 4.00 | 840.00 | 11086469 |
| HANSON, JEAN | 35 | PARTNER | 01/16/08 | Research re: record date. | 1.00 | 265.00 | 11089616 |
| MELMANI, VIVEK | 35 | PARTNER | 01/17/08 | Review plan documents. | 2.30 | 2,024.00 | 11137883 |
| | | | 01/17/08 | Review confirmation order. | 0.40 | 320.00 | 11150812 |
| | | | 01/17/08 | Calls re: settlement of ad hocs. | 0.50 | 400.00 | 11150843 |
| SCHELER, BRAD E | 35 | PARTNER | 01/17/08 | Calls and emails re: plan objections and confirmation. | 2.50 | 2,750.00 | 11117089 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/08 | Review debtors supp. reply briefs re: confirmation hearing. | 0.80 | 704.00 | 11122495 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/08 | Review confirmation order. | 0.70 | 409.50 | 11103309 |
| | | | 01/17/08 | Prep for confirmation hearing. | 0.70 | 409.50 | 11103310 |
| | | | 01/17/08 | Discuss confirmation issues and hearing with team. | 0.80 | 468.00 | 11103312 |
| | | | 01/17/08 | Discuss status of confirmation with team. | 0.50 | 292.50 | 11103313 |
| | | | 01/17/08 | Draft update to committee re: confirmation and review documents in connection with confirmation. | 1.30 | 760.00 | 11103315 |
| BEVILAQUA, JACQUELINE | 30 | PARALEGAL | 01/17/08 | Assist J. Finelli regarding prep for confirmation hearing. | 1.30 | 234.00 | 11090508 |
| D'AUGUSTA, DARCIE | 30 | PARALEGAL | 01/17/08 | Hearing prep for confirmation hearing. | 1.50 | 270.00 | 11127966 |
| ESTEIBAR, LANCELOT | 30 | PARALEGAL | 01/17/08 | Assist J. Finelli regarding prep for confirmation hearing. | 1.40 | 252.00 | 11100306 |
| SAIDMAN-KRAUSS, REBEK | 30 | PARALEGAL | 01/17/08 | Assist J. Finelli regarding confirmation hearing. | 1.80 | 324.00 | 11106398 |
| SPEIER, ROSS | 30 | PARALEGAL | 01/17/08 | Prepare materials for confirmation hearing. | 3.50 | 735.00 | 11090519 |
| HANSON, JEAN | 35 | PARTNER | 01/18/08 | Review plan documents. | 0.70 | 616.00 | 11137886 |
| MELMANI, VIVEK | 35 | PARTNER | 01/18/08 | Discuss w/ team 1145 issues in order. | 0.60 | 480.00 | 11150816 |
| | | | 01/18/08 | Various calls re: conf. hearing. | 0.60 | 480.00 | 11150817 |
| | | | 01/18/08 | Calls re: conf. hearing. | 0.60 | 480.00 | 11150818 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/18/08 | Review revised confirmation order. | 1.10 | 968.00 | 11122498 |
| BEVILAQUA, JACQUELINE | 30 | PARALEGAL | 01/18/08 | Prep for confirmation hearing w/ team. | 2.00 | 360.00 | 11093996 |

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ESTEIBAR, LANCELOT | 30 | PARALEGAL | 01/18/08 | Assist J Finelli regarding prep for confirmation hearing. | 2.00 | 360.00 | 11100309 |
| SAIDMAN-KRAUSS, REBEK | 30 | PARALEGAL | 01/18/08 | Assist J. Finelli regarding prep for confirmation hearing regarding prep for | 2.00 | 360.00 | 11106405 |
| SPEIER, ROSS | 30 | PARALEGAL | 01/18/08 | Continue prep for confirmation hearing. | 2.50 | 525.00 | 11093999 |
| MELWANI, VIVEK | 35 | PARTNER | 01/19/08 | Review S-1 revisions. | 0.50 | 400.00 | 11150822 |
| HANSON, JEAN | 35 | PARTNER | 01/21/08 | Review S-1 revisions and comments. | 1.50 | 1,320.00 | 11137893 |
| MELWANI, VIVEK | 35 | PARTNER | 01/21/08 | Review revised conf. order. | 0.50 | 400.00 | 11150826 |
| | | | 01/21/08 | S-1 revisions; meeting w/ R. Slivinski. | 0.80 | 640.00 | 11150827 |
| SCHELER, BRAD E | 35 | PARTNER | 01/21/08 | Review and meet with team re: confirmation order and related issues. | 3.00 | 3,300.00 | 11117099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/21/08 | Review revised confirmation order. | 1.30 | 1,144.00 | 11122601 |
| | | | 01/21/08 | Review rights offering objections. | 1.10 | 968.00 | 11122503 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/21/08 | Review S-1. | 4.20 | 2,457.00 | 11103121 |
| | | | 01/21/08 | Review confirmation order. | 0.70 | 409.50 | 11103122 |
| HANSON, JEAN | 35 | PARTNER | 01/22/08 | Review plan documents. | 0.50 | 292.50 | 11103323 |
| MELWANI, VIVEK | 35 | PARTNER | 01/22/08 | E-mails re: conf. order. | 0.70 | 616.00 | 11037896 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/22/08 | Review confirmation order. | 0.50 | 400.00 | 11113996 |
| BEVILAQUA, JACQUELINE | 30 | PARTNER | 01/22/08 | Preparation for confirmation hearing; e-mail re: same. | 1.00 | 600.00 | 11150830 |
| ESTEIBAR, LANCELOT | 30 | PARALEGAL | 01/22/08 | Preparation for confirmation hearing. | 2.00 | 360.00 | 11152159 |
| SAIDMAN-KRAUSS, REBEK | 30 | PARALEGAL | 01/22/08 | Preparation for confirmation hearing. | 1.50 | 270.00 | 11105968 |
| SPEIER, ROSS | 30 | PARALEGAL | 01/22/08 | Assist regarding prep for confirmation hearing. | 3.00 | 630.00 | 11106610 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/23/08 | Prep for confirmation hearing. | 2.00 | 360.00 | 11102629 |
| SPEIER, ROSS | 30 | PARALEGAL | 01/23/08 | Review final proposed confirmation order. | 3.00 | 630.00 | 11112164 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/23/08 | Review revised confirmation order. | 0.40 | 240.00 | 11173516 |
| HANSON, JEAN | 35 | PARTNER | 01/24/08 | Review plan documents; conf. order. | 1.30 | 1,144.00 | 11179510 |
| MELWANI, VIVEK | 35 | PARTNER | 01/24/08 | E-mails to committee re: status of order. | 0.30 | 240.00 | 11150837 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/24/08 | Review disclosure re: board; update to committee. | 0.50 | 300.00 | 11112172 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/24/08 | Review filing re: new board; meet with J. Finelli re: same; review summary re: same. | 0.50 | 300.00 | 11112173 |
| | | | 01/24/08 | Review court filings regarding confirmation order and counter submissions | 1.50 | 1,320.00 | 11122513 |
| FINELLI, JON | 35 | ASSOCIATE | 01/24/08 | Review issues re: appointment and acceptance of Recognized Debtors' board of directors; emails and follow up w/ J. Rodburg | 2.00 | 720.00 | 11113467 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/08 | Review revised draft of confirmation order. | 0.50 | 180.00 | 11113470 |
| | | | 01/24/08 | Review notice re: board members | 0.20 | 117.00 | 11125320 |
| | | | 01/24/08 | Review confirmation order email sent by MDL plaintiffs. | 0.10 | 58.50 | 11125330 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/08 | Review director information and discuss with J. Rodburg; email to committee. | 0.20 | 117.00 | 11125531 |
| | | | 01/24/08 | Review hearing transcript. | 0.20 | 117.00 | 11125532 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PLAN AND DISCLOSURE STATEMENT

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 01/25/08 Review plan documents and related filings. | 0.40 | 352.00 | 11137915 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/25/08 Review revised S-1 | 1.80 | 1,080.00 | 11129164 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/08 Review confirmation order entered by Court. | 1.30 | 1,144.00 | 11122514 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/08 Review confirmation order and press release; email to committee. | 0.50 | 292.50 | 11125127 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/25/08 Review confirmation order. | 0.10 | 21.00 | 11123207 |

| | Total | 1,726.50 | 1,060,738.00 | |
|---|---|---|---|---|
| | Matter Total | 1,726.50 | 1,060,738.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

: DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/09/06 | Calls with committee. | 0.50 | 335.00 | 9595508 |
| SCHELER, BRAD E | 35 | PARTNER | 05/09/06 | Calls w / member of Equity Committee | 1.10 | 1,094.50 | 9623508 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/06 | Call with Committee members. | 1.50 | 1,005.00 | 9595552 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/11/06 | Call with committee member re: status of hearing; email re: same. | 0.20 | 100.00 | 9595507 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/06 | Introductory call with Pardus. | 0.30 | 150.00 | 9595508 |
| SCHELER, BRAD E | 35 | PARTNER | 05/11/06 | Circulate emails re: Pardus. | 0.10 | 50.00 | 9595509 |
| MELWANI, VIVEK | 35 | PARTNER | 05/11/06 | Email to the committee re: inclusion of Pardus. | 0.10 | 50.00 | 9595510 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/11/06 | Review list of participants for Equity Committee phone calls. | 0.20 | 94.50 | 9568967 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/12/06 | Calls with Committee members. | 0.80 | 536.00 | 9595065 |
| MELWANI, VIVEK | 35 | PARTNER | 05/12/06 | Calls w/Pardus re: addition to equity committee. | 0.60 | 402.00 | 9595066 |
| SCHELER, BRAD E | 35 | PARTNER | 05/12/06 | Call with members of the Equity Committee | 1.60 | 1,592.00 | 9625511 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/12/06 | Drafted summary of proceedings for committee. | 1.40 | 441.00 | 9568975 |
| | | | 05/14/06 | Reviewed docket to provide information to Committee re: number of employees, retires etc. | 3.10 | 976.50 | 9568976 |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/06 | Calls with Committee members re: taxes and bylaws | 1.50 | 1,005.00 | 9597763 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/15/06 | Call with Pardus re: update. | 0.40 | 200.00 | 9595526 |
| | | | 05/15/06 | Call with DC Capital re: update. | 0.40 | 200.00 | 9595527 |
| | | | 05/15/06 | Email re: scheduling of committee call; attend to setting up call. | 0.30 | 150.00 | 9595528 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/15/06 | Reviewed and revised memo to Equity Committee. | 0.70 | 220.50 | 9568979 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/06 | Review and revise memos to committee. | 0.70 | 329.00 | 9594147 |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/06 | Calls with D. Dethy re: equity committee issues. | 0.70 | 335.00 | 9597767 |
| MELWANI, VIVEK | 35 | PARTNER | 05/16/06 | Calls with J. Thorton re: equity committee issues. | 0.60 | 402.00 | 9597769 |
| SCHELER, BRAD E | 35 | PARTNER | 05/16/06 | Calls w/ Committee members (1.3) | 1.30 | 1,293.50 | 9625303 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Prep memo for committee. | 1.50 | 1,170.00 | 9574326 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Call with chairman of committee. | 0.80 | 376.00 | 9594152 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/17/06 | Meeting with White & Case; Committee call. | 4.60 | 3,174.00 | 9627870 |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/06 | Calls w/equity committee. | 1.50 | 1,005.00 | 9597775 |
| | | | 05/17/06 | Meeting with White and Case. | 4.50 | 3,015.00 | 9597777 |
| | | | 05/17/06 | Call with equity shareholder. | 0.30 | 201.00 | 9597781 |
| | | | 05/17/06 | Call with J. Koury re: committee meeting and update. | 0.30 | 150.00 | 9595533 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/17/06 | Prepare for and attend committee call. | 1.50 | 750.00 | 9595534 |
| | | | 05/17/06 | Review memos to committee re: GM and labor issues. | 0.50 | 250.00 | 9595535 |

I

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 05/17/06 Calls w/ committee members (1.5); Equity Committee weekly call (1.5) | 3.00 | 2,985.00 | 9588007 |
| SCHELER, BRAD E | 35 | PARTNER | 05/17/06 Participate in Committee Call | 2.00 | 1,990.00 | 9588011 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 Telephone call with creditor committee. | 1.80 | 1,404.00 | 9574331 |
| TORRES, DEBRA M | 30 | PARTNER | 05/17/06 Meeting w/counsel for ad hoc equity committee. | 3.50 | 2,625.00 | 9586669 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/17/06 Attended telephonic meeting of the committee. Steingart, Melvani, et al. | 1.20 | 1,020.00 | 9570004 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/17/06 Met w/A. Schoulder regarding documents for Delphi Equity Committee meeting. | 0.10 | 31.50 | 9568988 |
|  |  |  | 05/17/06 Prepared documents for Delphi Equity Committee meeting. | 0.50 | 157.50 | 9568989 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 Delphi Equity Committee meeting. | 1.50 | 472.50 | 9568990 |
|  |  |  | 05/17/06 Meeting with Tom Laura of White and Case to discuss ad hoc view of case | 4.00 | 1,260.00 | 9568089 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 Conference Call with the Official Equity Committee | 1.70 | 535.50 | 9569090 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 Attend Equity Committee Call | 1.40 | 588.00 | 9590508 |
|  |  |  | 05/17/06 Review agenda. | 0.30 | 141.00 | 9594155 |
|  |  |  | 05/17/06 Preparation for meeting w/White & Case. | 1.30 | 611.00 | 9594157 |
|  |  |  | 05/17/06 Meeting w/White & Case to discuss ad hoc thoughts on case. | 3.30 | 1,551.00 | 9594158 |
| WOLF, JASON | 35 | ASSOCIATE | 05/17/06 Preparation for Equity Committee call. | 1.50 | 705.00 | 9594159 |
|  |  |  | 05/17/06 Letters to Debtors and Creditors Committee. | 0.20 | 94.00 | 9594160 |
|  |  |  | 05/17/06 Committee calls. | 1.50 | 705.00 | 9594161 |
|  |  |  | 05/17/06 Correspondence w/committee. | 1.40 | 658.00 | 9594166 |
|  |  |  | 05/17/06 Prepare for and attend call with equity committee re: chapter 11 case and related follow-up. | 3.40 | 1,513.00 | 9594294 |
| MELVANI, VIVEK | 35 | PARTNER | 05/18/06 Call with Pardus re: Delphi case status. | 0.30 | 201.00 | 9661592 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/18/06 Review agenda. | 0.20 | 201.00 | 9595540 |
| SCHELER, BRAD E | 35 | PARTNER | 05/18/06 Call with Slivinski re: memos to committee. | 0.20 | 100.00 | 9625304 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/18/06 Calls w/ Committee members (1.7) | 1.70 | 1,691.50 | 9568992 |
|  |  |  | 05/18/06 Prepared Delphi Equity Committee Meeting minutes. | 0.20 | 94.00 | 9594177 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/06 Prepare email re: Committee meeting. | 0.20 | 94.00 | 9594177 |
| MELVANI, VIVEK | 35 | PARTNER | 05/19/06 Calls with committee member re: status of case and alternatives. | 1.30 | 871.00 | 9661600 |
|  |  |  | 05/19/06 Calls with committee member re: status of case and alternatives. | 1.30 | 871.00 | 9597785 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 Calls with Committee member re: status of case and alternative. | 1.30 | 871.00 | 9597785 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/19/06 Prep letter for J. Thornton. | 1.80 | 1,404.00 | 9574342 |
|  |  |  | 05/19/06 Prepared Delphi Equity Committee Meeting minutes. | 4.50 | 1,417.50 | 9568993 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 Correspondence with ad hoc committee. | 0.40 | 188.00 | 9594184 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELVANI, VIVEK | 35 | PARTNER | 05/22/06 Call with J. Thornton | 0.50 | 335.00 | 9597799 |
| MELVANI, VIVEK | 35 | PARTNER | 05/22/06 Call with D. Delby | 0.50 | 335.00 | 9597801 |
| SCHELER, BRAD E | 35 | PARTNER | 05/22/06 Calls w/ Committee members (2.0) | 2.00 | 1,990.00 | 9580027 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 Prep memos for committee regarding various issues. | 3.30 | 2,574.00 | 9574347 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 Call with committee members. | 0.90 | 702.00 | 9574349 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 Review by laws with committee chair and revise by laws. | 0.60 | 470.00 | 9574192 |
| MELVANI, VIVEK | 35 | PARTNER | 05/23/06 Follow up with D. Delby re: call w/Debtors. | 0.20 | 94.00 | 9594196 |
| SCHELER, BRAD E | 35 | PARTNER | 05/23/06 Calls with Committee members. | 0.80 | 536.00 | 9598905 |
| SCHELER, BRAD E | 35 | PARTNER | 05/23/06 Calls w/ Committee members. | 1.30 | 1,293.50 | 9625307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 Review and revise minutes of equity committee call. | 0.80 | 376.00 | 9594205 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 Review and revise memos to committee. | 0.40 | 282.00 | 9594208 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 Call w/equity holder regarding the case and bankruptcy issues. | 2.60 | 1,128.00 | 9594209 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 Correspondence w/committee re: bylaws and letters | 0.50 | 235.00 | 9594210 |
| MELVANI, VIVEK | 35 | PARTNER | 05/24/06 Calls w/ Committee members. | 2.00 | 1,340.00 | 9597815 |
| SCHELER, BRAD E | 35 | PARTNER | 05/24/06 Calls w/ Committee members. | 2.00 | 1,990.00 | 9580035 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/06 Review memos for Equity Committee. | 1.10 | 858.00 | 9574359 |
| TORRES, DEBRA M | 30 | PARTNER | 05/24/06 T/C w/J. Thornton and Karim re: hearings on Section 1113 motion. | 1.10 | 750.00 | 9586896 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/24/06 Revised Equity Committee minutes. | 1.10 | 346.50 | 9559003 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/24/06 Conversation with R. Slivinski re: Equity Committee minutes. | 0.20 | 63.00 | 9560004 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 Prepared documents for conference call. | 0.70 | 220.50 | 9559005 |
| WOLF, JASON | 35 | ASSOCIATE | 05/24/06 Preparation for committee call. | 1.50 | 705.00 | 9594218 |
| MELVANI, VIVEK | 35 | PARTNER | 05/24/06 Correspondence with Committee members. | 0.80 | 536.00 | 9594221 |
| MELVANI, VIVEK | 35 | PARTNER | 05/24/06 Review and revise memo to Equity Committee. | 1.00 | 667.50 | 9555577 |
| SCHELER, BRAD E | 35 | PARTNER | 05/25/06 Committee call. | 2.00 | 1,340.00 | 9598817 |
| MELVANI, VIVEK | 35 | PARTNER | 05/25/06 Call w/ Equity Committee. | 2.00 | 1,536.00 | 9597821 |
| SCHELER, BRAD E | 35 | PARTNER | 05/25/06 Review memos to equity committee | 2.00 | 1,990.00 | 9598041 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 Conference call with Equity Committee. | 2.80 | 2,184.00 | 9594132 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 Prep memo for Committee regarding various issues. | 1.80 | 1,404.00 | 9574362 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/25/06 Attend conference call meeting of the committee. | 1.20 | 378.00 | 9559008 |
| TORRES, DEBRA M | 30 | PARTNER | 05/25/06 Participation in telephonic committee meeting. | 1.20 | 900.00 | 9586901 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/25/06 Prepare documents for committee meeting. | 1.50 | 1,275.00 | 9574818 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/25/06 Equity Committee telephonic meeting. | 1.50 | 472.50 | 9559009 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/25/06 Drafted minutes of 5/25 meeting. | 0.30 | 94.50 | 9590012 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 Attend Equity Committee Call | 1.00 | 420.00 | 9597145 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/06 | Revise minutes per chair. | 0.20 | 94.00 | 9594223 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/06 | Preparation for equity committee update call. | 1.80 | 846.00 | 9594425 |
| | | | 05/25/06 | Committee call. | 1.50 | 705.00 | 9595526 |
| WOLF, JASON | 35 | ASSOCIATE | 05/25/06 | Call with equity committee and related follow-up. | 1.00 | 445.00 | 9595580 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Calls re: bylaws. | 0.60 | 402.00 | 9597829 |
| SCHELER, BRAD E | 35 | PARTNER | 05/26/06 | Calls with committee members. | 2.00 | 1,990.00 | 9580047 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/26/06 | Drafted minutes of 5/25 equity committee meeting. | 1.40 | 441.00 | 9595015 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Correspondence w/committee re: meeting with Sheehan. | 0.20 | 94.00 | 9594236 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Correspondence w/committee re: ad hoc motion to enlarge committee. | 0.20 | 94.00 | 9594237 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Update binder of committee minutes | 0.20 | 37.00 | 9564806 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/30/06 | Attend part of committee meeting w/CRO and Rothschild. | 1.50 | 750.00 | 9595558 |
| SCHELER, BRAD E | 35 | PARTNER | 05/30/06 | Calls w/ Committee members. | 1.70 | 1,691.50 | 9580050 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Attend meeting w/Debtors' representatives and Equity Committee by t/c. | 2.50 | 1,175.00 | 9594248 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Correspondence w/committee re: materials and coordinate same. | 0.50 | 235.00 | 9594251 |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/06 | Calls with D. Dethy re: Committee. | 0.60 | 402.00 | 9597851 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/31/06 | Calls with D. Dethy re: letter to Sheehan. | 0.20 | 100.00 | 9595566 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Call with D. Dethy and V. Melwani re: committee by-laws. | 0.40 | 200.00 | 9595568 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/06 | prep material for committee call. | 1.80 | 1,404.00 | 9574378 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Meeting w/Viv Melwani & Jen Rodburg and calls to committee members. | 0.50 | 235.00 | 9594254 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/06 | Review and revise minutes of prior committee meeting. | 0.50 | 235.00 | 9594259 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/31/06 | Correspondence w/committee re: weekly call. | 1.00 | 470.00 | 9594260 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Attended committee meeting. | 1.30 | 897.00 | 9595502 |
| | | | 06/01/06 | Call w/Equity committee. | 2.00 | 1,340.00 | 9596233 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Call with Pardus. | 0.30 | 201.00 | 9596234 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Participate in weekly committee call | 1.20 | 600.00 | 9653344 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/01/06 | Review revised by-laws. | 0.80 | 624.00 | 9625502 |
| | | | 06/01/06 | Participated at Equity Committee telephonic meeting. | 0.80 | 680.00 | 9601719 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/01/06 | Prepared documents for conference call. | 1.00 | 315.00 | 9619721 |
| | | | 06/01/06 | Conference call with equity committee. | 1.00 | 315.00 | 9619722 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/01/06 | Delphi Equity Committee Conference Call | 0.90 | 283.50 | 9636677 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Attend weekly call with equity committee | 1.00 | 420.00 | 9597160 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Call to Dan Lowenthal (Brandes Counsel) re: UST letter re: Brandes & Kelly. | 0.20 | 94.00 | 9654862 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Call with Dethy re: Sheehan letter; review and revise same and email to Bonnie and Viv re: same. | 0.70 | 329.00 | 9654863 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Preparation for equity committee call. | 0.50 | 235.00 | 9654864 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/06 | Weekly equity committee call. | 1.00 | 470.00 | 9654865 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Review and revise by laws. | 1.00 | 470.00 | 9654867 |
| | | | 06/02/06 | Agenda and prep for committee meeting | 2.00 | 1,340.00 | 9647546 |
| | | | 06/02/06 | Efforts re: meeting w/ creditors' committee and equity committee | 0.30 | 150.00 | 9653352 |
| | | | 06/02/06 | Email to committee re: same | 0.10 | 50.00 | 9653353 |
| | | | 06/02/06 | Calls w/ committee members re: confidentiality & data room index | 0.50 | 250.00 | 9653359 |
| TORRES, DEBRA M | 30 | PARTNER | 06/02/06 | Meeting w/Equity Committee and Creditors' Committee Members. | 2.00 | 1,500.00 | 9650588 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Meeting w/Equity Committee members. | 0.40 | 300.00 | 9650589 |
| | | | 06/02/06 | Call with D.C. Capital re: communications with Debtors. | 0.40 | 188.00 | 9654874 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/06 | Calls re: meetings, agendas and related issues | 1.80 | 1,206.00 | 9647551 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/05/06 | Email to committee re: agendas | 0.30 | 150.00 | 9653376 |
| | | | 06/05/06 | Call w/ V.Melwani and DC Capital re: agendas for creditors' committee meeting and company meeting | 0.20 | 100.00 | 9653379 |
| TORRES, DEBRA M | 30 | PARTNER | 06/05/06 | T/c w/J. Thornton re: status of 1113 proceedings and expanded attrition program. | 0.40 | 300.00 | 9650594 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Coordinate June 7th meeting with Creditors' committee. | 0.50 | 235.00 | 9654889 |
| | | | 06/05/06 | Coordinate June 8th meeting with equity committee Skadden. | 0.50 | 235.00 | 9654890 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Calls with Latham re: committee meeting and related issues | 0.30 | 201.00 | 9647554 |
| | | | 06/06/06 | Prepare for committee meetings on 6/7 and 6/8 | 1.20 | 804.00 | 9647557 |
| | | | 06/06/06 | Calls with Parcus re: status and open issues | 1.00 | 670.00 | 9647559 |
| | | | 06/06/06 | Call with Dethy re: meetings | 0.40 | 268.00 | 9647560 |
| | | | 06/06/06 | Agendas for 6/7 and 6/8 meetings | 0.30 | 201.00 | 9647562 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/06/06 | Draft and revise agenda for meeting with creditors' committee | 0.20 | 100.00 | 9653384 |
| | | | 06/06/06 | Email and calls w/Committee re: same | 0.40 | 200.00 | 9653385 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Coordinate meetings with Creditors committee and Debtors. | 2.50 | 1,175.00 | 9654895 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Draft memo to finance subcommittee re: financial advisors | 0.90 | 166.50 | 9629556 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Meeting with creditors | 2.50 | 1,675.00 | 9647566 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Calls re: meeting with Debtors. | 0.50 | 335.00 | 9647571 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/06 | Review summary re: committee re: June 7 pleadings. | 0.40 | 200.00 | 9653400 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Efforts re: June 8 meeting w/Debtors. | 0.20 | 100.00 | 9653401 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Telephone call with equity holders. | 1.50 | 1,170.00 | 9625520 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Preparation for meeting with Creditors' committee | 1.50 | 705.00 | 9654900 |
| TORRES, DEBRA M | 30 | PARTNER | 06/07/06 | Meeting with Creditors' Committee and Communications Subcommittee and Appaloosa at Latham & Watkins. | 3.70 | 1,739.00 | 9654901 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Draft summary of meeting with Creditors' committee to team. | 1.40 | 658.00 | 9654902 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Meeting with committee and meeting with Company | 3.00 | 2,010.00 | 9647575 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/06 | Call with Equity holders re: status | 0.50 | 335.00 | 9647576 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/08/06 | Pre-meeting w/ committee | 1.00 | 500.00 | 9653410 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/08/06 | Attend meeting among company and committee | 3.00 | 1,500.00 | 9653412 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/08/06 | Follow-up meeting w/ committee | 1.00 | 500.00 | 9654412 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/08/06 | Draft and send summary of meeting w/ company | 1.00 | 500.00 | 9653413 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Meeting w/committee members prior to meeting w/debtors. | 0.50 | 375.00 | 9650605 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Attend meeting between committee members and debtors. | 2.00 | 1,500.00 | 9650606 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/08/06 | Drafted minutes of 6/1 conference call. | 1.50 | 472.50 | 9619730 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Preparation for meeting with Debtors. | 0.70 | 329.00 | 9654903 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Correspondence with committee members re: meeting and by-laws. | 0.30 | 141.00 | 9654904 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/06 | Committee calls re: 365 rejection | 1.50 | 1,005.00 | 9647588 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/06 | Calls re: committee with Pardus and Delphi re: issues | 1.20 | 804.00 | 9647589 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Equity committee call to discuss objection to GM rejection motion | 1.20 | 600.00 | 9653424 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Revise and circulate memo to the committee re: filed pleadings | 1.20 | 600.00 | 9653425 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Revise and circulate memo to committee re: GM claims | 1.60 | 800.00 | 9653426 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Emails to committee with financial advisor materials | 0.90 | 450.00 | 9653428 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/09/06 | Drafted minutes of 6/1 conference call. | 2.00 | 630.00 | 9619731 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/09/06 | Attend teleconference with client to discuss GM contract rejection motion. | 1.10 | 550.00 | 9679076 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/09/06 | Call w/Equity Committee and follow-up meeting to discuss GM contract Rejection Motion | 1.60 | 672.00 | 9656100 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/09/06 | Equity committee call re: GM contract rejection motion and discussed with team re: objection. | 2.00 | 940.00 | 9654914 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Call with Equity Committee re: GM rejection motion and related prep. | 1.30 | 578.50 | 9658598 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/06 | Call with Brandes re: claims memo | 0.50 | 335.00 | 9647594 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/12/06 | Emails to committee re: potential advisors and materials w/ calls to advisors re: same | 1.10 | 550.00 | 9653436 |
| SCHELER, BRAD E | 35 | PARTNER | 06/12/06 | Calls w/Equity Committee members. | 2.10 | 2,089.50 | 9679530 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/12/06 | Revised minutes of 6/1 meeting. | 0.80 | 252.00 | 9619733 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Review and revise minutes of prior Committee meetings | 0.30 | 141.00 | 9654918 |
| MELWANI, VIVEK | 35 | PARTNER | 06/13/06 | Calls with Pardus re: attrition | 0.50 | 335.00 | 9647598 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Schedule committee calls | 0.20 | 100.00 | 9653142 |
| | | | 06/13/06 | Call w/ Pardus re: strategy meeting. | 0.10 | 50.00 | 9653446 |
| | | | 06/13/06 | Email to committee re: questions for actuary. | 0.10 | 50.00 | 9653446 |
| | | | 06/13/06 | Emails to financial advisors regarding pitch; | 0.60 | 300.00 | 9667244 |
| SCHELER, BRAD E | 35 | PARTNER | 06/13/06 | Calls w/ various committee members. calls w/ candidates re: interest and materials; | 1.00 | 995.00 | 9678000 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review Communications Subcommittee update and circulate to Committee | 0.60 | 282.00 | 9654930 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Call with Finance sub committee re: attrition | 2.00 | 1,340.00 | 9647602 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Meeting re: financial advisor and call w/ client re: same | 0.60 | 300.00 | 9653462 |
| | | | 06/14/06 | Draft agenda for strategy meeting with Equity Committee members | 0.50 | 250.00 | 9653463 |
| | | | 06/14/06 | Efforts re: strategy meeting | 0.60 | 300.00 | 9653464 |
| | | | 06/14/06 | Draft agenda for committee call and emails re: same | 0.40 | 200.00 | 9653465 |
| RESNICK, ALAN | | OF COUNSEL | 06/14/06 | T/c w/Viv Melwani, Bonnie Steingart, Debra Torres, Don Carlen, Jen Rodburg and John Lewis re: strategy and preparation for meeting on June 15 with committee members. | 1.00 | 850.00 | 9237725 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/14/06 | Conference call w/ equity committee. | 1.50 | 472.50 | 9634703 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Call with DC Capital and Pardus re: OPEB/Pension questions | 1.00 | 470.00 | 9654931 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Call with Finance Subcommittee re: financial advisors & OPEB call with Skadden and related follow up. | 1.60 | 752.00 | 9654934 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/15/06 | Preparation for June 15 strategy meeting | 1.00 | 470.00 | 9654937 |
| | | | 06/15/06 | Participate in pre-meeting and meeting with clients (by phone). | 1.00 | 795.00 | 9618019 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/08/06 Thru: 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/15/06 | Equity Committee meeting and related preparation and related discussions w/ U. Horowitz. | 3.70 | 2,553.00 | 9620525 |
| MELMANI, VIVEK | 35 | PARTNER | 06/15/06 | Meeting with members of equity committee re: status and issues | 3.00 | 2,010.00 | 9647608 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/15/06 | Strategy meeting w/ committee members | 2.00 | 1,000.00 | 9653469 |
| SCHELER, BRAD E | 35 | PARTNER | 06/15/06 | Committee call | 4.00 | 2,000.00 | 9653470 |
| SCHELER, BRAD E | 35 | PARTNER | 06/15/06 | Meet w/Equity Committee re: status & strategy. | 3.00 | 2,985.00 | 9673069 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/06 | Meeting with committee members regarding planning. | 2.50 | 1,950.00 | 9625535 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/15/06 | Meeting with members of committee to discuss strategy and events in the case. | 1.60 | 1,360.00 | 9623726 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Preparation for Committee call | 0.70 | 329.00 | 9654939 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/16/06 | Equity Committee call with financial advisor presentations | 2.70 | 1,269.00 | 9654941 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Equity Committee call. | 0.30 | 133.50 | 9658823 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/16/06 | Email to committee re: same | 0.20 | 100.00 | 9625550 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/16/06 | Telephone call with various equity holders. | 1.50 | 1,170.00 | 9625529 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/16/06 | Call w/ Pardus and DC Capital re: hearing update | 0.40 | 200.00 | 9653491 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/19/06 | Conference call w/ Pardus and DC Capital re: financial advisors | 0.60 | 300.00 | 9653492 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Call w/clients re: update | 0.50 | 250.00 | 9655501 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Email to committee re: proposed information sharing protocols | 0.20 | 100.00 | 9655502 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/19/06 | Calls w/Equity Committee members. | 1.50 | 1,492.50 | 9630548 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Telephone call various committee members. | 1.50 | 1,170.00 | 9625550 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Emails to committee re: hearing | 0.30 | 141.00 | 9664952 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/21/06 | Email to committee re: advisor fees | 0.40 | 200.00 | 9653522 |
| | | | 06/21/06 | Review minutes | 0.30 | 150.00 | 9653523 |
| | | | 06/21/06 | Draft agenda for committee call | 0.20 | 100.00 | 9653524 |
| | | | 06/21/06 | Telephone call with committee members. | 0.20 | 100.00 | 9625559 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Prep for committee meeting; review memos | 1.30 | 858.00 | 9625559 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review and revise minutes and preparation for weekly call | 0.90 | 1,034.00 | 9654960 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/22/06 | Committee call | 1.50 | 750.00 | 9635531 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/22/06 | Committee call. | 1.80 | 1,404.00 | 9635566 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/22/06 | Equity Committee meeting. | 1.50 | 1,275.00 | 9628368 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/22/06 | Participated in telephonic meeting of the Equity Committee. | 0.50 | 157.50 | 9619747 |
| | | | 06/22/06 | Prepared documents and made arrangements for Equity Committee call. | 1.90 | 598.50 | 9619748 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/22/06 | Minutes of Equity Committee call. Attend weekly call with the Equity Committee call. | 1.40 | 588.00 | 9621756 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Equity Committee weekly update call | 2.00 | 940.00 | 9654972 |
| WOLF, JASON | 35 | ASSOCIATE | 06/22/06 | Equity Committee call and related preparation. | 1.80 | 801.00 | 9658649 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/23/06 | Tel. confs. with Skadden, Committee | 1.80 | 1,242.00 | 9625939 |
| MELWANI, VIVEK | 35 | PARTNER | 06/23/06 | Call with various committee members. | 1.00 | 670.00 | 9647640 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Telephone call with various committee members. | 1.10 | 858.00 | 9625570 |
| FELDHAMER, MARC | 10 | PARTNER | 06/23/06 | Drafted minutes of Equity Committee meeting. | 2.50 | 787.50 | 9634541 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/23/06 | Call with Viv Melwani, Pardus, DC Capital re: follow up and update | 0.30 | 141.00 | 9654977 |
| WOLF, JASON | 35 | ASSOCIATE | 06/23/06 | Calls with various equity holders. | 1.10 | 489.50 | 9658650 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | Preparations for 6/26 equity committee call. | 0.20 | 89.00 | 9658651 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | Committee call re: attrition program and objection | 1.50 | 1,005.00 | 9647645 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/26/06 | Committee call regarding objection to new attrition programs | 0.80 | 400.00 | 9653544 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/26/06 | Email to committee re: results of attrition program | 0.20 | 100.00 | 9653549 |
|  |  |  | 06/26/06 | Email to committee re: objection to attrition program | 0.10 | 50.00 | 9653550 |
| SCHELER, BRAD E | 35 | PARTNER | 06/26/06 | Calls w/Equity Committee members. | 1.60 | 1,592.00 | 9681298 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Telephone call with equity committee. | 1.30 | 1,014.00 | 9625576 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/26/06 | Prepared for Equity Committee call. | 0.50 | 157.50 | 9634543 |
| WOLF, JASON | 35 | ASSOCIATE | 06/26/06 | Equity committee call and related prep. | 1.10 | 489.50 | 9658658 |
|  |  |  | 06/26/06 | Calls with individual equity holders. | 0.30 | 133.50 | 9658659 |
|  |  |  | 06/26/06 | Draft minutes of call. | 0.40 | 178.00 | 9658660 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/27/06 | Calls w/ committee members re: attrition program and comments | 0.50 | 250.00 | 9653552 |
| SCHELER, BRAD E | 35 | PARTNER | 06/28/06 | Calls w/Equity Committee members. | 1.70 | 1,691.50 | 9679347 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Telephone calls with D. Dethy. | 2.30 | 1,794.00 | 9639037 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/06 | Review minutes of prior committee meeting | 0.30 | 141.00 | 9655000 |
| WOLF, JASON | 35 | ASSOCIATE | 06/28/06 | Revise minutes of 6/26 committee call. | 0.20 | 89.00 | 9658669 |
|  |  |  | 06/29/06 | Prep for Equity Committee call. | 0.40 | 178.00 | 9658670 |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/06 | Call with Dethy re: meet and confer | 0.60 | 402.00 | 9647671 |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/06 | Call with Pardus re: status | 0.50 | 335.00 | 9647672 |
| WOLF, JASON | 35 | ASSOCIATE | 06/29/06 | Calls and emails with committee members and equity holders. | 0.40 | 178.00 | 9658675 |
|  |  |  | 06/29/06 | Revise minutes of 6/26 call. | 0.30 | 133.50 | 9586679 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/30/06 | Attended committee meeting. | 1.40 | 966.00 | 9639710 |
| MELWANI, VIVEK | 35 | PARTNER | 06/30/06 | Equity committee call | 1.00 | 670.00 | 9647678 |
|  |  |  | 06/30/06 | Prep for Committee call | 0.50 | 335.00 | 9647682 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/30/06 | Emails to committee re: proposed information protocols | 0.10 | 50.00 | 9653583 |
|  |  |  | 06/30/06 | Equity Committee call | 1.00 | 500.00 | 9653589 |
|  |  |  | 06/30/06 | Emails to committee re: Sheehan update | 0.20 | 100.00 | 9653590 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 06/30/06 | Calls w/Equity committee members. | 1.50 | 1,492.50 | 9632136 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/30/06 | Telephone call with committee. | 1.50 | 1,170.00 | 9639043 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/30/06 | Participated in telephonic committee meeting. | 0.80 | 680.00 | 9632207 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/30/06 | Equity Committee Call | 0.90 | 423.00 | 9655012 |
| WOLF, JASON | 35 | ASSOCIATE | 06/30/06 | Call with Equity Committee and related prep. | 0.90 | 400.50 | 9698680 |
| MELMANI, VIVEK | 35 | PARTNER | 06/30/06 | Draft minutes of 6/30 call. | 0.40 | 178.00 | 9698684 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Call with D. Dethy re: KECP | 0.60 | 402.00 | 9723300 |
| SCHELER, BRAD E | 35 | PARTNER | 07/05/06 | Draft agenda for committee call | 0.30 | 150.00 | 9172002 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 | Calls w/ various committee members re: status | 1.00 | 995.00 | 9151195 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 | Preparation for weekly committee call and correspondence with committee members. | 2.10 | 987.00 | 9715195 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 | Review minutes for June 30th meeting. | 0.20 | 94.00 | 9714501 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 07/06/06 | Equity Committee call and related prep (1.3); calls w/Committee members re: valuation issues (2.1). | 3.40 | 2,346.00 | 9665513 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/06 | Committee call | 0.80 | 536.00 | 9723306 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/06/06 | Equity Committee call and related preparations and follow-up. | 2.00 | 1,000.00 | 9717214 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/06/06 | Telephone call with committee. | 0.80 | 624.00 | 9678137 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/06/06 | Participated in telephonic meeting of the Equity Committee. | 0.50 | 425.00 | 9693720 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/06/06 | Preparations for Equity Committee meeeting. | 0.40 | 126.00 | 9685499 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Finance subcommittee call. | 1.60 | 470.00 | 9714504 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Equity committee weekly call. | 0.60 | 282.00 | 9714505 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Continued finance subcommittee call. | 1.20 | 564.00 | 9714506 |
| WOLF, JASON | 35 | ASSOCIATE | 07/06/06 | Equity Committee call and related preparations and follow-up. | 0.90 | 400.50 | 9713010 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/06 | Draft minutes of 7/6 Equity Committee call. | 0.30 | 133.50 | 9713011 |
| SCHELER, BRAD E | 35 | PARTNER | 07/07/06 | Finance Subcommittee call | 1.00 | 670.00 | 9723316 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Calls w/ Equity Committee members re: open issues & strategy | 1.00 | 995.00 | 9715200 |
| MELMANI, VIVEK | 35 | PARTNER | 07/07/06 | Telephone call with various clients regarding certifications | 1.50 | 1,170.00 | 9678141 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/10/06 | Call with D. Dethy; follow up with Pardus re: financial advisor & GM | 1.50 | 1,005.00 | 9723321 |
| PARTNER | 35 | PARTNER | 07/10/06 | Call w/ finance subcommittee re: financial advisor and scope | 0.80 | 400.00 | 9717235 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Finance subcommittee call re: scope of financial advisor. | 0.30 | 141.00 | 9714511 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Follow-up call with finance subcommittee. | 0.40 | 188.00 | 9714513 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Review meetings minutes. | 0.20 | 94.00 | 9714514 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Calls to committee members. | 0.60 | 282.00 | 9714516 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | BILLED TIME DETAIL Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 07/10/06 | Calls and emails with committee members re: administrative issues. | 0.20 | 89.00 | 9713030 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/11/06 | Conference with J. Thornton regarding SEC update. | 0.30 | 238.50 | 9721952 |
| MELWANI, VIVEK | 35 | PARTNER | 07/11/06 | Call with Pardus and D.C. Capital re: open issues | 1.00 | 670.00 | 9723332 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/11/06 | Calls w/ finance committee members re: status of SEC documents | 0.50 | 250.00 | 9712244 |
| SCHELER, BRAD E | 35 | PARTNER | 07/11/06 | Calls w/Committee members re: SEC documents | 3.00 | 2,985.00 | 9715206 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Coordinate call w/committee, financial advisor scope, and case strategy. | 0.40 | 188.00 | 9714517 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Call with Dixie Johnson and Pardus re: SEC documents update. | 0.70 | 329.00 | 9714519 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/12/06 | Call w/ Pardus re: UST Certification | 0.20 | 100.00 | 9712251 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Draft agenda for committee call. | 0.20 | 112.00 | 9712255 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Review materials for committee call. | 1.50 | 1,170.00 | 9678325 |
| MELWANI, VIVEK | 35 | PARTNER | 07/13/06 | Draft and send e-mail update to committee. | 0.30 | 141.00 | 9714527 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Committee call | 1.80 | 1,206.00 | 9723347 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Committee call | 1.50 | 750.00 | 9717281 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Emails re: change in meeting schedule with debtors | 0.20 | 100.00 | 9717282 |
| SCHELER, BRAD E | 35 | PARTNER | 07/13/06 | Participate in weekly Equity Committee call | 2.00 | 1,990.00 | 9715215 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Conference call with committee. | 1.30 | 1,014.00 | 9678158 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Telephone call with D. Detby regarding various issues. | 0.80 | 624.00 | 9678159 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Telephone call with J. Thornton regarding various issues. | 0.80 | 624.00 | 9678160 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/13/06 | Committee meeting | 0.40 | 360.00 | 9693746 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/13/06 | Attended equity committee meeting; drafted minutes of meeting. | 1.50 | 472.50 | 9685507 |
| WOLF, JASON | 35 | ASSOCIATE | 07/13/06 | Prep for equity committee call (.5) and call with equity committee (.5). | 1.00 | 445.00 | 9713044 |
| WOLF, JASON | 35 | ASSOCIATE | 07/13/06 | Call with committee member and follow-up email re: administrative issue. | 0.10 | 44.50 | 9713045 |
| MELWANI, VIVEK | 35 | PARTNER | 07/14/06 | Call with Ted Kim re: status | 0.50 | 335.00 | 9723351 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/14/06 | Subcommittee call | 0.70 | 469.00 | 9723358 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/14/06 | Call w/ non-committee shareholders re: status | 0.60 | 300.00 | 9717292 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/14/06 | Call w/ Pardus and DC Capital re: strategy | 1.00 | 500.00 | 9717293 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/14/06 | Telephone call with D. Detby regarding financial advisor. | 1.10 | 858.00 | 9678163 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Calls with equity holders re: claims. | 0.20 | 89.00 | 9713050 |
| MELWANI, VIVEK | 35 | PARTNER | 07/17/06 | Call with finance subcommittee re: SEC and related matters | 0.80 | 536.00 | 9723363 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS
BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 07/17/06 | Call with D. Derby re: GM | 0.60 | 402.00 | 9723364 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 | Telephone calls with D. Derby and J. Thornton regarding various issues. | 2.50 | 1,950.00 | 9678169 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Call w/Pardus and DC Capital. | 1.50 | 705.00 | 9714545 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Call with third party equity holder. | 0.10 | 44.50 | 9713054 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 | Calls w/ members of finance subcommittee re: financial advisor scope | 2.50 | 1,250.00 | 9717313 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/18/06 | Calls w/ members of finance subcommittee re: letter to Miller re: financial advisor | 0.60 | 300.00 | 9717316 |
|  |  |  | 07/18/06 | Calls w/ members of finance subcommittee re: letter to Miller re: finance subcommittee. | 1.00 | 500.00 | 9717320 |
| SCHELER, BRAD E | 35 | PARTNER | 07/18/06 | Calls w/committee members re: attrition program. | 2.80 | 2,786.00 | 9715227 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 | Telephone calls with J. Thornton and D. Derby regarding various issues. | 1.80 | 1,404.00 | 9678178 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 | Call with Pardus and DC Capital re: letters and financial advisor retention. | 1.30 | 611.00 | 9714555 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 | Call with equity holder. | 0.20 | 89.00 | 9713064 |
|  |  |  | 07/18/06 | Efforts re: 7/20 committee meeting and meeting with Debtors. | 0.30 | 133.50 | 9713066 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/06 | Call with D. Derby re: status | 0.60 | 402.00 | 9723385 |
|  |  |  | 07/19/06 | Call with Pardus re: status | 0.40 | 268.00 | 9723386 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/06 | Calls w/ members of finance subcommittee re: financial advisor scope | 1.00 | 500.00 | 9717328 |
|  |  |  | 07/19/06 | Calls w/ members of finance subcommittee re: letters to S. Miller | 0.40 | 200.00 | 9717329 |
| SCHELER, BRAD E | 35 | PARTNER | 07/19/06 | Calls w/ committee members re: status | 1.00 | 995.00 | 9721953 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/06 | Telephone call with J. Thornton and D. Derby regarding various issues. | 1.30 | 1,014.00 | 9678181 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Finance subcommittee call. | 0.70 | 329.00 | 9714557 |
| WOLF, JASON | 35 | ASSOCIATE | 07/19/06 | Calls with Committee members and Houlihan re: financial advisor retention and 7/20 meeting. | 0.80 | 356.00 | 9713071 |
| WOLF, JASON | 35 | ASSOCIATE | 07/20/06 | Prepare materials for 7/20 meeting and oversee logistical issues. | 0.80 | 356.00 | 9713072 |
| MELWANI, VIVEK | 35 | PARTNER | 07/20/06 | Committee meeting | 1.00 | 670.00 | 9723390 |
|  |  |  | 07/20/06 | Meeting with company | 3.50 | 2,345.00 | 9723391 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/06 | Meeting w/ Debtors and Equity Committee | 5.00 | 2,500.00 | 9717333 |
|  |  |  | 07/20/06 | Pre-Meeting with Equity Committee | 0.50 | 250.00 | 9717334 |
|  |  |  | 07/20/06 | Post meeting with Equity Committee | 0.60 | 300.00 | 9717335 |
|  |  |  | 07/20/06 | Preparation for meeting | 0.50 | 250.00 | 9717336 |
|  |  |  | 07/20/06 | Email reminder and summary to committee re: bar date | 0.30 | 150.00 | 9717339 |
| SCHELER, BRAD E | 35 | PARTNER | 07/20/06 | Attend meeting w/ Debtors | 7.00 | 6,965.00 | 9715234 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 | Meeting with equity committee. | 1.80 | 1,404.00 | 9678383 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 | Meeting with Debtors and committee. | 3.30 | 2,574.00 | 9678384 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 | Pre-meeting and meeting with Debtors by telephone conference. | 3.30 | 1,551.00 | 9714562 |
| WOLF, JASON | 35 | ASSOCIATE | 07/20/06 | Prepare materials for meeting. | 0.40 | 178.00 | 9713077 |
| MELWANI, VIVEK | 35 | PARTNER | 07/21/06 | Calls with equity holder re: alternatives; review financial models | 2.80 | 1,876.00 | 9723398 |
| WOLF, JASON | 35 | ASSOCIATE | 07/21/06 | Call with J. Thornton re: status and strategy | 0.80 | 536.00 | 9717345 |
| MELWANI, VIVEK | 35 | PARTNER | 07/21/06 | Emails to Pardus re: presentation questions | 0.20 | 100.00 | 9715239 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/06 | Meet w/V. Melwani re: possible global settlement (1.6); calls w/committee members re: strategy (2.4) | 3.00 | 2,985.00 |  |
| SCHELER, BRAD E | 35 | PARTNER | 07/24/06 | Telephone call with D. Dethy and J. Thornton regarding financial advisor | 1.30 | 1,014.00 | 9693545 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/06 | Call w/ J. Abodeely re: financial model | 0.20 | 100.00 | 9717359 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/25/06 | Revised 7/13 Equity Committee meeting minutes. | 0.30 | 94.50 | 9699225 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/25/06 | Coordinate equity committee call. | 0.30 | 141.00 | 9714578 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/25/06 | Call with equity holder. | 0.10 | 44.50 | 9713088 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Prep for committee call; review minutes | 1.00 | 670.00 | 9723419 |
| MELWANI, VIVEK | 35 | PARTNER | 07/26/06 | Draft agenda for committee call | 0.20 | 100.00 | 9717364 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/26/06 | Calls w/committee members re: joint interest agreement and financial advisor. | 1.50 | 1,492.50 | 9712502 |
| SCHELER, BRAD E | 35 | PARTNER | 07/26/06 | Preparations for 7/26 Equity Committee Call. | 0.40 | 178.00 | 9713095 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Committee meeting and related follow up | 1.40 | 938.00 | 9724424 |
| MELWANI, VIVEK | 35 | PARTNER | 07/27/06 | Committee update call | 1.60 | 800.00 | 9713773 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/06 | Weekly equity committee call and related prep. | 2.00 | 2,388.00 | 9724447 |
| SCHELER, BRAD E | 35 | PARTNER | 07/27/06 | Telephone call with J. Thornton, D. Dethy and V. Melwani re: Creditors Committee motion. | 1.50 | 1,170.00 | 9693553 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Prepared for Equity Committee meeting. | 0.40 | 126.00 | 9699230 |
| FELDHAMER, MARC | 35 | ASSOCIATE | 07/27/06 | E-mail to equity committee meeting. | 0.30 | 141.00 | 9714582 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Equity committee call and follow up. | 1.40 | 658.00 | 9714586 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Equity Committee call and related preparation and follow-up. | 1.30 | 578.50 | 9713099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Telephone call with various committee members. | 1.50 | 1,170.00 | 9693557 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Call with K. Samii of Pardus re: GM | 0.80 | 536.00 | 9723442 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Telephone calls with Committee members. | 2.80 | 2,184.00 | 9693562 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Call with Finance subcommittee re: response to Committee's claims motion. | 1.00 | 445.00 | 9711114 |
| SCHELER, BRAD E | 35 | PARTNER | 08/01/06 | Calls w/Committee members & other consituents re: open issues & case status. | 5.50 | 5,472.50 | 9718299 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Telephone call with D. Dethy et al regarding various issues. | 1.80 | 1,404.00 | 9753161 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/01/06 | Committee call and follow-up with team. | 0.70 | 329.00 | 9775949 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| **B I L L E D** | **T I M E** | **D E T A I L** | | | | |
| RODBURG, JENNIFER | 35 | PARTNER | 08/02/06 Update email to committee re: all hands meeting. | 0.30 | 150.00 | 9775296 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/02/06 Review minutes. | 0.10 | 47.00 | 9775951 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/03/06 Prepared for Equity Committee meeting. | 0.20 | 63.00 | 9734857 |
| WOLF, JASON | 35 | ASSOCIATE | 08/03/06 Preparation for Equity Committee meeting with Debtors. | 0.30 | 133.50 | 9776215 |
| MELMANI, VIVEK | 35 | PARTNER | 08/03/06 Preparation for August 4 Equity Committee call. | 0.30 | 133.50 | 9776108 |
| SCHELER, BRAD E | 35 | PARTNER | 08/04/06 Call with D. Dethy re: meetings. | 0.60 | 402.00 | 9764888 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/04/06 Call w/Equity Committee. | 1.20 | 1,194.00 | 9766783 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/04/06 Call with committee. | 1.30 | 1,014.00 | 9753173 |
| WOLF, JASON | 35 | ASSOCIATE | 08/04/06 Committee call. | 0.70 | 329.00 | 9775960 |
| WOLF, JASON | 35 | ASSOCIATE | 08/05/06 Equity Committee call and related follow-up. | 0.70 | 311.50 | 9776110 |
| SCHELER, BRAD E | 35 | PARTNER | 08/05/06 Calls w/Equity Committee members re: open issues. | 2.50 | 2,487.50 | 9771475 |
| MELMANI, VIVEK | 35 | PARTNER | 08/06/06 Calls w/Equity Committee re: status. | 1.00 | 995.00 | 9786898 |
| | | | 08/07/06 Call with finance subcommittee re: objection. | 1.00 | 670.00 | 9764891 |
| | | | 08/07/06 Calls re: committee motion: revise same. | 0.80 | 536.00 | 9764892 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/07/06 Email to committee re: 8/3 meeting. | 0.80 | 536.00 | 9764896 |
| | | | 08/07/06 Call w/ finance subcommittee re: GM claims and objection. | 1.00 | 500.00 | 9775311 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/07/06 Telephone call with finance committee. | 1.10 | 858.00 | 9753183 |
| TORRES, DEBRA M | 30 | PARTNER | 08/07/06 Conference call with Equity Committee members and B. Scheler and V. Melmani. | 0.50 | 375.00 | 9778381 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/07/06 Correspondence w/Equity committee members. | 0.40 | 188.00 | 9775967 |
| WOLF, JASON | 35 | ASSOCIATE | 08/07/06 Finance subcommittee call. | 0.50 | 235.00 | 9775969 |
| | | | 08/07/06 Call with Finance Subcommittee and related prep/follow-up. | 1.50 | 667.50 | 9776114 |
| MELMANI, VIVEK | 35 | PARTNER | 08/08/06 Calls with D. Dethy. | 0.50 | 335.00 | 9774340 |
| | | | 08/08/06 Committee call. | 0.80 | 536.00 | 9774345 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/08/06 Call w/ DC Capital re: GM claims. | 0.20 | 100.00 | 9775326 |
| | | | 08/08/06 Subcommittee call re: GM claims. | 1.00 | 500.00 | 9775327 |
| SCHELER, BRAD E | 35 | PARTNER | 08/08/06 Equity Committee call. | 0.80 | 796.00 | 9786903 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/06 Pre call re: finance subcommittee call. | 0.30 | 141.00 | 9775974 |
| | | | 08/08/06 Finance Subcommittee call. | 0.60 | 282.00 | 9775975 |
| WOLF, JASON | 35 | ASSOCIATE | 08/09/06 Finance subcommittee call. | 0.60 | 267.00 | 9776118 |
| SCHELER, BRAD E | 35 | PARTNER | 08/09/06 Calls w/Committee members re: status. | 2.40 | 1,990.00 | 9771489 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/10/06 Correspondence with Committee members. | 0.40 | 188.00 | 9775986 |
| MELMANI, VIVEK | 35 | PARTNER | 08/11/06 Calls with Equity Committee re: potential terms. | 0.80 | 536.00 | 9744351 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 E-mail update to committee. | 0.40 | 188.00 | 9775992 |
| MELMANI, VIVEK | 35 | PARTNER | 08/14/06 Call with Ted Kim. | 0.30 | 201.00 | 9764905 |
| | | | 08/14/06 Call with J. Abodeely. | 0.20 | 94.00 | 9776003 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 E-mail update to committee. | 0.20 | 94.00 | 9776007 |

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 08/15/06 Call with committee. | 0.50 | 335.00 | 9764911 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/16/06 Call w/ J. Kelly re: GM claims letter. | 0.10 | 50.00 | 9775353 |
| | | | 08/16/06 Call w/ D. McCafferty re: same. | 0.20 | 100.00 | 9775354 |
| | | | 08/16/06 Draft agenda for committee call. | 0.30 | 150.00 | 9775358 |
| | | | 08/16/06 Status email to committee. | 0.10 | 50.00 | 9775359 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 Review draft minutes from Committee; prep for meeting. | 1.30 | 1,014.00 | 9753223 |
| MELANI, VIVEK | 35 | PARTNER | 08/17/06 Committee call. | 1.30 | 871.00 | 9764927 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/17/06 Weekly committee call. | 1.50 | 750.00 | 9775365 |
| | | | 08/17/06 Emails to committee members re: adjournment and omnibus hearing. | 0.30 | 150.00 | 9775366 |
| SCHELER, BRAD E | 35 | PARTNER | 08/17/06 Calls w/Equity Committee members re: open issues. | 4.00 | 3,980.00 | 9721517 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/17/06 Telephone call with Committee. | 1.50 | 1,170.00 | 9753228 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/17/06 Telephone call with Pardus. | 1.30 | 1,014.00 | 9753230 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/17/06 Participated in telephonic committee meeting. | 1.20 | 1,020.00 | 9744052 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/17/06 Committee call. | 1.30 | 773.50 | 9793220 |
| | | | 08/17/06 Prepared for Equity Committee meeting; drafted minutes of Equity Committee meeting. | 3.50 | 1,102.50 | 9761964 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 Equity committee call. | 1.30 | 611.00 | 9776022 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/18/06 Drafted Equity Committee meeting minutes. | 1.70 | 535.50 | 9761968 |
| MELANI, VIVEK | 35 | PARTNER | 08/18/06 Meeting with B. Steingart. | 1.00 | 670.00 | 9764943 |
| | | | 08/21/06 Call with D. Dethy. | 0.30 | 201.00 | 9764944 |
| | | | 08/21/06 Call with Pardus. | 0.20 | 134.00 | 9764945 |
| | | | 08/22/06 Calls with Pardus and D. Dethy. | 1.00 | 670.00 | 9764951 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/22/06 Review minutes. | 0.40 | 200.00 | 9775394 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/06 Telephone calls with Pardus and Houlihan. | 1.80 | 1,404.00 | 9753236 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/06 Review minutes. | 0.10 | 50.00 | 9775398 |
| | | | 08/23/06 Draft agenda. | 0.30 | 150.00 | 9775399 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 Telephone calls with various equity holders. | 1.30 | 1,014.00 | 9756639 |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 Prep for 8/24 Equity Committee call. | 0.20 | 89.00 | 9776143 |
| MELANI, VIVEK | 35 | PARTNER | 08/24/06 Call with Pardus re: Trust Preferred and subordination. | 0.80 | 536.00 | 9774376 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/24/06 Calls w/ DC Capital re: claims letters. | 1.10 | 550.00 | 9775404 |
| SCHELER, BRAD E | 35 | PARTNER | 08/24/06 Calls w/Houlihan & Equity Committee re: term sheet. | 4.50 | 4,477.50 | 9775450 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 Equity committee call. | 1.20 | 1,014.00 | 9756644 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/25/06 Call w/ Pardus re: framework; call w/ HLHZ re: same. | 1.30 | 600.00 | 9775413 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 Telephone call with D. Dethy and Pardus. | 1.50 | 1,170.00 | 9755652 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/29/06 Committee call. | 1.50 | 750.00 | 9755426 |
| SCHELER, BRAD E | 35 | PARTNER | 08/29/06 Equity Committee call. | 0.50 | 497.50 | 9755552 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 Telephone call with Committee. | 1.00 | 780.00 | 9755658 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 Telephone call with Pardus regarding various issues. | 0.80 | 624.00 | 9755659 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/29/06 Equity Committee calls and related preparations. | 1.10 | 366.50 | 9761988 |
| WOLF, JASON | 35 | ASSOCIATE | 08/29/06 Equity Committee call and related preparations. | 0.90 | 400.50 | 9776155 |
| SCHELER, BRAD E | 35 | PARTNER | 08/30/06 Calls w/Equity Committee members re: open issues and status. | 2.00 | 1,990.00 | 9771555 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/30/06 Updated minutes of Equity Committee call. | 1.30 | 409.50 | 9761994 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 Telephone call with Pardus. | 0.50 | 390.00 | 9755646 |
| SCHELER, BRAD E | 35 | PARTNER | 09/01/06 Calls w/Equity committee members re: term sheet. | 1.80 | 1,791.00 | 9778345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 Telephone calls with committee members. | 0.50 | 390.00 | 9755807 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 Correspondence with committee. | 2.00 | 100.00 | 9833667 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 Emails with committee member | 0.20 | 100.00 | 9833668 |
| SCHELER, BRAD E | 35 | PARTNER | 09/05/06 Communications with equity committee members | 4.00 | 3,980.00 | 9847482 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/06 Calls with committee members | 0.70 | 469.00 | 9851429 |
| SCHELER, BRAD E | 35 | PARTNER | 09/07/06 Calls with various committee members | 4.00 | 3,980.00 | 9847489 |
| TORRES, DEBRA M | 30 | PARTNER | 09/07/06 Review correspondence between FF and Equity Committee members re: GM claims and treatment of equity. | 1.20 | 900.00 | 9840175 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 Correspondence with committee. | 1.00 | 500.00 | 9833679 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/06 Meeting with committee member. | 2.50 | 1,675.00 | 9851436 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 Pre-meeting of the Equity Committee | 2.00 | 1,050.00 | 9845764 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 Post-meeting of the Equity Committee | 1.50 | 787.50 | 9845766 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 Call w/ Pardus re: Greenhill (.2); email to committee re: same (.4). | 0.60 | 315.00 | 9845769 |
| SCHELER, BRAD E | 35 | PARTNER | 09/07/06 Meeting w/committee and related prep. | 3.00 | 2,985.00 | 9847499 |
| SCHELER, BRAD E | 35 | PARTNER | 09/07/06 Delphi Equity Committee Meeting. | 2.50 | 2,487.50 | 9847504 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/07/06 Meeting with equity committee and related prep | 3.60 | 2,808.00 | 9795820 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/07/06 Follow-up meeting with committee. | 1.30 | 1,014.00 | 9795822 |
| TORRES, DEBRA M | 30 | PARTNER | 09/07/06 Review correspondence from Equity Committee chairman re: GM claims and treatment of equity. | 1.00 | 750.00 | 9840176 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/06 Prepare for meeting. | 0.30 | 150.00 | 9833683 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/08/06 Email to committee re: revised term sheet. | 0.20 | 105.00 | 9878000 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/08/06 Telephone calls with various committee members | 1.80 | 1,404.00 | 9795825 |
| TORRES, DEBRA M | 30 | PARTNER | 09/08/06 Review email correspondence re: Equity Committee member views of Appaloosa proposal and possible Equity Committee proposal | 0.30 | 225.00 | 9840180 |
| TORRES, DEBRA M | 30 | PARTNER | 09/10/06 Review correspondence from Equity Committee member re: possible Equity committee proposal. | 0.10 | 75.00 | 9840182 |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/06 Precall re: possible Equity committee proposal. | 0.80 | 536.00 | 9851450 |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/06 Committee call | 1.20 | 804.00 | 9851451 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 09/11/06 Delphi Committee Call and related follow-up. | 2.00 | 1,990.00 | 9847514 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/06 Conference call with committee. | 1.50 | 1,170.00 | 9795832 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/06 Equity committee call and follow up. | 1.50 | 750.00 | 9833693 |
| WOLF, JASON | 35 | ASSOCIATE | 09/11/06 Equity Committee call and related follow-up discussions. | 1.60 | 752.00 | 9841268 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 Telephone call with Committee. | 1.50 | 1,170.00 | 9795858 |
| MELMANI, VIVEK | 35 | PARTNER | 09/13/06 Meeting with Ad Hoc Committee re: term sheet | 1.00 | 670.00 | 9851465 |
| MELMANI, VIVEK | 35 | PARTNER | 09/13/06 Call with subcommittee re: term sheet | 0.80 | 536.00 | 9851628 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/13/06 Meeting w/ subcommittee re: ad hoc equity committee proposal. | 0.60 | 315.00 | 9845794 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/13/06 Meeting w/ Appaloosa and subcommittee re: term sheet. | 1.00 | 525.00 | 9845795 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/13/06 Meeting w/ Debtors and subcommittee re: term sheet | 2.00 | 1,050.00 | 9845796 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/13/06 Meet w/Houlihan and equity committee members re: term sheet. | 1.50 | 787.50 | 9845797 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/13/06 Subcommittee meeting re: framework model | 2.00 | 1,990.00 | 9800531 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/13/06 Meeting with Douglas Dethy, Joe Thornton and David Tepper re: term sheet | 2.50 | 2,487.50 | 9847530 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 Meeting with D. Tepper. | 1.80 | 1,404.00 | 9795846 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 Meeting with sub committee regarding various issues. | 1.80 | 1,404.00 | 9795848 |
| MELMANI, VIVEK | 35 | PARTNER | 09/14/06 Committee call | 1.00 | 670.00 | 9851472 |
| MELMANI, VIVEK | 35 | PARTNER | 09/14/06 Call with Finance subcommittee | 0.90 | 603.00 | 9851475 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/14/06 Committee call | 1.50 | 787.50 | 9845803 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/14/06 Call w/ subcommittee re: update on meeting w/ S. Miller | 0.50 | 262.50 | 9845804 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/06 Calls with committee members | 1.40 | 700.00 | 9833708 |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 Telephone call with committee. | 1.40 | 658.00 | 9841280 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/14/06 Attended telephonic equity committee meeting. | 2.00 | 1,990.00 | 9847540 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/06 Committee call and follow up | 1.30 | 1,014.00 | 9795855 |
| RESNICK, ALAN | 10 | OF COUNSEL | 09/14/06 Equity committee call and follow-up | 1.40 | 765.00 | 9840318 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/14/06 Equity committee call and follow-up re: same; drafted and revised minutes for call. | 4.90 | 1,813.00 | 9836212 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/17/06 Communicating with committee members discussions | 2.00 | 1,990.00 | 9847547 |
| MELMANI, VIVEK | 35 | PARTNER | 09/18/06 Call with D. Dethy re: strategy | 0.70 | 469.00 | 9851487 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/18/06 Call w/ L. Yacub re: term sheet and strategy | 0.40 | 210.00 | 9845829 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/18/06 Communications with various committee members re: term sheet and strategy. | 4.00 | 3,980.00 | 9847554 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/06 Telephone calls with D. Dethy. | 1.30 | 1,014.00 | 9795863 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/18/06 Revised equity committee meeting minutes. | 0.70 | 259.00 | 9836216 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/06 Review minutes of committee call. | 0.40 | 200.00 | 9833717 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/19/06 Conference with committee members. | 0.80 | 636.00 | 9078013 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | BILLED TIME Dept. | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELNANI, VIVEK | 35 | PARTNER | 09/19/06 Subcommittee call | 1.00 | 670.00 | 9851490 |
| MELNANI, VIVEK | 35 | PARTNER | 09/19/06 Call w/ D. Tepper | 0.80 | 536.00 | 9851492 |
| SCHELER, BRAD E | 35 | PARTNER | 09/19/06 Numerous calls with committee members. | 4.00 | 3,980.00 | 9847564 |
| SCHELER, BRAD E | 35 | PARTNER | 09/19/06 Telephone calls with various committee members. | 1.50 | 1,170.00 | 9829509 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 Telephone call with D. Johnson, D. Dethy regarding various issues regarding Wells Notices. | 2.30 | 1,794.00 | 9829510 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 Conference call with finance subcommittee. | 1.30 | 1,014.00 | 9829512 |
|  |  |  | 09/19/06 Call with holders. | 0.80 | 400.00 | 9833725 |
|  |  |  | 09/19/06 Finance subcommittee call. | 1.00 | 500.00 | 9833730 |
|  |  |  | 09/19/06 Follow-up with team re: subcommittee call. | 0.90 | 450.00 | 9833731 |
|  |  |  | 09/19/06 Draft update emails. | 0.60 | 300.00 | 9833732 |
| MELNANI, VIVEK | 35 | PARTNER | 09/20/06 Committee call. | 1.20 | 804.00 | 9851500 |
|  |  |  | 09/20/06 Call re: D. Tepper framework | 1.30 | 871.00 | 9851501 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/20/06 Equity Committee call | 1.50 | 787.50 | 9845841 |
|  |  |  | 09/20/06 Email re: committee meeting | 0.20 | 105.00 | 9845842 |
|  |  |  | 09/20/06 Email re: UST certification and holdings | 0.20 | 105.00 | 9847570 |
|  |  |  | 09/20/06 Equity committee call. | 1.50 | 1,492.50 | 9845843 |
| SCHELER, BRAD E | 35 | PARTNER | 09/20/06 Calls with committee members re: open issues and status. | 4.00 | 3,980.00 | 9847571 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 Conference call with Equity Committee. | 1.50 | 1,170.00 | 9829517 |
| TORRES, DEBRA M | 30 | PARTNER | 09/20/06 Call w/Equity Committee. | 1.50 | 1,125.00 | 9840221 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/20/06 Equity committee call (1.5); follow-up discussion with team (.3). | 1.80 | 666.00 | 9836220 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 Delphi committee call. | 1.50 | 750.00 | 9833735 |
|  |  |  | 09/20/06 Follow up with team re: committee call. | 0.40 | 200.00 | 9833736 |
|  |  |  | 09/20/06 Call w/D. Dethy and B. Steingart and update to committee. | 0.80 | 400.00 | 9833741 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/20/06 Weekly Equity Committee meeting and follow up | 1.80 | 567.00 | 9832087 |
|  |  |  | 09/20/06 Draft minutes of Equity Committee call. | 2.00 | 630.00 | 9832089 |
|  |  |  | 09/20/06 Equity Committee call and related preparations. | 4.00 | 1,260.00 | 9832090 |
|  |  |  | 09/20/06 Equity Committee call and related follow-up discussions. | 1.60 | 752.00 | 9841294 |
| WOLF, JASON | 35 | ASSOCIATE | 09/20/06 Communications with committee members | 4.00 | 3,980.00 | 9847580 |
|  |  |  | 09/21/06 Telephone call with D. Dethy regarding Wells Notices. | 1.50 | 1,170.00 | 9829525 |
| SCHELER, BRAD E. | 35 | PARTNER | 09/21/06 Revised minutes of equity committee call. | 1.40 | 518.00 | 9835221 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 Edit Equity Committee meeting minutes | 0.50 | 157.50 | 9832095 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/21/06 Calls w/ each committee member re: Wells notices and supplement filing | 1.60 | 840.00 | 9845856 |
| SOTO, MARISSA | 35 | ASSOCIATE |  |  |  |  |
| RODBURG, JENNIFER | 35 | PARTNER | 09/22/06 Email to committee re: meeting scheduled by Debtors | 0.20 | 105.00 | 9845857 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/22/06 Call with equity holder. | 0.20 | 100.00 | 9833754 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 09/26/06 | Call with Pardus re: term sheets and supplement | 0.80 | 536.00 | 9851527 |
| MELWANI, VIVEK | 35 | PARTNER | 09/26/06 | Call with D. Dethy re: Framework | 0.80 | 536.00 | 9851529 |
| | | | 09/26/06 | Calls with committee members re: framework | 0.70 | 469.00 | 9851510 |
| SCHELER, BRAD E | 35 | PARTNER | 09/26/06 | Calls with committee members | 1.00 | 995.00 | 9847604 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/26/06 | Reviewed and revised minutes of equity committee calls. | 2.10 | 777.00 | 9836226 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Review minutes of committee call. | 0.80 | 400.00 | 9833775 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/26/06 | Revise meeting minutes | 0.70 | 220.50 | 9832103 |
| SCHELER, BRAD E | 35 | PARTNER | 09/27/06 | Communications with various committee members re: open issues. | 4.00 | 3,980.00 | 9847612 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/28/06 | Attend committee meeting. | 0.50 | 397.50 | 9829735 |
| SCHELER, BRAD E | 35 | PARTNER | 09/28/06 | Committee conference call | 1.00 | 995.00 | 9847619 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Conference call with equity committee. | 2.30 | 1,794.00 | 9829549 |
| | | | 09/28/06 | Prep for call (.7); review various issues (.9); prep materials (.5). | 2.10 | 1,638.00 | 9829550 |
| TORRES, DEBRA M | 30 | PARTNER | 09/28/06 | Call w/Equity Committee, Fried Frank team and Houlihan. | 1.50 | 1,125.00 | 9840240 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/28/06 | Equity Committee call. | 1.70 | 629.00 | 9836232 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Emails to D. Dethy and discussion with B. Steingart re: same. | 0.50 | 250.00 | 9833780 |
| | | | 09/28/06 | Correspondence with committee members. | 0.20 | 100.00 | 9833794 |
| | | | 09/28/06 | Call with L. Yacub. | 0.20 | 100.00 | 9833795 |
| | | | 09/28/06 | Equity Committee call. | 1.10 | 550.00 | 9833799 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/28/06 | Equity Committee call. | 1.40 | 441.00 | 9832108 |
| | | | 09/28/06 | Prepare meeting minutes (.6); conf. w/M. Feldhamer re: same (.4). | 1.00 | 315.00 | 9832111 |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Equity Committee call and follow-up discussions | 1.30 | 611.00 | 9841313 |
| | | | 09/29/06 | Draft email summary of Equity Committee call. | 0.50 | 235.00 | 9841321 |
| MELWANI, VIVEK | 35 | PARTNER | 09/29/06 | Calls with committee members | 0.90 | 603.00 | 9851546 |
| SCHELER, BRAD E | 35 | PARTNER | 09/29/06 | Calls w/committee members re: open issues and strategy | 1.30 | 1,293.50 | 9847625 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/29/06 | Revised minutes of Equity Committee call (1.2); Met with M. Soto re: same (.4). | 1.60 | 592.00 | 9836234 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/29/06 | Reviewed letter to D. Dethy. | 0.20 | 84.00 | 9877999 |
| MELWANI, VIVEK | 35 | PARTNER | 09/30/06 | Call with D. Lowenthal re: status | 0.90 | 603.00 | 9851551 |
| | | | 09/30/06 | Calls with T. Kim re: meeting | 0.60 | 402.00 | 9851554 |
| SCHELER, BRAD E | 35 | PARTNER | 10/02/06 | Calls w/Committee members re: open issues. | 1.40 | 1,393.00 | 9927145 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Telephone calls with various Committee members re: open issues. | 1.80 | 1,404.00 | 9909816 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 | Meeting with V. Melwani and calls to committee members. | 0.50 | 250.00 | 9885230 |
| | | | 10/02/06 | Preparation for Committee meeting. | 1.50 | 750.00 | 9885232 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 10/02/06 Discussion of Court decision re: ex parte motion and e-mail to committee re: same. | 0.40 | 200.00 | 9885233 |
| SCHELER, BRAD E | 35 | PARTNER | 10/03/06 Committee call re: DC Capital | 1.30 | 871.00 | 9927319 |
| | | | 10/03/06 Meeting with committee members. | 2.00 | 1,340.00 | 9927322 |
| | | | 10/03/06 Calls w/Pardus re: DC Capital proposal. | 1.10 | 1,094.50 | 9927147 |
| | | | 10/03/06 Prepare for and participate in Equity Committee call. | 2.00 | 1,990.00 | 9927149 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 Telephone call with various Committee members. | 1.80 | 1,404.00 | 9909821 |
| | | | 10/03/06 Conference call with Committee. | 1.80 | 1,404.00 | 9909822 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/06 Committee calls. | 1.00 | 500.00 | 9885242 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/03/06 Equity Committee Meeting and follow up | 1.50 | 472.50 | 9917914 |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 Equity Committee call and related follow-up discussions | 1.70 | 799.00 | 9925275 |
| | | | 10/03/06 Review confidentiality provisions in by-laws and draft email to Committee re: same. | 0.40 | 188.00 | 9925282 |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/06 Committee meeting. | 1.00 | 670.00 | 9927331 |
| | | | 10/04/06 Equity Committee meeting. | 3.00 | 2,010.00 | 9927332 |
| | | | 10/04/06 Call with holders and Appaloosa | 0.60 | 402.00 | 9927333 |
| | | | 10/04/06 Call with J J Koury re: DC Capital. | 0.80 | 536.00 | 9927334 |
| | | | 10/04/06 Participate in monthly meeting w/ Debtors by phone | 5.00 | 2,625.00 | 9888352 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/04/06 Attend Equity Committee meeting with Debtors. | 3.50 | 3,482.50 | 9927152 |
| SCHELER, BRAD E | 35 | PARTNER | 10/04/06 Prepare for and participate in Equity Committee call. | 1.10 | 1,094.50 | 9959244 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/06 Calls with various committee members re: meetings and status. | 1.40 | 1,393.00 | 9959245 |
| | | | 10/04/06 Attend Equity Committee meeting with Debtors. | 3.50 | 2,730.00 | 9909826 |
| | | | 10/04/06 Meeting with Committee. | 1.80 | 1,404.00 | 9909827 |
| TORRES, DEBRA M | 30 | PARTNER | 10/04/06 Review materials prepared by Houlihan. | 0.80 | 624.00 | 9909829 |
| | | | 10/04/06 Attend monthly meeting of Equity Committee with Debtors. | 2.00 | 1,500.00 | 9908549 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 Meet w/Equity Committee. | 0.50 | 375.00 | 9928550 |
| | | | 10/04/06 Committee meeting at Skadden. | 1.00 | 500.00 | 9885247 |
| | | | 10/04/06 T/c Equity Committee meeting with Debtors. | 2.70 | 1,250.00 | 9885248 |
| | | | 10/04/06 Meeting with Committee and Houlihan. | 1.00 | 500.00 | 9885250 |
| | | | 10/04/06 Call with J Kelly re: letter. | 0.50 | 250.00 | 9885251 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/04/06 Prepare for meeting with Houlihan and Equity Committee members. | 0.50 | 157.50 | 9917917 |
| | | | 10/04/06 Draft and revise Minutes of 10/3/06 Equity Committee Meeting. | 1.40 | 441.00 | 9917918 |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 Emails to Committee members re: UST certification. | 0.20 | 94.00 | 9925284 |
| | | | 10/04/06 Equity Committee call. | 2.10 | 987.00 | 9925287 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | Billed Time Dept. | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Review and revise 10/3 call minutes. | 0.30 | 141.00 | 9925288 |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Draft and revise minutes re: 10/4 Equity Committee call. | 0.40 | 188.00 | 9925290 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Committee meetings. | 5.00 | 3,350.00 | 9927341 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Attend to J. Kelly letter. | 0.80 | 536.00 | 9927342 |
| MELWANI, VIVEK | 35 | PARTNER | 10/05/06 | Call with J. Thornton re: process and J. Kelly letter. | 0.40 | 268.00 | 9927343 |
| SCHELER, BRAD E | 35 | PARTNER | 10/05/06 | Memo to committee re: framework meetings. | 1.00 | 670.00 | 9927344 |
| TORRES, DEBRA M | 30 | PARTNER | 10/05/06 | Meeting with Equity Committee and Debtors. | 2.50 | 2,887.50 | 9738847 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/06 | Attend Equity Committee meeting with Debtors. | 2.50 | 1,802.50 | 9738849 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Call to J. Kelly re: letters. | 0.20 | 100.00 | 9927353 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Call with L. Yacub re: framework. | 0.50 | 335.00 | 9927354 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Call with J. Thornton re: framework. | 0.40 | 268.00 | 9927355 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Update email to committee re: release discussion with J. Butler. | 0.60 | 402.00 | 9927357 |
| SCHELER, BRAD E | 35 | PARTNER | 10/06/06 | Respond to Brandes inquiry re: framework. | 0.30 | 201.00 | 9960948 |
| SCHELER, BRAD E | 35 | PARTNER | 10/06/06 | Calls with Equity Committee members re: open issues and strategy. | 2.40 | 2,388.00 | 9909837 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Telephone calls with Committee members. | 1.50 | 1,170.00 | 9909839 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Telephone call from other Equity holders. | 1.30 | 1,014.00 | 9885263 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Call with shareholder. | 0.20 | 100.00 | 9885265 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | E-mail update to Committee. | 0.30 | 150.00 | 9885264 |
| MELWANI, VIVEK | 35 | PARTNER | 10/06/06 | Committee call. | 1.80 | 1,206.00 | 9885204 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/06/06 | Committee call. | 2.00 | 1,050.00 | 9921163 |
| SCHELER, BRAD E | 35 | PARTNER | 10/06/06 | Review terms and various call with committee members. | 3.00 | 2,985.00 | 9909843 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/09/06 | Conference call with Committee. | 1.80 | 1,404.00 | 9928560 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/09/06 | T/C w/Equity Committee re: proposal. | 1.20 | 900.00 | 9885274 |
| TORRES, DEBRA M | 30 | PARTNER | 10/09/06 | Correspondence with holder. | 0.10 | 50.00 | 9885276 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/06 | Equity Committee call. | 1.50 | 750.00 | 9917939 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/09/06 | Equity Committee Meeting and follow up. | 1.50 | 472.50 | 9917940 |
| WOLF, JASON | 35 | ASSOCIATE | 10/09/06 | Review and revise 10/9 meeting minutes. | 2.00 | 630.00 | 9925304 |
| SCHELER, BRAD E | 35 | PARTNER | 10/09/06 | Equity Committee call (1.5) and related preparations and follow-up re: 10/9/06 (.4). | 1.90 | 893.00 | 9887860 |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/06 | Call with Pardus and Appaloosa. | 0.60 | 402.00 | 9888364 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/10/06 | Call w/ individual shareholder. | 0.50 | 262.50 | 9909868 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Telephone call with Pardus. | 1.30 | 1,014.00 | 9909869 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/06 | Telephone call with Brandes. | 0.70 | 624.00 | 9917943 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/10/06 | Revise 10/9/06 meeting minutes. | 0.70 | 220.50 | 9925309 |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Review minutes of 10/9 call. | 0.30 | 141.00 | 9888377 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/11/06 | Email updates to the Committee. | 1.00 | 525.00 | 9888378 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/11/06 | Committee call. | 0.60 | 315.00 | 9888378 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/11/06 | Committee call. | 0.80 | 420.00 | 9944808 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Conference call with client. | 0.30 | 420.00 | 9944808 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 Calls to holders. | 0.70 | 350.00 | 9885289 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 Committee call and follow up with team. | 1.20 | 600.00 | 9885290 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/11/06 Equity Committee Meeting call and follow up | 1.50 | 472.50 | 9917947 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/11/06 Draft and revise minutes of 10/11 Equity Committee call. | 1.20 | 378.00 | 9917948 |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 Equity Committee call. | 1.00 | 470.00 | 9925312 |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 Review minutes of 10/11 Equity Committee call. | 0.30 | 141.00 | — |
| MELWANI, VIVEK | 35 | PARTNER | 10/12/06 Committee call. | 1.00 | 670.00 | 9947745 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 Conference call with Committee. | 1.30 | 1,034.00 | 9909863 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 Committee call. | 0.40 | 200.00 | 9885295 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/12/06 Update call with V. Melwani and J. Kelly. | 0.50 | 250.00 | 9885299 |
| WOLF, JASON | 35 | ASSOCIATE | 10/12/06 Committee call and related preparations. | 0.30 | 141.00 | 9925515 |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/06 Call with J. Thornton. | 0.50 | 335.00 | 9887870 |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/06 Call with D. Tepper. | 0.80 | 536.00 | 9937361 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/13/06 Email to Committee re: update and status. | 0.40 | 210.00 | 9888393 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/13/06 Calls to Equity Committee members re: meeting. | 0.20 | 63.00 | 9917957 |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 Committee call. | 1.00 | 670.00 | 9927366 |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/06 Committee call. | 0.80 | 536.00 | 9927367 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/06 Committee call and related follow up with Committee members. | 2.00 | 1,050.00 | 9888402 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/06 Participate in Equity Committee call. | 1.00 | 995.00 | 9960949 |
| SCHELER, BRAD E | 35 | PARTNER | 10/16/06 Conference call with Committee. | 1.80 | 1,404.00 | 9909877 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/06 Committee call. | 1.00 | 500.00 | 9885309 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/16/06 Prepare for Equity Committee meeting. | 0.20 | 63.00 | 9917960 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/16/06 Equity Committee Conference Call and follow up. | 1.00 | 315.00 | 9917963 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/16/06 Draft and revise minutes of Equity Committee meeting. | 1.10 | 346.50 | 9917964 |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 Draft and revise letter to D. Dethy re: confidentiality. | 0.70 | 329.00 | 9925324 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 Equity Committee call and related follow-up. | 1.10 | 517.00 | 9925326 |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 Call with J. Thornton. | 0.40 | 268.00 | 9887872 |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/06 Calls with L. Yacub re: shareholder issues. | 0.70 | 469.00 | 9887874 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/06 Emails to Committee members re: protocols. | 0.20 | 105.00 | 9884407 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 Calls with various committee members re: proposals. | 2.10 | 2,089.50 | 9962666 |
| SCHELER, BRAD E | 35 | PARTNER | 10/17/06 Review letter to D. Dethy re: confidentiality. | 0.50 | 390.00 | 9909884 |
| SCHELER, BRAD E | 35 | PARTNER | 10/17/06 Telephone call with Pardus. | 0.80 | 624.00 | 9909886 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/06 Review notes from Sheehan call with subcommittee. | 0.20 | 100.00 | 9885315 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 Revise letter to D. Dethy re: confidentiality obligations. | 0.20 | 94.00 | 9925229 |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 Calls with committee members | 1.00 | 670.00 | 9877884 |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/06 Letter to D. Dethy re: confidentiality. | 0.80 | 536.00 | 9887885 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | Billed Dept. | Time Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 | Email to J. Thornton re: confidentiality undertakings of Committee (.2); revise letter re: same (.1). | 0.30 | 157.50 | 9888418 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 | Call w/ J. Thornton updates. | 0.10 | 52.50 | 9888419 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Revise D. Dethy letter regarding documents. | 0.50 | 390.00 | 9509890 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 | Various email and telephone calls with committee and Pardus regarding proposal. | 2.10 | 1,638.00 | 9509891 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 | Correspondence with Committee members. | 0.10 | 50.00 | 9885129 |
| | | | 10/18/06 | Review minutes. | 1.10 | 550.00 | 9885326 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Correspondence with Committee. | 0.30 | 150.00 | 9865326 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 10/18/06 | Review and revise minutes. | 0.50 | 235.00 | 9925336 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/06 | Committee call. | 1.00 | 670.00 | 9927378 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/19/06 | Review and revise minutes. | 0.70 | 350.00 | 9885334 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Prepare for Equity Committee Meeting. | 0.40 | 126.00 | 9917981 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review and revise minutes. | 0.80 | 376.00 | 9925343 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 10/20/06 | Committee call. | 1.00 | 670.00 | 9887093 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/20/06 | Calls with equity holders. | 0.70 | 469.00 | 9887896 |
| SCHELER, BRAD E | 35 | PARTNER | 10/20/06 | Committee call; related follow up | 2.50 | 1,312.50 | 9913627 |
| | | | 10/20/06 | Prepare for and participate in Equity Committee call. | 1.40 | 1,393.50 | 9927199 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/20/06 | Review proposals and discuss same with various committee members. | 1.10 | 1,094.50 | 9960951 |
| | | | 10/20/06 | Prep for conference call with Committee. | 1.30 | 1,014.00 | 9909900 |
| | | | 10/20/06 | Review email regarding telephone call with Sheehan. | 0.20 | 156.00 | 9909903 |
| TORRES, DEBRA M | 30 | PARTNER | 10/20/06 | Telephone call with Equity Committee. Communications w/the Equity Committee; call w/the Equity Committee. | 1.80 | 1,404.00 | 9909904 |
| GODDARD, DARCY M. | 30 | PARTNER | 10/20/06 | Prepare for and attend telephone conference with committee. | 1.20 | 900.00 | 9928580 |
| | | | 10/20/06 | Equity Committee call. | 1.50 | 787.50 | 9948810 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 10/20/06 | Committee call and follow up with team. | 1.00 | 445.00 | 9885932 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/20/06 | Review correspondence with Equity Committee. | 1.00 | 500.00 | 9914493 |
| | | | 10/20/06 | Equity Committee meeting call and follow up | 0.90 | 450.00 | 9914494 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/20/06 | Draft and revise minutes for 10/20 Equity Committee meeting. | 1.50 | 472.50 | 9917983 |
| | | | 10/20/06 | | 1.20 | 378.00 | 9917984 |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Call with Equity holder. | 0.10 | 47.00 | 9925348 |
| | | | 10/23/06 | Equity Committee call and related follow-up. | 1.30 | 611.00 | 9925349 |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/06 | Call with equity holder. | 1.00 | 670.00 | 9927385 |
| | | | 10/23/06 | Calls with Pardus re: info sharing. | 0.80 | 536.00 | 9927386 |
| | | | 10/23/06 | Calls with equity holders. | 0.80 | 536.00 | 9927390 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/06 | Telephone call with J. Thornton regarding various issues. | 0.80 | 624.00 | 9909910 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D   T I M E   D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 | Review minutes. | 0.30 | 150.00 | 9914500 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Review and revise minutes. | 0.30 | 141.00 | 9925357 |
| MELWANI, VIVEK | 35 | PARTNER | 10/24/06 | Review minutes. | 0.60 | 402.00 | 9927397 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/24/06 | Various telephone calls regarding Sheehan and other issues. | 1.30 | 1,014.00 | 9909916 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/06 | Calls to Committee members with V. Melwani and T. Aalto re: proposals. | 1.10 | 550.00 | 9914501 |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 | Revise minutes. | 0.90 | 423.00 | 9925363 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/06 | Calls with committee members. | 0.90 | 603.00 | 9927404 |
| | | | 10/25/06 | Call with J. Thornton | 0.50 | 335.00 | 9927407 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/25/06 | Calls w/ equity holders. | 0.30 | 157.50 | 9916837 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/06 | Correspondence with Committee. | 0.50 | 250.00 | 9914506 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/25/06 | Prepare for committee meeting and calls with committee members re: same. | 0.60 | 189.00 | 9918006 |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review and revise minutes. | 1.70 | 799.00 | 9925374 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/06 | Revise minutes. | 0.80 | 536.00 | 9927415 |
| | | | 10/26/06 | Call with Pardus. | 0.50 | 335.00 | 9927418 |
| SCHELER, BRAD E | 35 | PARTNER | 10/26/06 | Calls with committee members re: proposals. | 0.50 | 497.50 | 9963674 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/26/06 | Correspondence with Committee. | 0.40 | 200.00 | 9914515 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/26/06 | Calls with Committee members re: meetings. | 0.20 | 63.00 | 9918007 |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Calls with J. Kelly re: upcoming meetings. | 0.20 | 94.00 | 9925382 |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Call with Pardus re: SEC. | 0.40 | 268.00 | 9927419 |
| | | | 10/27/06 | Prepare for and participate in Equity Committee call. | 1.80 | 1,206.00 | 9927421 |
| | | | 10/27/06 | Calls re: minutes. | 0.70 | 469.00 | 9927422 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/27/06 | Committee call and related follow up. | 2.00 | 1,050.00 | 9916650 |
| | | | 10/27/06 | Calls w/ J. Thornton and V. Melwani. | 0.50 | 262.50 | 9916651 |
| TORRES, DEBRA M | 30 | PARTNER | 10/27/06 | Call w/Equity Committee. | 1.00 | 750.00 | 9925592 |
| | | | 10/27/06 | Review draft Equity Committee minutes (.2); comments to J. Wolf and V. Melwani (.1). | 0.30 | 225.00 | 9928593 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Committee call and follow up: Revise participant list (.1); call with J. Kelly (.1). | 1.20 | 600.00 | 9914520 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/27/06 | Equity Committee teleconference meeting and follow up | 0.20 | 63.00 | 9918011 |
| | | | 10/27/06 | Equity Committee teleconference meeting and follow up | 1.00 | 315.00 | 9918016 |
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 | Draft Equity Committee meeting minutes | 1.00 | 470.00 | 9918017 |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Equity Committee weekly call. | 0.80 | 536.00 | 9925383 |
| MELWANI, VIVEK | 35 | PARTNER | 10/30/06 | Call with Pardus re: complaint and frame work. | 0.80 | 536.00 | 9927434 |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Calls with J. Kelly re: upcoming meetings. | 0.10 | 47.00 | 9925392 |
| MELWANI, VIVEK | 35 | PARTNER | 10/31/06 | Call with D. Johnson, Pardus and L. Yacub re: complaint and settlement. | 1.40 | 938.00 | 9927437 |
| | | | 10/31/06 | Call with L. Yacub re: open issues | 0.50 | 335.00 | 9927441 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Billed Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 10/31/06 Call w/committee members re: SEC complaint (1.0); review summary email re: same (.2). | 1.20 | 630.00 | 9913660 |
| SCHELER, BRAD E | 35 | PARTNER | 10/31/06 Calls w/Committee members re: open issues. | 1.00 | 995.00 | 9978817 |
| SCHELER, BRAD E | 35 | PARTNER | 10/31/06 Calls w/Committee members re: SEC complaint. | 1.00 | 995.00 | 9927232 |
| TORRES, DEBRA M | 30 | PARTNER | 10/31/06 Conference call w/members of Equity Committee, V. Melwani, D. Johnson re: SEC complaint. | 1.00 | 750.00 | 9926600 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 Call re: SEC issues. | 0.90 | 450.00 | 9914531 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/31/06 Review minutes. | 0.30 | 150.00 | 9914534 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/31/06 Prepare minutes of 10.27 Equity Committee meeting. | 0.30 | 94.50 | 9981176 |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 Draft weekly status update. | 0.90 | 423.00 | 9925397 |
| | | | 10/31/06 Review 10/27 minutes. | 0.30 | 141.00 | 9925539 |
| | | | 10/31/06 Draft and revise memo re: SEC complaint. | 3.00 | 1,410.00 | 9925401 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 11/01/06 Prepare for Equity Committee meeting including conference w/ B. Steingart, D. Torres and V. Melwani re: SEC complaint. | 0.40 | 318.00 | 9943528 |
| MELWANI, VIVEK | 35 | PARTNER | 11/01/06 Call w/L. Yacub re: SEC complaint. | 0.40 | 268.00 | 10011331 |
| | | | 11/01/06 Calls and emails w/ Pardus re: status. | 0.80 | 536.00 | 10011132 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/01/06 Review minutes. | 0.80 | 536.00 | 10011134 |
| | | | 11/01/06 Call w/Pardus re: SEC complaint and implications. | 1.00 | 525.00 | 10011976 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 Continue review of SEC complaint and discuss same with various committee members. | 3.50 | 2,730.00 | 9990302 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 Correspondence with holders. | 0.30 | 150.00 | 10006992 |
| | | | 11/01/06 Review minutes of Committee meeting. | 0.40 | 200.00 | 10006993 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/02/06 Prepare for Committee meeting. | 0.70 | 220.50 | 9993531 |
| WOLF, JASON | 35 | PARTNER | 11/01/06 Preparations for 11/2 Equity Committee call. | 0.30 | 141.00 | 10009128 |
| JOHNSON, DIXIE L. | 35 | PARTNER | 11/02/06 Attend Equity Committee meeting. | 0.80 | 656.00 | 9943942 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/06 Committee call. | 1.50 | 787.50 | 10011981 |
| SCHELER, BRAD E | 35 | PARTNER | 11/02/06 Calls with Committee members re: open issues. | 1.90 | 1,890.50 | 10008509 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 Review materials for committee call; review minutes. | 0.80 | 624.00 | 9990306 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 Review materials in preparation for committee call. | 0.50 | 250.00 | 10007003 |
| | | | 11/02/06 Committee call and team meeting re: follow-up. | 1.30 | 650.00 | 10007004 |
| | | | 11/02/06 Correspondence with holders. | 0.50 | 250.00 | 10007007 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/02/06 Weekly equity committee meeting and related follow up. | 1.30 | 409.50 | 9993540 |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 Prepare for and attend Equity Committee call. | 1.10 | 517.00 | 10009129 |
| SCHELER, BRAD E | 35 | PARTNER | 11/03/06 Equity Committee calls and related prep. | 1.80 | 1,791.00 | 10039725 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/03/06 Review committee questions re: committee process and draft email update to Committee. | 0.60 | 300.00 | 10007010 |
| | | | 11/03/06 Review minutes of committee meeting. | 0.30 | 150.00 | 10007013 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 11/03/06 | Draft and revise minutes of 11/2 Equity Committee meeting. | 1.50 | 472.50 | 9993545 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/03/06 | Finalize and file approved minutes. | 0.90 | 283.50 | 9993550 |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Review and revise minutes of 11/2 Equity Committee call. | 0.30 | 141.00 | 10009136 |
| RODBURG, JENIFER | 35 | PARTNER | 11/08/06 | Call w/ Committee re: diligence meeting. | 1.50 | 787.50 | 10012000 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/08/06 | Prepare materials for Equity Committee meeting. | 0.30 | 94.50 | 9993567 |
| MELANI, VIVEK | 35 | PARTNER | 11/09/06 | Prepare for and attend committee call. | 2.80 | 1,876.00 | 10011351 |
| MELANI, VIVEK | 35 | PARTNER | 11/09/06 | Calls w/ equity holders re: open issues. | 1.10 | 737.00 | 10011352 |
| RODBURG, JENIFER | 35 | PARTNER | 11/09/06 | Committee call. | 2.00 | 1,050.00 | 10012010 |
| SCHELER, BRAD E | 35 | PARTNER | 11/09/06 | Equity Committee calls and related preparation. | 2.20 | 2,189.00 | 10039726 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Conference call with Committee and related follow-up. | 1.80 | 1,404.00 | 9990332 |
| TORRES, DEBRA M | 30 | PARTNER | 11/09/06 | Participate in weekly telephonic meeting of Equity Committee. | 1.60 | 1,200.00 | 10001205 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/09/06 | Participated in Equity Committee meeting. | 1.80 | 1,530.00 | 9960012 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/09/06 | Correspondence with committee and preparation for Equity Committee call. | 0.90 | 450.00 | 10007026 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/09/06 | Committee call and follow-up. | 2.30 | 1,150.00 | 10007027 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/09/06 | Equity Committee call and follow-up. | 2.20 | 693.00 | 9993572 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/10/06 | Draft minutes of 11/9 Equity Committee meeting. | 1.40 | 441.00 | 9993575 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/10/06 | Preparations for 11/9 Equity Committee meeting. | 0.20 | 63.00 | 9993576 |
| WOLF, JASON | 35 | ASSOCIATE | 11/10/06 | Prepare and attend Equity Committee call and related follow-up. | 2.40 | 1,128.00 | 10009143 |
| SCHELER, BRAD E | 35 | PARTNER | 11/10/06 | Calls with Committee members re: term sheet issues. | 2.00 | 1,990.00 | 10008528 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Review updated materials prepared for EC. | 1.10 | 858.00 | 9990338 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/10/06 | Calls with committee members re: scheduling to open issues. | 0.50 | 157.50 | 9993581 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/10/06 | Revise minutes of 11/9 Equity Committee meeting. | 0.40 | 126.00 | 9993585 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Telephone calls with various equity holders. | 1.30 | 1,014.00 | 9990348 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Correspondence with Committee. | 0.80 | 400.00 | 10007036 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Review minutes. | 0.50 | 250.00 | 10007037 |
| MELANI, VIVEK | 35 | PARTNER | 11/14/06 | Committee call. | 1.30 | 871.00 | 10011370 |
| SCHELER, BRAD E | 35 | PARTNER | 11/14/06 | Review minutes. | 0.50 | 335.00 | 10011372 |
| SCHELER, BRAD E | 35 | PARTNER | 11/14/06 | Calls w/Committee members re: framework issues. | 2.00 | 1,990.00 | 10008537 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/14/06 | Reviewed minutes. | 0.20 | 84.00 | 9955058 |
| WOLF, JASON | 35 | ASSOCIATE | 11/14/06 | Calls with Equity Committee members re: scheduling. | 0.20 | 94.00 | 10009151 |
| SCHELER, BRAD E | 35 | ASSOCIATE | 11/14/06 | Revise minutes of 11/9 Equity Committee call. | 0.20 | 94.00 | 10009154 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 | Telephone call with committee members re: SEC issues. | 1.30 | 1,014.00 | 9990357 |

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Filed: Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 11/16/06 | Attend joint Equity Committee/Creditors Committee monthly meeting at Skadden. | 2.00 | 1,560.00 | 9958770 |
| HANSON, JEAN | 35 | PARTNER | 11/16/06 | Meeting at Skadden with Equity and Creditors Committees. | 3.30 | 2,574.00 | 10046356 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/16/06 | Monthly update meeting with company. | 2.00 | 1,050.00 | 10012045 |
| SCHELER, BRAD E | 35 | PARTNER | 11/16/06 | Attend Equity Committee/Creditors Committee meeting w/Debtors. | 3.30 | 3,283.50 | 10043557 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 | Telephone call with equity committee. | 1.50 | 1,170.00 | 9990366 |
| TORRES, DEBRA M | 30 | PARTNER | 11/16/06 | Participate by phone in monthly meeting between Debtor and Equity Committee. | 1.40 | 1,050.00 | 10031223 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/06 | Correspondence with Committee | 0.40 | 200.00 | 10007051 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/16/06 | Committee call | 0.70 | 94.50 | 9993072 |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Telephonically attend monthly update meeting. | 0.30 | 34.50 | 9993651 |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Telephonic joint Equity Committee/UCC meeting with debtors. | 2.10 | 987.00 | 10009162 |
| MELWANI, VIVEK | 35 | PARTNER | 11/17/06 | Calls w/committee re: status conference with debtors. | 0.80 | 536.00 | 10011389 |
| SCHELER, BRAD E | 35 | PARTNER | 11/17/06 | Call w/equity committee. | 2.00 | 1,340.00 | 10011390 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/17/06 | Call w/ committee re: status conference & strategy | 2.00 | 1,990.00 | 10025658 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/17/06 | Committee call and follow up with team | 1.10 | 550.00 | 10007057 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/17/06 | Call w/ J. Thornton re: update and call. | 0.20 | 105.00 | 10012072 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/21/06 | Draft Equity Committee update summary re: framework discussions. | 0.30 | 150.00 | 10007073 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/22/06 | Review Equity Committee update summary. | 0.40 | 210.00 | 10012083 |
| SCHELER, BRAD E | 35 | PARTNER | 11/22/06 | Call w/J. Thornton re: update and call. | 0.20 | 105.00 | 10012084 |
| MELWANI, VIVEK | 35 | PARTNER | 11/23/06 | Participated in weekly meeting of Equity Committee. | 0.60 | 510.00 | 10011354 |
| SCHELER, BRAD E | 35 | PARTNER | 11/27/06 | Calls w/Committee members re: status and open issues. | 3.00 | 2,985.00 | 10008566 |
| WOLF, JASON | 35 | PARTNER | 11/28/06 | Call w/L. Yacub re: status issues. | 0.50 | 335.00 | 10021411 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/28/06 | Calls w/Committee members re: status and open issues. | 2.00 | 1,990.00 | 10008570 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/06 | Calls w/Committee members re: status and open issues. | 3.00 | 2,985.00 | 10008573 |
| WOLF, JASON | 35 | ASSOCIATE | 11/28/06 | Circulate summary re: indemnification motions to committee members. | 0.50 | 235.00 | 10009188 |
| MELWANI, VIVEK | 35 | PARTNER | 11/29/06 | Call w/ J. Thornton re: committee update; review email re: same; follow up w/J. Wolf re: same. | 0.70 | 367.50 | 10022117 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 11/29/06 | Correspondence with equity holders | 0.70 | 350.00 | 10007097 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 | Emails with Equity Committee re: 11/30 call. | 0.20 | 94.00 | 10009195 |
| MELWANI, VIVEK | 35 | PARTNER | 11/30/06 | Committee call. | 1.30 | 871.00 | 10011427 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/30/06 | Committee call. | 0.70 | 367.50 | 10012129 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

### BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 11/30/06 | Call w/J. Thornton re: update. | 0.20 | 105.00 | 10012130 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/06 | Equity Committee call and related preparation. | 2.00 | 1,990.00 | 10008586 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/30/06 | Telephone call with Equity Committee. | 1.30 | 1,014.00 | 9990409 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/30/06 | Participated in weekly meeting of equity committee. | 0.60 | 510.00 | 10011214 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/30/06 | Review and revise minutes of 11/30 Equity Committee meeting. | 0.80 | 252.00 | 9993644 |
| WOLF, JASON | 35 | ASSOCIATE | 11/30/06 | Committee meeting preparation and follow up | 0.80 | 252.00 | 9993647 |
| WOLF, JASON | 35 | ASSOCIATE | 11/30/06 | Revise 11.30 meeting minutes | 0.30 | 94.50 | 9993647 |
| MELVANI, VIVEK | 35 | PARTNER | 11/30/06 | Prepare for and attend Equity Committee call. | 0.80 | 376.00 | 10008200 |
| MELVANI, VIVEK | 35 | PARTNER | 12/01/06 | Review and revise draft minutes. | 0.30 | 141.00 | 10009201 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Calls with Committee members re: strategy. | 0.80 | 536.00 | 10085784 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Telephone call with various Equity Committee members | 1.50 | 1,170.00 | 10051401 |
| SCHELER, BRAD E | 35 | PARTNER | 12/02/06 | Calls w/Committee members re: status and strategy. | 2.50 | 2,487.50 | 10079065 |
| SCHELER, BRAD E | 35 | PARTNER | 12/03/06 | Calls w/Committee members re: status and strategy. | 2.50 | 2,487.50 | 10079066 |
| HANSON, JEAN | 35 | PARTNER | 12/07/06 | Equity Committee call. | 1.10 | 858.00 | 10059208 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/07/06 | Equity Committee call. | 1.30 | 682.50 | 10030555 |
| SCHELER, BRAD E | 35 | PARTNER | 12/07/06 | Equity Committee call. | 1.50 | 1,492.50 | 10079082 |
| SCHELER, BRAD E | 35 | PARTNER | 12/07/06 | Calls w/Equity Committee members re: framework issues. | 1.00 | 995.00 | 10079084 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/07/06 | Equity Committee weekly call. | 3.00 | 2,985.00 | 10123258 |
| TORRES, DEBRA M | 30 | PARTNER | 12/07/06 | Prep for telephone call with Equity Committee. | 1.10 | 858.00 | 10059419 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/07/06 | Weekly call w/Committee. | 1.10 | 825.00 | 10052028 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 | Participated in Equity Committee meeting. | 1.00 | 850.00 | 10063008 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Equity Committee call | 1.00 | 500.00 | 10079272 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Prepare and attend weekly Equity Committee meeting. | 1.40 | 441.00 | 10061030 |
| LARREA, ELSIE | 10 | MISC | 12/08/06 | Research re: rights offerings. | 1.20 | 252.00 | 10020804 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Prep memos for Equity Committee regarding rights issues | 1.30 | 1,014.00 | 10059429 |
| SCHELER, BRAD E | 35 | PARTNER | 12/10/06 | Call w/Equity Committee members re: DIP financing | 0.90 | 895.50 | 10122260 |
| TORRES, DEBRA M | 30 | PARTNER | 12/10/06 | Review email correspondence w/Committee. | 1.50 | 1,125.00 | 10062483 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Review and revise objection. | 2.00 | 1,000.00 | 10079290 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Telephone calls with J. Thorton and other Equity Committee members. | 1.30 | 1,014.00 | 10059441 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Prep materials for Equity Committee regarding draft agreements. | 1.30 | 1,014.00 | 10059443 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Correspondence w/Committee re: objection and open issues. | 0.90 | 450.00 | 10079300 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Teleconference with Pardus to discuss current developments and strategy going forward (.6) follow up discussion re: same (.5). | 1.10 | 346.50 | 10061052 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Draft 12.7 meeting minutes | 1.40 | 441.00 | 10079308 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/13/06 | Telephone call with J. Thorton. | 1.50 | 1,170.00 | 10059448 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/06 | Review minutes for Equity Committee approval. | 0.80 | 624.00 | 10059451 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/06 | Memo summarizing court conference and status of framework negotiations for the Committee. | 0.70 | 525.00 | 10062497 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 | Review minutes of Equity Committee meeting. | 0.40 | 200.00 | 10079307 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/1/06 | Review minutes. | 0.30 | 150.00 | 10079308 |
| SCHELER, BRAD E | 35 | PARTNER | 12/14/06 | Committee call. | 1.30 | 682.50 | 10082934 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/14/06 | Equity Committee weekly call. | 1.30 | 995.00 | 10079131 |
| TORRES, DEBRA M | 30 | PARTNER | 12/14/06 | Calls w/Committee members re: strategy. | 2.00 | 1,014.00 | 10059453 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/14/06 | Equity Committee conference call. | 0.70 | 525.00 | 10062502 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Weekly call w/Committee. | 0.90 | 765.00 | 10063031 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/14/06 | Participated in regular Committee meeting. | 0.90 | 450.00 | 10079317 |
| WOLF, JASON | 35 | ASSOCIATE | 12/14/06 | Equity Committee call. | 1.00 | 315.00 | 10061064 |
| SCHELER, BRAD E | 35 | PARTNER | 12/14/06 | Equity Committee meeting preparation and follow up. | 1.00 | 525.00 | 10083112 |
| MELWANI, VIVEK | 35 | PARTNER | 12/14/06 | Equity Committee call. | 2.00 | 1,990.00 | 10079115 |
| SCHELER, BRAD E | 35 | PARTNER | 12/18/06 | Calls w/Equity Committee re: objection. | 1.50 | 1,005.00 | 10085839 |
| MELWANI, VIVEK | 35 | PARTNER | 12/18/06 | Committee call. | 1.50 | 1,005.00 | 10085840 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Calls with Equity holders. | 2.00 | 1,990.00 | 10079112 |
| SCHELER, BRAD E | 35 | PARTNER | 12/18/06 | Equity Committee call. | 2.00 | 1,404.00 | 10059472 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Prep memo for Equity Committee; various issues regarding reports and preferred stock. | 1.80 | 1,170.00 | 10059473 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/18/06 | Telephone call with Equity Committee; conference call regarding various framework issues. | 1.50 | 765.00 | 10063047 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 | Participated in telephonic Equity Committee meeting regarding issues raised by Delphi's motion for approval of support agreements and related documents. | 1.50 | 1,000.00 | 10079331 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/18/06 | Revised meeting minutes documents, updated meeting minutes binder and index. | 0.80 | 144.00 | 10043386 |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 | Equity Committee call and follow up. | 2.40 | 1,608.00 | 10085848 |
| SCHELER, BRAD E | 35 | PARTNER | 12/19/06 | Calls with various equity holders. | 0.70 | 469.00 | 10085850 |
| PARTNER | 35 | PARTNER | 12/19/06 | Calls with equity holders. | 3.00 | 2,985.00 | 10079125 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 | Calls w/Committee members re: objection and process. | 1.30 | 1,014.00 | 10059480 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Telephone calls with various Equity Committee members. | 0.70 | 350.00 | 10079335 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Call w/J. Thornton re: objection and process. | | | |

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Draft 12.14 meeting minutes. | 1.50 | 472.50 | 10061081 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Draft 12.18 meeting minutes | 1.50 | 472.50 | 10061084 |
| MELMANI, VIVEK | 35 | PARTNER | 12/20/06 | Call with various Equity holders re: public announcement. | 2.50 | 1,675.00 | 10085861 |
| TORRES, DEBRA M | 30 | PARTNER | 12/20/06 | Conference call w/Committee. | 0.40 | 300.00 | 10062531 |
| MELMANI, VIVEK | 35 | PARTNER | 12/21/06 | Committee call and follow up. | 2.00 | 1,340.00 | 10085868 |
| SCHELER, BRAD E | 35 | PARTNER | 12/21/06 | Equity Committee call. | 1.00 | 995.00 | 10079134 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/21/06 | Conference call w/Equity Committee. | 1.50 | 1,170.00 | 10059494 |
| TORRES, DEBRA M | 30 | PARTNER | 12/21/06 | Conference call w/Committee. | 1.00 | 750.00 | 10062545 |
| STEINGART, BONNIE K. | 35 | OF COUNSEL | 12/21/06 | Participated in Equity Committee meeting. | 0.80 | 680.00 | 10063062 |
| RESNICK, ALAN | 30 | OF COUNSEL | 12/21/06 | Equity Committee call and follow up. | 1.00 | 750.00 | 10079344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Calls w/shareholders. | 1.50 | 250.00 | 10123264 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Equity Committee weekly call; preparation for meeting and follow up | 1.20 | 378.00 | 10061089 |
| MELMANI, VIVEK | 35 | PARTNER | 12/22/06 | Calls with various equity holders. | 1.50 | 1,005.00 | 10085877 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/22/06 | Telephone call with J. Thorton | 0.50 | 390.00 | 10059500 |
| MELMANI, VIVEK | 35 | PARTNER | 12/26/06 | Various calls with equity holders. | 1.40 | 938.00 | 10085886 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Telephone call with J. Thorton regarding various issues. | 0.50 | 390.00 | 10059518 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Review draft minutes. | 1.10 | 858.00 | 10059520 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Revise draft minutes | 0.50 | 157.50 | 10061108 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Draft 12.21 meeting minutes | 0.90 | 283.50 | 10061109 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Preparation for Equity Committee meeting. | 0.50 | 157.50 | 10060624 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Committee call. | 1.30 | 1,014.00 | 10059268 |
| HANSON, JEAN | 35 | PARTNER | 12/27/06 | Committee call. | 1.00 | 670.00 | 10085900 |
| MELMANI, VIVEK | 35 | PARTNER | 12/27/06 | Various calls with Equity holders. | 2.00 | 1,340.00 | 10085903 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/28/06 | Call w/Equity Committee members re: status. | 2.00 | 1,050.00 | 10082993 |
| SCHELER, BRAD E | 35 | PARTNER | 12/28/06 | Conference call with Equity Committee. | 1.50 | 1,492.50 | 10079149 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/06 | Review letter to Miller; telephone call with J. Thorton re: same. | 1.30 | 1,014.00 | 10059525 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/06 | Weekly conference call w/Committee. | 0.80 | 624.00 | 10059526 |
| TORRES, DEBRA M | 30 | PARTNER | 12/28/06 | Conference call w/Committee. | 0.80 | 600.00 | 10052065 |
| TORRES, DEBRA M | 30 | PARTNER | 12/28/06 | Review drafts of letter from chair of Committee to Company. | 0.20 | 150.00 | 10052066 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/28/06 | Attend Equity Committee call. | 1.30 | 682.50 | 10067000 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Committee call and follow up. | 1.00 | 500.00 | 10079370 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/28/06 | Equity Committee meeting and follow up | 1.00 | 315.00 | 10061114 |
| MELMANI, VIVEK | 35 | PARTNER | 12/29/06 | Calls with J. Thorton re: objection. | 1.30 | 871.00 | 10085908 |
| MELMANI, VIVEK | 35 | PARTNER | 12/29/06 | Calls with Equity holders. | 1.10 | 737.00 | 10085911 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Telephone calls with J. Thorton and other Equity Committee members. | 1.30 | 1,034.00 | 10059529 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Drafting 12.21 and 12.28 Committee meeting minutes | 0.90 | 283.50 | 10160626 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 01/02/07 | Calls w/Pardus. | 0.80 | 536.00 | 10156064 |
| SCHELER, BRAD E | 35 | PARTNER | 01/02/07 | Calls with Equity Committee members. | 2.50 | 2,487.50 | 10162287 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/02/07 | Review and revise 12.21 and 12.28 meeting minutes. | 1.50 | 472.50 | 10153545 |
| MELMANI, VIVEK | 35 | PARTNER | 01/03/07 | Call with Joe Thornton re: exclusivity. | 0.40 | 268.00 | 10156079 |
| SCHELER, BRAD E | 35 | PARTNER | 01/03/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10162291 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Telephone call with various EC members. | 1.30 | 1,014.00 | 10167252 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/07 | Prepare for framework & Equity Committee meetings. | 2.50 | 1,400.00 | 10156785 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/03/07 | Preparation and communication with Committee members re: 1/4 meeting. | 0.60 | 189.00 | 10153553 |
| MELMANI, VIVEK | 35 | PARTNER | 01/04/07 | Committee meeting; meeting with Company. | 3.00 | 2,010.00 | 10156080 |
| MELMANI, VIVEK | 35 | PARTNER | 01/04/07 | Call with Thornton re: Appaloosa. | 0.50 | 335.00 | 10156083 |
| SCHELER, BRAD E | 35 | PARTNER | 01/04/07 | Meet with Debtors. | 3.50 | 3,482.50 | 10163295 |
| SCHELER, BRAD E | 35 | PARTNER | 01/04/07 | Meet with statutory committees. | 5.50 | 5,472.50 | 10172421 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Meetings at Skadden w/Debtors and statutory committees; follow up re: same. | 5.50 | 2,750.00 | 10156787 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/04/07 | Draft email update to committee. | 0.70 | 350.00 | 10156789 |
| SCHELER, BRAD E | 35 | PARTNER | 01/04/07 | Calls w/equity holders. | 2.00 | 450.00 | 10156790 |
| MELMANI, VIVEK | 35 | PARTNER | 01/04/07 | Joint statutory committees presentation | 4.00 | 630.00 | 10153556 |
| SCHELER, BRAD E | 35 | PARTNER | 01/05/07 | Calls with Equity Committee members. | 1.30 | 871.00 | 10163300 |
| MELMANI, VIVEK | 35 | PARTNER | 01/06/07 | Calls with J. Thornton re: HLHZ letter. | 3.00 | 2,985.00 | 10156093 |
| SCHELER, BRAD E | 35 | PARTNER | 01/07/07 | Calls with Equity Committee members. | 0.60 | 402.00 | 10163303 |
| MELMANI, VIVEK | 35 | PARTNER | 01/08/07 | Calls with L. Yacub. | 0.50 | 335.00 | 10156107 |
| MELMANI, VIVEK | 35 | PARTNER | 01/08/07 | Call with Committee members re: litigation efforts. | | | 10156109 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/07 | Telephone calls with Thorton. | 1.10 | 858.00 | 10167301 |
| MELMANI, VIVEK | 35 | PARTNER | 01/08/07 | E-mails to committee re: litigation status and UCC settlement. | 0.90 | 603.00 | 10156118 |
| MELMANI, VIVEK | 35 | PARTNER | 01/09/07 | T/c w/equity holders re: alternative transaction. | 0.80 | 536.00 | 10156119 |
| SCHELER, BRAD E | 35 | PARTNER | 01/09/07 | E-mail to committee re: Highland. | 0.70 | 469.00 | 10156120 |
| MELMANI, VIVEK | 35 | PARTNER | 01/10/07 | Calls w/Equity Committee members. | 2.80 | 2,786.00 | 10163317 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/07 | Calls w/equity holders re: litigation. | 0.90 | 603.00 | 10156137 |
| MELMANI, VIVEK | 35 | PARTNER | 01/11/07 | Committee call. | 1.50 | 1,005.00 | 10156138 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/07 | Call w/holder | 0.10 | 52.50 | 10164987 |
| SCHELER, BRAD E | 35 | PARTNER | 01/11/07 | Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163324 |
| SCHELER, BRAD E | 35 | PARTNER | 01/12/07 | Committee update. | 0.40 | 210.00 | 10164991 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/15/07 | Calls with various equity holders. | 3.00 | 2,985.00 | 10163331 |
| SCHELER, BRAD E | 35 | PARTNER | 01/16/07 | Equity committee call and follow up. | 3.00 | 1,340.00 | 10165155 |
| MELMANI, VIVEK | 35 | PARTNER | 01/16/07 | Calls w/various equity holders. | 1.00 | 670.00 | 10156156 |
| MELMANI, VIVEK | 35 | PARTNER | 01/16/07 | Call w/potential alternative bidder. | 0.80 | 536.00 | 10156157 |
| MELMANI, VIVEK | 35 | PARTNER | 01/16/07 | Prep for 1/19 meeting w/certain holders. | 1.40 | 938.00 | 10156158 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**DELPHI EQUITY COMMITTEE**
**MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS**

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 01/16/07 Committee call. | 1.50 | 787.50 | 10152374 |
| SCHELER, BRAD E | 35 | PARTNER | 01/16/07 Calls w/Committee members. | 2.50 | 2,487.50 | 10163335 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/16/07 Telephone call with various committee members. | 1.10 | 858.00 | 10143855 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/16/07 Equity call and follow up. | 1.30 | 650.00 | 10156823 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/16/07 Equity Committee call including preparation and follow up | 1.60 | 504.00 | 10160630 |
| WOLF, JASON | 35 | ASSOCIATE | 01/16/07 Equity Committee call and follow-up re: same. | 1.80 | 846.00 | 10160351 |
| MELWANI, VIVEK | 35 | PARTNER | 01/16/07 Meeting w/equity holders. | 0.80 | 536.00 | 10156163 |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 Calls w/various equity holders. | 1.40 | 938.00 | 10156164 |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 Prep for 1/19 meeting. | 0.40 | 268.00 | 10156166 |
| SCHELER, BRAD E | 35 | PARTNER | 01/17/07 Calls with Committee members and other equity holders. | 4.00 | 3,980.00 | 10143341 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/07 Telephone call with J. Thornton regarding various issues. | 0.80 | 624.00 | 10143864 |
| TORRES, DEBRA M | 30 | PARTNER | 01/17/07 Conference call w/committee. | 0.70 | 525.00 | 10143850 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/07 Correspondence re: meeting. | 0.90 | 450.00 | 10156828 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/07 Calls w/holders. | 0.80 | 400.00 | 10156832 |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 Meeting w/equity holders. | 1.00 | 670.00 | 10156169 |
| MELWANI, VIVEK | 35 | PARTNER | 01/18/07 Call and letters to hedge fund re: meeting; UST correspondence. | 1.20 | 804.00 | 10156171 |
| MELWANI, VIVEK | 35 | PARTNER | 01/18/07 Meeting w/equity holders. | 0.80 | 536.00 | 10156172 |
| SCHELER, BRAD E | 35 | PARTNER | 01/18/07 Calls with Equity Committee members. | 4.00 | 3,980.00 | 10163346 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/18/07 Prep for meeting with committee and others. | 1.30 | 1,014.00 | 10143867 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/18/07 Various telephone calls with equity holders. | 1.80 | 1,404.00 | 10143868 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/18/07 Telephone call with J. Thornton. | 1.10 | 858.00 | 10143869 |
| TORRES, DEBRA M | 30 | PARTNER | 01/18/07 Emails to and from Equity Committee re framework agreements, other proposals. | 0.50 | 375.00 | 10156881 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/07 Calls w/shareholders. | 1.00 | 500.00 | 10156335 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 Calls w/shareholders. | 1.20 | 600.00 | 10156897 |
| WOLF, JASON | 35 | ASSOCIATE | 01/19/07 Calls with shareholders. | 1.00 | 470.00 | 10160594 |
| MELWANI, VIVEK | 35 | PARTNER | 01/19/07 Meeting w/committee and various equity holders. | 4.00 | 2,680.00 | 10156175 |
| MELWANI, VIVEK | 35 | PARTNER | 01/19/07 Call w/J. Kelly. | 0.60 | 402.00 | 10156178 |
| MELWANI, VIVEK | 35 | PARTNER | 01/19/07 Call with L. Yacub. | 0.50 | 335.00 | 10156179 |
| SCHELER, BRAD E | 35 | PARTNER | 01/19/07 Prepare for & attend meeting w/various equity holders. | 5.00 | 4,975.00 | 10163348 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/19/07 Meeting with various equity holders regarding various issues. | 1.80 | 1,404.00 | 10143871 |
| TORRES, DEBRA M | 30 | PARTNER | 01/19/07 Attend meeting w/various equity holders, B. Scheler, B. Steingart and V. Melwani. | 2.00 | 1,500.00 | 10143852 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 Preparation for meeting. | 0.70 | 350.00 | 10156840 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 Meeting. | 0.70 | 350.00 | 10156841 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 Calls w/shareholders. | 0.50 | 250.00 | 10156842 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 Correspondence w/holders. | 1.10 | 550.00 | 10156847 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 01/19/07 | Prepare for and attend meeting with various equity holders. | 2.50 | 1,175.00 | 10160256 |
| SCHELER, BRAD E | 35 | PARTNER | 01/21/07 | Calls with Committee members and other equity holders. | 3.00 | 2,985.00 | 10163352 |
| MELMANI, VIVEK | 35 | PARTNER | 01/22/07 | Meeting w/equity holders. | 0.90 | 603.00 | 10156183 |
| MELMANI, VIVEK | 35 | PARTNER | 01/22/07 | Calls with J. Thornton. | 0.80 | 536.00 | 10156184 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/07 | Discussion re: backstop issues. | 1.00 | 670.00 | 10156185 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/07 | Review issues raised by L. Yacub on steering sale process. | 0.80 | 624.00 | 10143878 |
| TORRES, DEBRA M | 30 | PARTNER | 01/22/07 | Review emails to and from members of Equity Committee re status of negotiations re GM and labor. | 0.20 | 150.00 | 10155884 |
| MELMANI, VIVEK | 35 | PARTNER | 01/23/07 | Calls w/various equity holders. | 1.00 | 670.00 | 10160195 |
| SCHELER, BRAD E | 35 | PARTNER | 01/23/07 | Calls with Equity Committee members. | 3.00 | 2,985.00 | 10163359 |
| MELMANI, VIVEK | 35 | PARTNER | 01/24/07 | Calls w/equity holders. | 0.60 | 402.00 | 10156199 |
| MELMANI, VIVEK | 35 | PARTNER | 01/24/07 | Calls with equity holders. | 0.80 | 536.00 | 10156200 |
| SCHELER, BRAD E | 35 | PARTNER | 01/24/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163366 |
| MELMANI, VIVEK | 35 | PARTNER | 01/25/07 | T/C w/HLHZ and J. Thornton. | 0.80 | 536.00 | 10156208 |
| SCHELER, BRAD E | 35 | PARTNER | 01/25/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163369 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/07 | Telephone call with Equity Committee. | 1.10 | 858.00 | 10143890 |
| MELMANI, VIVEK | 35 | PARTNER | 01/26/07 | T/c w/Dan Lowenthal. | 1.00 | 670.00 | 10156211 |
| MELMANI, VIVEK | 35 | PARTNER | 01/26/07 | Committee call. | 1.00 | 670.00 | 10156212 |
| SCHELER, BRAD E | 35 | PARTNER | 01/26/07 | Calls with shareholders. | 0.50 | 335.00 | 10156213 |
| SCHELER, BRAD E | 35 | PARTNER | 01/26/07 | Calls with Equity Committee members. | 1.00 | 995.00 | 10163376 |
| SCHELER, BRAD E | 35 | PARTNER | 01/26/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163378 |
| MELMANI, VIVEK | 35 | PARTNER | 01/26/07 | Equity Committee call. | 0.60 | 300.00 | 10156875 |
| SCHELER, BRAD E | 35 | PARTNER | 01/29/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10163380 |
| MELMANI, VIVEK | 35 | PARTNER | 01/29/07 | Calls w/equity holders. | 0.60 | 402.00 | 10156228 |
| SCHELER, BRAD E | 35 | PARTNER | 01/29/07 | Calls with Equity Committee members. | 2.00 | 1,990.00 | 10155899 |
| TORRES, DEBRA M | 30 | PARTNER | 01/29/07 | Review correspondence to and from the Equity Committee. Remit. | 0.30 | 225.00 | 10156882 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Call w/equity holder. | 0.30 | 150.00 | 10156885 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Email to committee. | 0.20 | 100.00 | 10156882 |
| MELMANI, VIVEK | 35 | PARTNER | 01/30/07 | Calls with equity holders. | 0.80 | 536.00 | 10156228 |
| SCHELER, BRAD E | 35 | PARTNER | 01/30/07 | Calls with committee members. | 3.00 | 2,985.00 | 10163388 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/30/07 | Calls w/shareholders. | 0.50 | 250.00 | 10156890 |
| MELMANI, VIVEK | 35 | PARTNER | 01/30/07 | Calls with equity holders. | 0.40 | 268.00 | 10156231 |
| MELMANI, VIVEK | 35 | PARTNER | 01/31/07 | Calls with equity holders. | 0.40 | 126.00 | 10160658 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/31/07 | Revise minutes of Equity Committee meetings. | 1.30 | 871.00 | 10231528 |
| MELMANI, VIVEK | 35 | PARTNER | 02/01/07 | Committee call and follow up. | 1.00 | 670.00 | 10231529 |
| SCHELER, BRAD E | 35 | PARTNER | 02/01/07 | Calls with clients. | 2.50 | 2,487.50 | 12269896 |
| TORRES, DEBRA M | 30 | PARTNER | 02/01/07 | Emails to and from committee chair re status. | 0.30 | 225.00 | 10227409 |
| SLIVINSKI, RICHARD | 30 | PARTNER | 02/01/07 | Review minutes of Equity Committee meetings. | 0.80 | 400.00 | 10230154 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Preparation for Committee call | 0.30 | 150.00 | 10230157 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

### BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 02/02/07 Committee call. | 1.00 | 670.00 | 10229947 |
| MELANI, VIVEK | 35 | PARTNER | 02/02/07 Calls with Joe Thornton. | 0.80 | 536.00 | 10229948 |
| MELANI, VIVEK | 35 | PARTNER | 02/02/07 Call with Equity Holders. | 0.60 | 402.00 | 10229950 |
| SCHELER, BRAD E | 35 | PARTNER | 02/02/07 Teleconferences with clients: | 1.00 | 995.00 | 10266897 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 Review EC minutes. | 0.80 | 624.00 | 10198658 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/02/07 Conference call with Equity Committee. | 1.30 | 1,014.00 | 10199050 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 Participated in regular telephonic committee meeting. | 0.50 | 425.00 | 10231146 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 Preparation for equity committee call meeting. | 0.30 | 150.00 | 10230166 |
| SCHELER, BRAD E | 35 | PARTNER | 02/02/07 Equity committee call and follow up | 2.00 | 400.00 | 10230167 |
| SCHELER, BRAD E | 35 | PARTNER | 02/03/07 Correspondence with Equity Committee. | 2.00 | 1,990.00 | 10184839 |
| SCHELER, BRAD E | 35 | PARTNER | 02/04/07 Calls with clients. | 1.00 | 995.00 | 10184841 |
| SCHELER, BRAD E | 35 | PARTNER | 02/04/07 Correspondence with client. | 2.20 | 2,189.00 | 10266999 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/05/07 Telephone call with Thornton and Houlihan regarding various issues. | 0.80 | 624.00 | 10199867 |
| MELANI, VIVEK | 35 | PARTNER | 02/06/07 Mtg. w/Iwug and Jim Kelly. | 0.50 | 335.00 | 10231547 |
| SCHELER, BRAD E | 35 | PARTNER | 02/06/07 Correspondence with Equity holders. | 1.00 | 995.00 | 10269000 |
| SCHELER, BRAD E | 35 | PARTNER | 02/06/07 Email/correspondence with client. | 0.70 | 696.50 | 10184848 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 Drafting Committee Minutes | 1.00 | 315.00 | 10231080 |
| MELANI, VIVEK | 35 | PARTNER | 02/07/07 Delphi meeting and follow up. | 5.00 | 3,350.00 | 10231556 |
| MELANI, VIVEK | 35 | PARTNER | 02/07/07 E-mails from Pardus re: UCC. | 0.30 | 201.00 | 10231557 |
| SCHELER, BRAD E | 35 | PARTNER | 02/07/07 Preparation for, attendance at, follow up with respect to meeting with Debtor (6.0); telephone call with Thornton and Committee re: additional follow-up w/team & Committee re: meeting (3.0). | 9.00 | 8,955.00 | 10184850 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 Meet with Equity Committee and Debtors. | 2.80 | 2,184.00 | 10199874 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/07/07 Joint meeting with the Debtors held at Skadden Arps | 5.00 | 1,575.00 | 10211084 |
| WOLF, JASON | 35 | ASSOCIATE | 02/07/07 Joint statutory committee meeting with Debtors. | 2.50 | 1,175.00 | 10185324 |
| SCHELER, BRAD E | 35 | PARTNER | 02/08/07 Calls w/Thornton and team. | 1.30 | 1,293.50 | 10184854 |
| MELANI, VIVEK | 35 | PARTNER | 02/08/07 Correspondence with client. | 1.10 | 1,094.50 | 10269008 |
| SCHELER, BRAD E | 35 | PARTNER | 02/09/07 Call with Thornton. | 1.90 | 1,890.50 | 10269955 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/09/07 Correspondence with client. | 1.00 | 624.00 | 10269010 |
| SCHELER, BRAD E | 35 | PARTNER | 02/09/07 Telephone call with Thornton. | 2.00 | 1,990.00 | 10199886 |
| MELANI, VIVEK | 35 | PARTNER | 02/11/07 Correspondence with Thornton. | 0.80 | 536.00 | 10229966 |
| SCHELER, BRAD E | 35 | PARTNER | 02/12/07 Correspondence with clients and Debtors. | 1.50 | 1,492.50 | 10184698 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 Calls with Thornton. | 0.50 | 390.00 | 10199899 |
| MELANI, VIVEK | 35 | PARTNER | 02/12/07 Calls with team and client. | 0.40 | 268.00 | 10231560 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 Review draft EC minutes. | 0.80 | 678.00 | 10231561 |
| MELANI, VIVEK | 35 | PARTNER | 02/15/07 Call with Thornton. | 1.00 | 420.00 | 10231562 |
| RODBURG, JENNIFER | 35 | PARTNER | 02/15/07 Delphi committee call. | 1.00 | 750.00 | 10227442 |
| TORRES, DEBRA M | 30 | PARTNER | 02/15/07 Committee call. | 0.80 | 425.00 | 10223186 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/15/07 Participated in regular committee meeting. | 0.50 | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D | T I M E | D E T A I L | | | | | |
|---|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/15/07 | Equity Committee call | 0.60 | 300.00 | 10230208 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/15/07 | Committee teleconference and follow up | 0.70 | 220.50 | 10213099 |
| WOLF, JASON | 35 | ASSOCIATE | 02/15/07 | Equity Committee call. | 0.50 | 235.00 | 10185335 |
| MELWANI, VIVEK | 35 | PARTNER | 02/16/07 | Calls with equity holders. | 0.80 | 536.00 | 10231567 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Telephone call with Thornton regarding issues regarding Debtors. | 1.10 | 858.00 | 10199907 |
| MELWANI, VIVEK | 35 | PARTNER | 02/20/07 | Calls with Pardus and HLHZ. | 0.50 | 335.00 | 10229981 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Timeline email to Committee | 0.30 | 150.00 | 10230020 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/20/07 | Prepare meeting minutes | 1.40 | 441.00 | 10213105 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review draft minutes for EC call. | 1.00 | 780.00 | 10199922 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Discuss term sheet w/J. Thornton; review and revise and circulate to Equity Committee | 0.80 | 400.00 | 10230228 |
| MELWANI, VIVEK | 35 | PARTNER | 02/22/07 | Committee call and follow up. | 2.00 | 1,340.00 | 10231573 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Telephone call with EC. | 1.10 | 858.00 | 10199924 |
| TORRES, DEBRA M | 30 | PARTNER | 02/22/07 | Conference call w/Equity Committee and FF team. | 1.00 | 750.00 | 10227458 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/22/07 | Equity Committee call. | 0.80 | 400.00 | 10230232 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/22/07 | Equity committee meeting preparation and follow up | 0.70 | 220.50 | 10213113 |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Calls with equity holders. | 0.80 | 536.00 | 10231581 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/23/07 | Telephone call with various committee members. | 0.50 | 390.00 | 10199929 |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Calls with equity holders. | 0.90 | 603.00 | 10231585 |
| MELWANI, VIVEK | 35 | PARTNER | 02/26/07 | Prepare for Delphi meeting. | 0.80 | 536.00 | 10231586 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/27/07 | Attend meeting with Debtors, UCC et al. | 2.30 | 1,794.00 | 10218605 |
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Attend meeting with EC. | 1.30 | 1,014.00 | 10218606 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/27/07 | Attend meeting with Debtors and EC. | 0.50 | 390.00 | 10218607 |
| TORRES, DEBRA M | 30 | PARTNER | 02/27/07 | Meeting of statutory committees and debtors re status of negotiations, financial report. | 1.50 | 1,125.00 | 10227467 |
| TORRES, DEBRA M | 30 | PARTNER | 02/27/07 | Meeting w/Equity Committee members and FF team. | 1.10 | 825.00 | 10227468 |
| TORRES, DEBRA M | 30 | PARTNER | 02/27/07 | Meeting between Equity Committee and reps of Debtors. | 0.30 | 225.00 | 10227469 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Statutory Committee meetings at Skadden | 3.40 | 1,700.00 | 10230248 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Meeting with the Debtors about EPCA deadline. | 1.80 | 567.00 | 10213120 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Drafting Committee meeting minutes | 1.00 | 315.00 | 10213123 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Calls with Pardus. | 0.60 | 402.00 | 10211590 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | E-mails from Pardus. | 0.80 | 536.00 | 10231591 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Review minutes. | 0.20 | 134.00 | 10231592 |
| SCHELER, BRAD E | 35 | PARTNER | 02/28/07 | Call with Committee member. | 0.20 | 199.00 | 10227403 |
| MELWANI, VIVEK | 35 | PARTNER | 03/01/07 | Committee call and address follow up issues. | 1.50 | 1,095.00 | 10307805 |
| MELWANI, VIVEK | 35 | PARTNER | 03/01/07 | Emails to Committee Members. | 0.40 | 292.00 | 10307807 |
| SCHELER, BRAD E | 35 | PARTNER | 03/01/07 | Weekly Equity Committee call and follow up w/team. | 1.50 | 1,492.50 | 10318660 |
| SCHELER, BRAD E | 35 | PARTNER | 03/01/07 | Correspondence with committee members. | 0.80 | 796.00 | 10318861 |

Fried, Frank, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 03/01/07 Weekly teleconference w/Equity Committee and FF team. | 1.00 | 790.00 | 10306922 |
| TORRES, DEBRA M | 30 | PARTNER | 03/01/07 Review emails to and from committee. | 0.20 | 158.00 | 10306926 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/01/07 Weekly Committee call | 0.80 | 420.00 | 10286496 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/01/07 Equity Committee meeting and follow up | 0.80 | 272.00 | 10295574 |
| MELMANI, VIVEK | 35 | PARTNER | 03/02/07 Drafting meeting minutes | 1.00 | 340.00 | 10295578 |
| SCHELER, BRAD E | 35 | PARTNER | 03/02/07 Calls w/Pardus | 0.50 | 365.00 | 10307811 |
| MELMANI, VIVEK | 35 | PARTNER | 03/02/07 Correspondence with Committee. | 1.00 | 365.00 | 10318863 |
| SCHELER, BRAD E | 35 | PARTNER | 03/05/07 Correspondence with client. | 1.00 | 995.00 | 10306826 |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 Call with Thorton re: UCC call. | 1.00 | 995.00 | 10307827 |
| SCHELER, BRAD E | 35 | PARTNER | 03/06/07 Calls with clients and discussions with team. | 1.20 | 1,194.00 | 10306830 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/07/07 Telephone call with Thorton regarding various issues. | 0.50 | 410.00 | 10283873 |
| SCHELER, BRAD E | 35 | PARTNER | 03/08/07 Follow-up discussions w/clients and counsel re: meetings. | 2.00 | 1,990.00 | 10306836 |
| TORRES, DEBRA M | 30 | PARTNER | 03/08/07 Meeting w/equity committee and members of FF team. | 1.00 | 790.00 | 10306939 |
| MELMANI, VIVEK | 35 | PARTNER | 03/09/07 Call w/Ted Kim. | 0.60 | 438.00 | 10307842 |
| MELMANI, VIVEK | 35 | PARTNER | 03/09/07 Call w/Jug Yacub. | 0.50 | 365.00 | 10307843 |
| MELMANI, VIVEK | 35 | PARTNER | 03/12/07 Calls w/shareholders. | 0.70 | 511.00 | 10307852 |
| SCHELER, BRAD E | 35 | PARTNER | 03/12/07 Various calls w/clients. | 1.50 | 1,492.50 | 10377142 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/12/07 Call to equity holder | 0.10 | 52.50 | 10286546 |
| MELMANI, VIVEK | 35 | PARTNER | 03/14/07 Prepare e-mail to Pardus re: issues. | 0.80 | 584.00 | 10307861 |
| MELMANI, VIVEK | 35 | PARTNER | 03/14/07 Call w/Pardus and team re: alternatives; follow up. | 1.70 | 1,241.00 | 10307862 |
| SCHELER, BRAD E | 35 | PARTNER | 03/14/07 Correspondence with clients. | 1.00 | 995.00 | 10306852 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/14/07 Review responses to questions from EC members. | 0.50 | 410.00 | 10283898 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 Telephone call with Thorton. | 1.20 | 656.00 | 10283900 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 Draft response to Pardus questions | 2.30 | 1,207.50 | 10299435 |
| TORRES, DEBRA M | 30 | PARTNER | 03/14/07 Call w/Pardus | 0.50 | 262.50 | 10299440 |
| TORRES, DEBRA M | 30 | PARTNER | 03/15/07 Meeting w/representatives of debtors, plan investors and equity committee. | 1.50 | 1,185.00 | 10306949 |
| SCHELER, BRAD E | 35 | PARTNER | 03/15/07 Meeting w/equity committee and FF team. | 1.00 | 790.00 | 10306950 |
| STEINGART, BONNIE K. | 35 | ASSOCIATE | 03/16/07 Correspondence with clients. | 1.00 | 525.00 | 10299445 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 Correspondence with clients. | 1.00 | 730.00 | 10307873 |
| MELMANI, VIVEK | 35 | PARTNER | 03/19/07 Calls w/Pardus and Committee; related issues. | 1.00 | 995.00 | 10322145 |
| SCHELER, BRAD E | 35 | PARTNER | 03/20/07 Calls w/clients and team. | 1.00 | 995.00 | 10322154 |
| MELMANI, VIVEK | 35 | PARTNER | 03/21/07 Correspondence with clients. | 3.30 | 3,283.50 | 10322242 |
| MELMANI, VIVEK | 35 | PARTNER | 03/22/07 Meetings and calls with clients. | 0.60 | 438.00 | 10307888 |
| MELMANI, VIVEK | 35 | PARTNER | 03/22/07 Calls w/Jim Kelly. | 1.00 | 730.00 | 10307889 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/22/07 Committee call. | 0.80 | 440.00 | 10308737 |
| SCHELER, BRAD E | 35 | PARTNER | 03/22/07 Equity Committee call and related follow-up. | 1.50 | 1,492.50 | 10306872 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 Telephone call with Equity Committee. | 1.30 | 1,066.00 | 10283924 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Employee Name | Billed Time Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 03/22/07 | Conference call w/Committee. | 1.00 | 790.00 | 10306963 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Equity Committee call and follow up w/team | 0.50 | 262.50 | 10299476 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/22/07 | Equity Committee call; preparation and follow up | 0.90 | 306.00 | 10295624 |
| SCHELER, BRAD E | 35 | PARTNER | 03/23/07 | Equity Committee meeting minutes | 1.00 | 340.00 | 10295628 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/26/07 | Review e-mails and correspondence with clients. | 1.50 | 1,492.50 | 10306884 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/27/07 | Conference call with Pardus and credit committee. | 1.30 | 1,066.00 | 10283939 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 | Calls and emails w/holders | 0.50 | 262.50 | 10299499 |
| RODBURG, JENNIFER | 35 | PARTNER | 03/29/07 | Committee call. | 1.00 | 550.00 | 10308765 |
|  |  |  | 03/29/07 | Call w/ clients. | 0.70 | 385.00 | 10310761 |
| SCHELER, BRAD E | 35 | PARTNER | 03/29/07 | Calls w/B. Steingart and Pardus. | 1.50 | 1,492.50 | 10306898 |
|  |  |  | 03/29/07 | Prepare for and calls w/clients | 1.50 | 1,492.50 | 10321531 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/29/07 | Conference call with Brad and Thorton. | 1.30 | 1,066.00 | 10283948 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Conference call with Equity Committee. | 0.80 | 656.00 | 10283949 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Weekly equity committee meeting, preparation | 0.50 | 262.50 | 10299502 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/29/07 | and follow up | 0.80 | 272.00 | 10295637 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Emails w/holders | 0.20 | 105.00 | 10299508 |
| MELAMI, VIVEK | 35 | PARTNER | 04/03/07 | Various calls w/holders. | 0.50 | 365.00 | 10373700 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Calls w/Joe Thornton | 0.40 | 210.00 | 10370729 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Review Equity Committee minutes | 0.70 | 367.50 | 10370733 |
| SOTO, MARISSA | 35 | ASSOCIATE | 04/03/07 | Drafting 3/29/07 meeting minutes (1.0); review and revise minutes (.3). | 1.30 | 442.00 | 10356534 |
| MELAMI, VIVEK | 35 | PARTNER | 04/04/07 | Revise minutes. | 0.40 | 292.00 | 10370322 |
| MELAMI, VIVEK | 35 | PARTNER | 04/04/07 | Calls w/committee members. | 0.80 | 584.00 | 10370326 |
| SOTO, MARISSA | 35 | ASSOCIATE | 04/04/07 | Finalizing equity committee call (1.1) and preparing for upcoming equity committee call (.9) | 2.00 | 680.00 | 10356536 |
| MELAMI, VIVEK | 35 | PARTNER | 04/05/07 | Committee call and follow up. | 1.00 | 730.00 | 10370328 |
| RODBURG, JENNIFER | 35 | PARTNER | 04/05/07 | Committee call. | 1.00 | 550.00 | 10370509 |
| SCHELER, BRAD E | 35 | PARTNER | 04/05/07 | Equity Committee call. | 1.00 | 995.00 | 10370782 |
|  |  |  | 04/05/07 | Correspondence with Committee members. | 2.00 | 1,990.00 | 10370783 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/05/07 | Telephone call with Equity Committee. | 1.30 | 1,066.00 | 10349463 |
| TORRES, DEBRA M | 30 | PARTNER | 04/05/07 | Conference call w/Equity Committee. | 0.80 | 632.00 | 10373325 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/05/07 | Participated in regular committee meeting. | 0.50 | 447.50 | 10349696 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/05/07 | Calls w/T. Bass and emails w/V. Melami | 0.20 | 105.00 | 10370746 |
| SOTO, MARISSA | 35 | ASSOCIATE | 04/05/07 | Committee meeting preparation, attendance and follow up | 0.70 | 238.00 | 10356539 |
| MELAMI, VIVEK | 35 | PARTNER | 04/05/07 | Drafting meeting minutes | 1.00 | 340.00 | 10356540 |
|  |  |  | 04/06/07 | Reviewing and revising meeting minutes. | 0.70 | 238.00 | 10356541 |
|  |  |  | 04/09/07 | Calls w/Equity holders. | 0.70 | 511.00 | 10370336 |
|  |  |  | 04/09/07 | Call w/J. Thornton re: process. | 0.50 | 365.00 | 10370339 |
| SCHELER, BRAD E | 35 | PARTNER | 04/09/07 | Correspondence with Committee members. | 2.00 | 1,990.00 | 10391425 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D  T I M E  D E T A I L | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/09/07 | Review minutes | 0.20 | 105.00 | 10370754 |
| SOTO, MARISSA | 35 | ASSOCIATE | 04/09/07 | Reviewing and revising meeting minutes. | 0.30 | 102.00 | 10356643 |
| MELWANI, VIVEK | 35 | PARTNER | 04/10/07 | Calls w/Lug re: status. | 0.50 | 365.00 | 10373703 |
| MELWANI, VIVEK | 35 | PARTNER | 04/10/07 | Calls w/various Equity holders. | 0.90 | 657.00 | 10373704 |
| SCHELER, BRAD E | 35 | PARTNER | 04/10/07 | Review update from Pardus and calls with clients. | 1.00 | 995.00 | 10391426 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/10/07 | Correspondence w/Committee | 0.10 | 52.50 | 10370766 |
| MELWANI, VIVEK | 35 | PARTNER | 04/12/07 | Correspondence w/Committee | 0.30 | 157.50 | 10370775 |
| | | | 04/12/07 | Follow up from executive session call. | 2.00 | 1,460.00 | 10373718 |
| | | | 04/12/07 | Committee call and follow up. | 1.40 | 1,022.00 | 10373719 |
| | | | 04/12/07 | Call with Lug. | 0.50 | 365.00 | 10373721 |
| RODBURG, JENNIFER | 35 | PARTNER | 04/12/07 | Committee call. | 1.00 | 995.00 | 10373234 |
| SCHELER, BRAD E | 35 | PARTNER | 04/12/07 | Committee call and follow-up. | 1.50 | 995.00 | 10373234 |
| TORRES, DEBRA M | 30 | PARTNER | 04/12/07 | Weekly conference call w/Equity Committee. | 0.80 | 632.00 | 10353739 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/12/07 | Participated in regular meeting of the Equity Committee | 0.50 | 447.50 | 10349712 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/12/07 | Equity Committee call and follow up w/team | 1.00 | 525.00 | 10370784 |
| | | | 04/12/07 | Review minutes | 1.00 | 525.00 | 10370786 |
| MELWANI, VIVEK | 35 | PARTNER | 04/13/07 | Call w/Lug. | 1.00 | 730.00 | 10373727 |
| | | | 04/13/07 | Follow up from executive session call. | 2.00 | 1,460.00 | 10373728 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/13/07 | Call w/Lug and V. Melwani | 0.20 | 105.00 | 10370791 |
| | | | 04/13/07 | Correspondence w/clients | 0.30 | 157.50 | 10370793 |
| SCHELER, BRAD E | 35 | PARTNER | 04/16/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10373246 |
| MELWANI, VIVEK | 35 | PARTNER | 04/16/07 | Call w/Committee re: process. | 1.40 | 1,022.00 | 10370344 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/16/07 | Conference call with Equity Committee. | 1.30 | 1,066.00 | 10349408 |
| TORRES, DEBRA M | 30 | PARTNER | 04/16/07 | Review emails from committee members re: status. | 0.20 | 158.00 | 10366109 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/16/07 | Participated in committee meeting. | 1.20 | 1,074.00 | 10349718 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/16/07 | Correspondence w/Committee members | 1.30 | 682.50 | 10370795 |
| | | | 04/16/07 | Executive session and follow up w/team. | 2.00 | 1,050.00 | 10370796 |
| | | | 04/16/07 | Revise memo to Equity Committee re: procedures | 0.30 | 157.50 | 10370798 |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Calls w/J. Thornton | 0.50 | 365.00 | 10373734 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/17/07 | Review various emails from Equity Committee. | 1.50 | 1,230.00 | 10349493 |
| | | | 04/17/07 | Review memo to Equity Committee. | 1.10 | 902.00 | 10349494 |
| | | | 04/17/07 | Telephone call with Thornton. | 0.50 | 410.00 | 10349495 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/17/07 | Reviewed memorandum on procedural issues prepared for the committee. | 0.30 | 268.50 | 10349721 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 | Call J. Thornton w/V. Melwani | 0.20 | 105.00 | 10370801 |
| | | | 04/17/07 | Review correspondence and correspondence w/Equity Committee | 0.50 | 262.50 | 10370808 |
| MELWANI, VIVEK | 35 | PARTNER | 04/18/07 | E-mails from Pardus and call w/Committee. | 0.80 | 584.00 | 10370352 |
| SCHELER, BRAD E | 35 | PARTNER | 04/18/07 | Calls with clients. | 1.00 | 995.00 | 10392100 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 | Review revised memo to Equity Committee. | 0.80 | 656.00 | 10349501 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D    T I M E    D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 04/18/07 | Review and respond to various emails from Equity Committee. | 0.80 | 656.00 | 10349502 |
| | | | 04/18/07 | Read and analyze e-mail messages to and from client. | 0.10 | 55.00 | 10342079 |
| MELWANI, VIVEK | 35 | PARTNER | 04/19/07 | Calls w/Pardus. | 0.60 | 438.00 | 10370354 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Various telephone calls and emails with committee members. | 1.30 | 1,066.00 | 10349506 |
| TORRES, DEBRA M | 30 | PARTNER | 04/19/07 | Meeting w/Equity Committee prior to meeting with Debtors. | 0.50 | 395.00 | 10335741 |
| | | | 04/19/07 | Meeting Equity Committee after meeting with Debtors. | 0.70 | 553.00 | 10335743 |
| | | | 04/19/07 | Meeting w/Equity Committee and representatives of Debtors. | 0.50 | 395.00 | 10335744 |
| DANG, KATIE | 10 | ASSOCIATE | 04/19/07 | Telephonic Delphi Team meeting. | 0.60 | 204.00 | 10365637 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 | Meeting w/Debtors; follow up meeting w/Equity Committee | 6.00 | 3,150.00 | 10370817 |
| | | | 04/19/07 | Call w/Pardus w/B. Scheler and V. Melwani | 0.20 | 105.00 | 10370820 |
| | | | 04/19/07 | Meeting and dinner w/Committee members and Houlihan. | 2.50 | 1,312.50 | 10370821 |
| MELWANI, VIVEK | 35 | PARTNER | 04/21/07 | E-mail w/committee. | 0.50 | 365.00 | 10373746 |
| SCHELER, BRAD E | 35 | PARTNER | 04/21/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10373276 |
| MELWANI, VIVEK | 35 | PARTNER | 04/22/07 | E-mail correspondence w/committee. | 1.00 | 730.00 | 10373750 |
| | | | 04/23/07 | Call w/Pardus. | 0.50 | 365.00 | 10370824 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Revise memo to Equity Committee. | 0.50 | 410.00 | 10349525 |
| | | | 04/24/07 | Various emails with Equity Committee. | 0.90 | 656.00 | 10349526 |
| MELWANI, VIVEK | 35 | PARTNER | 04/25/07 | Meeting and dinner with committee members & HLHZ. | 2.00 | 1,460.00 | 10370360 |
| DANG, KATIE | 10 | ASSOCIATE | 04/25/07 | Delphi email re: committee members. | 0.80 | 272.00 | 10365649 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Update correspondence with Committee. | 0.30 | 157.50 | 10370851 |
| | | | 04/25/07 | Meeting and dinner w/Committee members and Houlihan. | 1.70 | 892.50 | 10370855 |
| MELWANI, VIVEK | 35 | PARTNER | 04/26/07 | Committee call. | 1.00 | 730.00 | 10370364 |
| | | | 04/26/07 | Call with Ted Kim. | 0.80 | 584.00 | 10370367 |
| RODBURG, JENNIFER | 35 | PARTNER | 04/26/07 | Call w/Lug Yacub. | 0.50 | 365.00 | 10370368 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Committee call. | 1.00 | 550.00 | 10370555 |
| | | | 04/26/07 | Various email with Equity Committee regarding framework discussions. | 0.50 | 410.00 | 10349532 |
| TORRES, DEBRA M | 30 | PARTNER | 04/26/07 | Conference call with Equity Committee. | 1.10 | 902.00 | 10349534 |
| DANG, KATIE | 10 | ASSOCIATE | 04/26/07 | Conference call w/Equity Committee. | 0.80 | 272.00 | 10366120 |
| | | | 04/26/07 | Equity Committee meeting and related follow up. | 0.80 | 272.00 | 10365655 |
| | | | 04/26/07 | Draft minutes of committee meeting. | 1.00 | 340.00 | 10365656 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Weekly call | 0.80 | 420.00 | 10370859 |
| | | | 04/26/07 | Call w/Ted Kim | 0.20 | 105.00 | 10370861 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 Calls w/committee members. | 1.00 | 730.00 | 10370373 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 Review memo for Equity Committee regarding protocols. | 0.50 | 410.00 | 10349538 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 Discussion w/J. Thornton re: summary of Skadden call and send same | 0.60 | 315.00 | 10370866 |
| SCHELER, BRAD E | 35 | PARTNER | 04/28/07 Calls with Committee members. | 1.50 | 1,492.50 | 10392446 |
| MELMANI, VIVEK | 35 | PARTNER | 05/01/07 Review Committee meeting minutes. | 0.50 | 365.00 | 10443979 |
| SCHELER, BRAD E | 35 | PARTNER | 05/01/07 Calls w/clients and Debtors re: timeline and developments. | 3.50 | 3,482.50 | 10443262 |
| DANG, KATIE | 10 | ASSOCIATE | 05/01/07 Review and revise committee meeting minutes. | 0.50 | 170.00 | 10438655 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/01/07 Review fax from Lowenthal re: certification. | 0.10 | 52.50 | 10446608 |
| | | | 05/01/07 Correspondence with Committee; prepare minutes of Committee meeting. | 1.40 | 735.00 | 10446609 |
| MELMANI, VIVEK | 35 | PARTNER | 05/02/07 Calls and emails re: meeting w/shareholders. | 2.00 | 1,460.00 | 10444986 |
| SCHELER, BRAD E | 35 | PARTNER | 05/02/07 Prepare for Committee call (1.5) and meetings with team re: same (1.5). | 3.00 | 2,985.00 | 10443266 |
| MELMANI, VIVEK | 35 | PARTNER | 05/03/07 Committee call. | 1.00 | 730.00 | 10444987 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/03/07 Committee call (.8) and related follow up (.7). | 1.50 | 825.00 | 10446063 |
| SCHELER, BRAD E | 35 | PARTNER | 05/03/07 Committee call and follow up strategy discussions w/team (1.5). | 1.50 | 1,492.50 | 10443271 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 Calls and emails w/clients. Conference call with equity committee re: MDL. | 5.00 | 4,975.00 | 10475204 |
| TORRES, DEBRA M | 30 | PARTNER | 05/03/07 Weekly Equity Committee call | 1.30 | 1,066.00 | 10464455 |
| DANG, KATIE | 10 | ASSOCIATE | 05/03/07 Committee meeting by conference call. | 0.90 | 711.00 | 10433772 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 Prepare committee minutes; review, revise same. | 0.80 | 420.00 | 10446374 |
| MELMANI, VIVEK | 35 | PARTNER | 05/03/07 Equity Committee call | 1.00 | 730.00 | 10438704 |
| MELMANI, VIVEK | 30 | PARTNER | 05/04/07 Calls w/luq and investor re: restructuring | 1.00 | 730.00 | 10438706 |
| TORRES, DEBRA M | 35 | PARTNER | 05/04/07 Review memo to Committee re: process issues | 1.00 | 395.00 | 10466630 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/04/07 Calls re: investor meeting | 1.00 | 525.00 | 10444993 |
| MELMANI, VIVEK | 35 | PARTNER | 05/07/07 E-mails w/Brandes re: protocol. | 0.80 | 584.00 | 10443374 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 Update team re: recent Committee correspondence. | 0.80 | 420.00 | 10446637 |
| MELMANI, VIVEK | 35 | PARTNER | 05/07/07 Calls to Equity Committee members re: open issues | 0.40 | 210.00 | 10445000 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 Correspondence re: Committee. | 0.40 | 210.00 | 10446639 |
| MELMANI, VIVEK | 35 | PARTNER | 05/07/07 Calls to Equity Committee members re: open issues | 0.40 | 210.00 | 10446645 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/08/07 Correspondence w/Committee re: US Trustee call. | 1.30 | 682.50 | 10466654 |
| | | | 05/08/07 Draft e-mail update to Committee re: Pardus and UST. | 0.70 | 367.50 | 10466655 |
| | | | 05/08/07 Draft update e-mail re: call between Joe Thornton and John Sheehan. | 0.40 | 210.00 | 10466656 |
| MELMANI, VIVEK | 35 | PARTNER | 05/09/07 E-mail follow up to shareholders re: proposal. | 0.70 | 511.00 | 10445019 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 Review and revise minutes of meeting | 0.80 | 420.00 | 10446661 |
| | | | 05/09/07 Correspondence w/Committee re: upcoming meeting. | 0.70 | 367.50 | 10446664 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELVANI, VIVEK | 35 | PARTNER | 05/09/07 Prepare for weekly Committee call | 0.60 | 315.00 | 10446669 |
| MELVANI, VIVEK | 35 | PARTNER | 05/10/07 Call w/Brandes | 0.50 | 365.00 | 10445023 |
| MELVANI, VIVEK | 35 | PARTNER | 05/10/07 Committee call and follow up w/team. | 1.40 | 1,022.00 | 10445024 |
| MELVANI, VIVEK | 35 | PARTNER | 05/10/07 Various calls w/committee members re open issues. | 1.00 | 730.00 | 10445026 |
| SCHELER, BRAD E | 35 | PARTNER | 05/10/07 Discuss open issues w/individual Committee members. | 1.00 | 995.00 | 10457470 |
| MELVANI, VIVEK | 35 | PARTNER | 05/10/07 Prepare w/team for Committee call (.5) and discuss strategy (1.5). | 2.00 | 1,990.00 | 10443297 |
| MELVANI, VIVEK | 35 | PARTNER | 05/10/07 Participate on Equity Committee conference call (.8) and related follow up (1.2). | 2.00 | 1,990.00 | 10443299 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 Conference call with committee (.7) and related follow up (.5). | 1.20 | 984.00 | 10406473 |
| TORRES, DEBRA M | 30 | PARTNER | 05/10/07 Equity Committee conference call | 0.70 | 553.00 | 10443386 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/10/07 Equity Committee call and follow-up. | 1.20 | 630.00 | 10446677 |
| MELVANI, VIVEK | 35 | PARTNER | 05/11/07 E-mail correspondence w/committee re: proposal. | 0.80 | 584.00 | 10445034 |
| MELVANI, VIVEK | 35 | PARTNER | 05/11/07 Draft minutes of 5/10 Equity Committee meeting | 0.60 | 315.00 | 10446682 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/07 Review and revise letter and correspondence w/Committee | 0.50 | 262.50 | 10446687 |
| TORRES, DEBRA M | 30 | PARTNER | 05/14/07 Review draft letter to Equity Committee w/Committee | 0.20 | 158.00 | 10443393 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 Calls w/Committee members re: open issues | 0.70 | 367.50 | 10446697 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 Review EC minutes. | 0.50 | 410.00 | 10406490 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 Correspondence w/Equity Committee members re: structure | 0.40 | 210.00 | 10406702 |
| MELVANI, VIVEK | 35 | PARTNER | 05/15/07 Call w/Equity Committee members. | 0.50 | 262.50 | 10446705 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 Correspondence w/Equity Committee. | 0.30 | 157.50 | 10446712 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 Review executive session minutes. | 0.40 | 292.50 | 10445047 |
| MELVANI, VIVEK | 35 | PARTNER | 05/16/07 Draft agenda for equity committee meeting | 0.40 | 105.00 | 10446716 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/17/07 Prepare for (.2), attend (1.0) and follow up after conference call with Equity Committee (.9). | 2.10 | 1,753.50 | 10422191 |
| MELVANI, VIVEK | 35 | PARTNER | 05/17/07 Participate on Committee call. | 2.00 | 1,460.00 | 10445056 |
| MELVANI, VIVEK | 35 | PARTNER | 05/17/07 Calls w/various equityholders re: open issues. | 0.50 | 365.00 | 10445061 |
| TORRES, DEBRA M | 30 | PARTNER | 05/17/07 Conference call with Equity Committee | 1.00 | 790.00 | 10443406 |
| DANG, KATIE | 10 | ASSOCIATE | 05/17/07 Committee call (1.0) and follow up with team (.8). | 1.80 | 612.00 | 10438731 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/07 Call w/Committee (1.0) and follow up (.8) | 1.80 | 945.00 | 10446727 |
| MELVANI, VIVEK | 35 | PARTNER | 05/18/07 Call w/Luq re: option value. | 0.80 | 584.00 | 10445063 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 Review draft letter to S. Miller. | 1.10 | 902.00 | 10406506 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 Review various emails from EC members and Houlihan. | 1.50 | 1,230.00 | 10406507 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 Calls w/members re: open issues | 0.40 | 210.00 | 10446744 |
| MELVANI, VIVEK | 35 | PARTNER | 05/23/07 Calls w/Luq re: open issues. | 0.80 | 584.00 | 10445083 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Committee member calls. | 0.80 | 420.00 | 10446760 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/07 | Committee meeting w/Debtors. | 3.00 | 2,190.00 | 10445089 |
| MELWANI, VIVEK | 35 | PARTNER | 05/24/07 | Meeting w/committee re: status and alternatives and follow up. | 3.00 | 2,190.00 | 10445090 |
| SCHELER, BRAD E | 35 | PARTNER | 05/24/07 | Attendance at Statutory Committee Meeting with the Debtors. | 3.00 | 2,985.00 | 10463361 |
| SCHELER, BRAD E | 35 | PARTNER | 05/24/07 | Meeting with Committee. | 3.00 | 2,985.00 | 10475501 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Meet with Debtors and UCC. | 2.50 | 2,050.00 | 10406516 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Meeting with Equity Committee. | 2.80 | 2,296.00 | 10465517 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Meeting with Skadden, Miller. | 0.80 | 656.00 | 10406518 |
| TORRES, DEBRA M | 30 | PARTNER | 05/24/07 | Meeting with Debtor's reps, UCC and Equity Committee for monthly meeting with statutory committees | 2.00 | 1,580.00 | 10443422 |
| TORRES, DEBRA M | 30 | PARTNER | 05/24/07 | Meeting with Equity Committee and Scheler, Steingart, Resnick, Melwani and Slivinski to discuss various items | 2.80 | 2,212.00 | 10443423 |
| TORRES, DEBRA M | 30 | PARTNER | 05/24/07 | Meeting with Equity Committee and reps for Debtors | 0.70 | 553.00 | 10443424 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/24/07 | Participated at meeting of the Equity Committee at offices of Skadden Arps. | 4.20 | 3,759.00 | 10443736 |
| DANG, KATIE | 10 | ASSOCIATE | 05/24/07 | Delphi committee meetings via teleconference (3.5) and preparations thereof (.3). | 3.80 | 1,292.00 | 10438756 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/07 | Meeting at Skadden w/Debtors. | 3.00 | 1,575.00 | 10474682 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/25/07 | Meeting w/Equity Committee | 3.00 | 1,837.50 | 10466767 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | revise memo to Equity Committee re: various issues | 1.30 | 1,066.00 | 10433386 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Telephone calls with L. Yacub. | 1.50 | 1,230.00 | 10433387 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Review e-mails from Committee members re: 5/24 meetings with Debtors | 0.30 | 237.00 | 10433427 |
| TORRES, DEBRA M | 30 | PARTNER | 05/25/07 | Review and comment on memo for Equity Committee | 0.30 | 237.00 | 10443432 |
| DANG, KATIE | 10 | ASSOCIATE | 05/25/07 | Prepare committee minutes. | 1.50 | 510.00 | 10438760 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 | Draft and review emails from Equity Committee and Houlihan re: various issues. | 1.30 | 1,066.00 | 10433392 |
| DANG, KATIE | 10 | ASSOCIATE | 05/29/07 | Prepare committee meeting minutes. | 1.80 | 612.00 | 10438762 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Calls w/Committee members re: open issues. | 0.70 | 367.50 | 10446774 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/07 | Calls w/Committee members re: open issues. | 0.80 | 420.00 | 10446779 |
| MELWANI, VIVEK | 35 | PARTNER | 05/29/07 | Review minutes of Committee meetings | 0.80 | 584.00 | 10445099 |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 | Calls w/committee members re: proposals. | 1.50 | 1,095.00 | 10445100 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Delphi committee call and follow up. | 1.10 | 902.00 | 10433397 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review issues and minutes for meeting. | 1.30 | 1,066.00 | 10433398 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Weekly telephone call with Equity Committee. | 1.00 | 1,066.00 | 10433399 |
| DANG, KATIE | 10 | ASSOCIATE | 05/30/07 | Review committee minutes, revise same. | 0.30 | 102.00 | 10438765 |
| DANG, KATIE | 10 | ASSOCIATE | 05/30/07 | Prepare for and attend committee meeting. | 2.00 | 680.00 | 10438770 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 | Participate on Committee call | 2.10 | 1,102.50 | 10446785 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 | Review correspondence w/Committee re: restructuring concerns. | 0.50 | 262.50 | 10446787 |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/07 | Call w/clients re: proposal. | 1.30 | 949.00 | 10445102 |
| SCHELER, BRAD E | 35 | PARTNER | 05/31/07 | Calls w/clients and financial advisors re: proposal and accompanying analysis. | 3.50 | 3,482.50 | 10443526 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/07 | Calls with lug re: letters to Miller. | 0.80 | 584.00 | 10524169 |
| DANG, KATIE | 10 | ASSOCIATE | 06/01/07 | Call with Lug re: proposal and open issues. | 0.40 | 136.00 | 10520275 |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Calls w/Lug re: letters to Miller. | 0.80 | 584.00 | 10524178 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/04/07 | Committee call. | 1.50 | 825.00 | 10524875 |
| SCHELER, BRAD E | 35 | PARTNER | 06/04/07 | Calls with Lug re: proposal, Debtors response to Miller letters, Pardus resignation. | 3.00 | 2,985.00 | 10516114 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 | Conference call with EC. | 1.30 | 1,066.00 | 10506047 |
| TORRES, DEBRA M | 30 | PARTNER | 06/04/07 | Conference call with Equity Committee | 0.90 | 790.00 | 10506019 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Call w/Lug re: HiRP. | 0.40 | 292.00 | 10524192 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/07 | Review correspondence from Pardus and Brandes. | 0.50 | 410.00 | 10506053 |
| DANG, KATIE | 10 | ASSOCIATE | 06/05/07 | Draft minutes of equity committee meetings. | 1.20 | 408.00 | 10520224 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Review draft letters to Brandes and Pardus. | 0.50 | 410.00 | 10506056 |
| DANG, KATIE | 10 | ASSOCIATE | 06/06/07 | Prepare agenda for committee meeting. | 0.40 | 136.00 | 10520285 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 | Review committee minutes. | 0.30 | 102.00 | 10520287 |
| DANG, KATIE | 10 | ASSOCIATE | 06/06/07 | Review minutes of Committee meeting. | 0.30 | 157.50 | 10525028 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 | Review and revise agenda and correspondence w/Committee | 0.40 | 210.00 | 10525029 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/07 | Committee call. | 2.00 | 1,460.00 | 10524200 |
| | | | 06/07/07 | Prep for call w/Equity Committee. | 1.00 | 730.00 | 10524201 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/07 | Partee call | 1.20 | 660.00 | 10524884 |
| SCHELER, BRAD E | 35 | PARTNER | 06/07/07 | Equity Committee call; follow-up discussions w/team and clients. | 3.00 | 2,985.00 | 10516127 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 | Conference call with EC. | 2.20 | 1,804.00 | 10506063 |
| TORRES, DEBRA M | 30 | PARTNER | 06/07/07 | Conference call with committee re: potential claims v. GM | 1.50 | 1,185.00 | 10506026 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/07/07 | Participated at regular meeting of the Equity Committee. | | 1,700.50 | 10494127 |
| DANG, KATIE | 10 | ASSOCIATE | 06/07/07 | Prepare for (.1) and attend committee call (1.8). | 1.90 | 646.00 | 10520294 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/07 | Call w/Committee and follow up | 2.00 | 1,050.00 | 10525041 |
| MELWANI, VIVEK | 35 | PARTNER | 06/08/07 | Calls with Equity Committee members. | 0.50 | 365.00 | 10524204 |
| SCHELER, BRAD E | 35 | PARTNER | 06/08/07 | Correspondence with clients. | 3.00 | 2,985.00 | 10516359 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/07 | Telephone calls and emails with EC committee. | 1.50 | 1,230.00 | 10506069 |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Calls w/Lug | 0.60 | 438.00 | 10524213 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/07 | Attend meetings at Skadden | 4.50 | 3,285.00 | 10524216 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/12/07 | Attend statutory committee meetings. | 4.50 | 4,477.50 | 10546375 |
| SCHELER, BRAD E | 35 | PARTNER | 06/12/07 | Discussions with counsel, clients and team. | 3.50 | 3,482.50 | 10516139 |

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 06/12/07 | Prepare committee meeting minutes. | 1.00 | 340.00 | 10520307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/07 | Prepare, review and revise minutes of Committee meetings | 0.50 | 262.50 | 10525048 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Correspondence w/Committee and team | 0.50 | 262.50 | 10525051 |
| MELNANI, VIVEK | 35 | PARTNER | 06/13/07 | Call w/committee re: meeting. | 1.00 | 730.00 | 10524219 |
| MELNANI, VIVEK | 35 | PARTNER | 06/13/07 | Meeting w/committee members. | 2.00 | 1,460.00 | 10524648 |
| SCHELER, BRAD E | 35 | PARTNER | 06/13/07 | Correspondence with clients. | 2.00 | 1,066.00 | 10506075 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/13/07 | Telephone call and emails with Committee. | 0.50 | 410.00 | 10506077 |
| TORRES, DEBRA M | 30 | PARTNER | 06/13/07 | Conference call with committee. | 0.20 | 158.00 | 10506028 |
| DANG, KATIE | 10 | ASSOCIATE | 06/13/07 | Update on conference call with committee. | 1.20 | 408.00 | 10520310 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Preparation for Committee call re: EC proposals | 0.20 | 105.00 | 10525053 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Committee call re: 6/12 meeting w/Debtors, UCC and Appaloosa and strategy going forward | 1.30 | 682.50 | 10525054 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Correspondence w/Committee re: meeting w/Debtors | 0.20 | 105.00 | 10525055 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Meeting w/Jim Kelly, Luq Yacob; HLHZ, V. Melnani and K. Dang | 2.00 | 1,050.00 | 10525062 |
| MELNANI, VIVEK | 35 | PARTNER | 06/14/07 | Committee meeting at Skadden. | 4.00 | 2,920.00 | 10524224 |
| SCHELER, BRAD E | 35 | PARTNER | 06/14/07 | Attend statutory committee meetings at Skadden. | 4.00 | 3,980.00 | 10524451 |
| SCHELER, BRAD E | 35 | PARTNER | 06/14/07 | Discussions with counsel and clients. | 2.70 | 2,686.50 | 10546452 |
| SCHELER, BRAD E | 35 | PARTNER | 06/14/07 | Attend meetings with Debtors at Skadden. | 2.00 | 2,685.50 | 10506079 |
| TORRES, DEBRA M | 30 | PARTNER | 06/14/07 | Attend monthly meeting with Debtors & Statutory committees | 2.00 | 1,580.00 | 10506029 |
| TORRES, DEBRA M | 30 | PARTNER | 06/14/07 | Meet with Equity Committee | 1.20 | 948.00 | 10506030 |
| TORRES, DEBRA M | 30 | PARTNER | 06/14/07 | Meet with Debtor's reps and Equity Committee | 0.50 | 395.00 | 10506031 |
| DANG, KATIE | 10 | ASSOCIATE | 06/14/07 | Statutory Committees meeting and related follow up. | 3.00 | 1,020.00 | 10520314 |
| DANG, KATIE | 10 | ASSOCIATE | 06/14/07 | Draft minutes of June 13, June 14 Committee meetings. | 1.00 | 340.00 | 10520315 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/07 | Attend statutory Committee meetings @ Skadden; attend follow up meeting w/Committee and Debtors | 3.00 | 1,575.00 | 10525063 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/15/07 | Committee call. | 1.00 | 550.00 | 10524894 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/07 | Telephone calls and email with EC members. | 0.50 | 410.00 | 10506088 |
| MELNANI, VIVEK | 35 | PARTNER | 06/18/07 | Calls w/committee member re: 6/19 meeting. | 0.80 | 584.00 | 10524234 |
| MELNANI, VIVEK | 35 | PARTNER | 06/18/07 | Call w/Pride Capital. | 0.30 | 219.00 | 10524236 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/07 | Telephone call regarding meetings with Debtors. | 0.80 | 656.00 | 10506096 |
| MELNANI, VIVEK | 35 | PARTNER | 06/20/07 | Committee call re: Tuesday meeting; go forward issues; follow up. | 1.80 | 1,314.00 | 10524242 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/20/07 | Committee call. | 1.50 | 825.00 | 10524903 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 06/30/07 Equity Committee call. | 1.50 | 1,492.50 | 10516162 |
| SCHELER, BRAD E | 35 | PARTNER | 06/20/07 Correspondence with clients. | 1.50 | 1,492.50 | 10546484 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/20/07 Conference call with committee regarding meetings with Debtors. | 1.10 | 902.00 | 10506099 |
| DANG, KATIE | 10 | ASSOCIATE | 06/20/07 Delphi call re: proposal meeting with all parties. | 0.80 | 272.00 | 10520324 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/07 Committee call | 0.70 | 367.50 | 10525082 |
| MELMANI, VIVEK | 35 | PARTNER | 06/21/07 Call w/luq re: Sheehan call. | 0.30 | 219.00 | 10524249 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/07 Telephone calls and email with committee members. | 1.10 | 902.00 | 10506103 |
| SCHELER, BRAD E | 35 | PARTNER | 06/22/07 Correspondence with clients | 2.00 | 1,990.00 | 10546478 |
| TORRES, DEBRA M | 30 | PARTNER | 06/22/07 Review correspondence from committee members | 0.20 | 158.00 | 10506033 |
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 Calls w/ equity holder re: GM/union deal. | 0.10 | 34.00 | 10520049 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 Call to equity holder | 0.10 | 52.50 | 10525105 |
| MELMANI, VIVEK | 35 | PARTNER | 06/26/07 E-mails to committee re: Highland. | 0.30 | 157.50 | 10525108 |
| SCHELER, BRAD E | 35 | PARTNER | 06/27/07 Calls with clients. | 0.80 | 584.00 | 10524272 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/07 Correspondence w/Committee | 2.50 | 2,487.50 | 10516176 |
| MELMANI, VIVEK | 35 | PARTNER | 06/28/07 Committee calls and prep. | 0.70 | 367.50 | 10525320 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/28/07 Committee call. | 1.50 | 1,095.00 | 10524274 |
| TORRES, DEBRA M | 30 | PARTNER | 06/28/07 Conference call with Equity Committee re: status | 1.00 | 550.00 | 10524924 |
| TORRES, DEBRA M | 30 | PARTNER | 06/28/07 Conference call with Equity Committee re: status | 1.20 | 948.00 | 10506037 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/28/07 Participated in regular committee meeting. | 0.80 | 716.00 | 10519778 |
| DANG, KATIE | 10 | ASSOCIATE | 06/28/07 Delphi Committee Meeting. | 0.80 | 272.00 | 10520367 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 Participate on Equity Committee weekly update call | 0.80 | 420.00 | 10525123 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/29/07 Attend committee conference call. | 1.00 | 270.00 | 10510186 |
| SCHELER, BRAD E | 35 | PARTNER | 06/29/07 Prepare for and participate on Equity Committee call | 1.80 | 1,791.00 | 10546360 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 Review and revise minutes call. | 0.30 | 157.50 | 10547688 |
| MELMANI, VIVEK | 35 | PARTNER | 07/05/07 Calls re: Highland with committee. | 1.30 | 949.00 | 10603984 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/07 Conference call and follow up. | 1.30 | 1,066.00 | 10584996 |
| TORRES, DEBRA M | 30 | PARTNER | 07/05/07 Conference call with Equity Committee | 0.50 | 395.00 | 10597629 |
| DANG, KATIE | 10 | ASSOCIATE | 07/05/07 Delphi Committee Call and related follow up. | 1.00 | 340.00 | 10590489 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/07 Prepare agenda; prepare for committee call | 0.50 | 262.50 | 10547697 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/07 Equity Committee call and follow up discussion w/team | 0.80 | 420.00 | 10547702 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/07 Calls w/shareholders re: status updates. | 0.40 | 292.00 | 10603986 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/07 Calls re: status updates. | 0.60 | 438.00 | 10603987 |
| MELMANI, VIVEK | 35 | PARTNER | 07/06/07 Update to committee re: termination of EPCA. | 0.40 | 292.00 | 10603989 |
| SCHELER, BRAD E | 35 | PARTNER | 07/06/07 Calls w/Committee. | 0.60 | 597.00 | 10599645 |
| SCHELER, BRAD E | 35 | PARTNER | 07/09/07 Calls to clients to discuss open issues. | 1.00 | 995.00 | 10639651 |
| DANG, KATIE | 10 | ASSOCIATE | 07/09/07 Prepare minutes of committee meetings. | 1.20 | 408.00 | 10590499 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D Employee Name | T I M E Dept. | D E T A I L Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 07/10/07 Review minutes. | 0.80 | 584.00 | 10604003 |
| DANG, KATIE | 10 | ASSOCIATE | 07/10/07 Prepare Delphi minutes for committee meeting. | 0.30 | 102.00 | 10590504 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/07 Review Committee minutes. | 1.30 | 682.50 | 10547724 |
| MELWANI, VIVEK | 35 | PARTNER | 07/12/07 Equity committee call and follow up. | 1.40 | 1,022.00 | 10604013 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/12/07 Committee call. | 1.50 | 825.00 | 10585519 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/07 Conference call with Equity Committee. | 0.50 | 410.00 | 10588660 |
| TORRES, DEBRA M | 30 | PARTNER | 07/12/07 Conference call with Equity Committee | 0.80 | 632.00 | 10597642 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/12/07 Participated in regular meeting of the committee. | 0.60 | 537.00 | 10573823 |
| DANG, KATIE | 10 | ASSOCIATE | 07/12/07 Delphi Committee Call. | 0.70 | 238.00 | 10590511 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 Equity Committee call. | 0.70 | 367.50 | 10547746 |
| MELWANI, VIVEK | 35 | PARTNER | 07/11/07 Correspondence w/Committee re: open issues. | 0.10 | 52.50 | 10547753 |
| | | | 07/16/07 Committee call re: proposal and pre-call w/HLHZ | 1.80 | 1,314.00 | 10604025 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/16/07 Committee call. | 1.00 | 550.00 | 10598666 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/16/07 T/C w/Viv Melwani, Bonnie Steingart, Debra Torres, Jen Rodburg and Rich Slivinski and Luq Yacub re: pending plan investors' proposals. | 1.00 | 895.00 | 10573834 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 Preparation for Committee call | 0.50 | 262.50 | 10547756 |
| | | | 07/16/07 Call w/Fried Frank and HLHZ teams and Luq Yacub | 1.20 | 630.00 | 10547757 |
| MELWANI, VIVEK | 35 | PARTNER | 07/17/07 Meeting w/Company; meeting with committee framework discussion: | 12.00 | 8,760.00 | 10604028 |
| MELWANI, VIVEK | 35 | PARTNER | 07/17/07 Attend framework meetings. | 10.00 | 5,500.00 | 10598671 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/07 Statutory committee meetings. | 2.00 | 1,100.00 | 10598672 |
| SCHELER, BRAD E | 35 | PARTNER | 07/17/07 Attendance at statutory committees meetings; discussions and negotiations regarding framework agreements | 11.00 | 10,945.00 | 10599974 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 Dial into statutory committees meeting with Debtors and Equity committee | 1.80 | 1,476.00 | 10585037 |
| TORRES, DEBRA M | 30 | PARTNER | 07/17/07 Attend Debtors' meeting with statutory committees with EC members | 2.50 | 1,975.00 | 10603392 |
| MELWANI, VIVEK | 35 | PARTNER | 07/17/07 Attend meeting with EC members and Scheler, Melwani, Rodburg, Aallo re terms of proposed EPCA | 3.00 | 2,370.00 | 10603393 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 Conference call with EC members and Scheler, et al re status of EPCA proposals | 1.00 | 790.00 | 10603394 |
| TORRES, DEBRA M | 30 | PARTNER | 07/17/07 Attend meetings with EC members and counsel and representatives of Debtors re terms of proposed EPCA affecting equityholders | 1.50 | 1,185.00 | 10603395 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 07/17/07 Joint meeting of statutory committees and negotiation of EPCA economics. | 9.70 | 2,619.00 | 10570336 |
| MELWANI, VIVEK | 35 | PARTNER | 07/18/07 Calls w/committee members re: EPCA. | 2.00 | 1,460.00 | 10604037 |
| | | | 07/18/07 Calls w/shareholders re: case status. | 1.00 | 730.00 | 10604038 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 07/18/07 | Prepare minutes of Committee meeting; review revise same. | 1.50 | 510.00 | 10590527 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/23/07 | Review minutes of Equity Committee meeting | 0.50 | 262.50 | 10547771 |
| MELMANI, VIVEK | 35 | PARTNER | 07/24/07 | Committee call. | 1.50 | 1,095.00 | 10604041 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/07 | Committee call. | 1.50 | 825.00 | 10598678 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Conference call with Equity Committee | 1.50 | 1,066.00 | 10605407 |
| TORRES, DEBRA M | 30 | PARTNER | 07/19/07 | Conference call with Equity Committee | 1.30 | 395.00 | 10573846 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/19/07 | Attending regular committee meeting. | 0.50 | 440.00 | 10590530 |
| DANG, KATIE | 10 | ASSOCIATE | 07/19/07 | Participate in committee conference call. | 1.00 | 340.00 | 10604045 |
| MELMANI, VIVEK | 35 | PARTNER | 07/19/07 | Calls w/committee members re: support language (1.0); prepare for same (1.0). | 2.00 | 1,460.00 |  |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Telephone call with equity committee members | 0.80 | 656.00 | 10585075 |
| MELMANI, VIVEK | 35 | PARTNER | 07/24/07 | Calls w/committee members re: MDL and Highland. | 0.80 | 584.00 | 10604052 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/07 | Telephone calls with equity holders | 1.30 | 1,066.00 | 10585085 |
| DANG, KATIE | 10 | ASSOCIATE | 07/25/07 | Prepare agenda and email for Committee call. | 0.30 | 102.00 | 10590549 |
| HANSON, JEAN | 35 | PARTNER | 07/26/07 | Committee call (2.0); prepare for call (.5). | 2.50 | 2,050.00 | 10597549 |
| MELMANI, VIVEK | 35 | PARTNER | 07/26/07 | Committee call and follow up. | 2.00 | 1,460.00 | 10604063 |
| SCHELER, BRAD E | 35 | PARTNER | 07/26/07 | Participate in Committee call and follow-up. | 2.00 | 1,990.00 | 10599998 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/26/07 | Conference call with EC. | 2.00 | 1,066.00 | 10585088 |
| TORRES, DEBRA M | 30 | PARTNER | 07/26/07 | Conference call with EC | 1.00 | 790.00 | 10603413 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/26/07 | Participated in regular committee meeting. | 1.00 | 716.00 | 10573877 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Committee call and related follow up. | 0.80 | 340.00 | 10585856 |
| MELMANI, VIVEK | 35 | PARTNER | 07/26/07 | Calls w/committee. | 1.00 | 596.00 | 10604069 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/29/07 | Conference call regarding EPCA issues. | 0.80 | 584.00 | 10585100 |
| MELMANI, VIVEK | 35 | PARTNER | 07/30/07 | Committee calls. | 1.00 | 656.00 | 10604076 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/30/07 | Committee call. | 0.50 | 730.00 | 10598917 |
| SCHELER, BRAD E | 35 | PARTNER | 07/30/07 | Participate in committee call (1.0); discuss updates re: MDL mediation (1.0); meeting w/Debtors re: EPCA motion and related follow-up (1.0). | 3.00 | 2,985.00 | 10600009 |
| TORRES, DEBRA M | 30 | PARTNER | 07/30/07 | Conference call with Equity Committee chair and Melmani re proposed terms of EPCA | 0.40 | 316.00 | 10597662 |
| DANG, KATIE | 10 | ASSOCIATE | 07/30/07 | Draft minutes of committee meeting. | 0.60 | 204.00 | 10590566 |
| DANG, KATIE | 10 | ASSOCIATE | 07/30/07 | Committee call re: MDL and EPCA status, related follow-up. | 1.00 | 340.00 | 10590567 |
| MELMANI, VIVEK | 35 | PARTNER | 07/30/07 | Call with J. Bishop re: status and objection. | 0.20 | 68.00 | 10590568 |
| MELMANI, VIVEK | 35 | PARTNER | 07/31/07 | Calls w/equity holders re: status. | 0.40 | 292.00 | 10604081 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/07 | Call w/Lug re: open issues. | 0.60 | 438.00 | 10682696 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 | Prep memo to Equity Committee re: distributions. | 0.80 | 656.00 | 10670821 |
| DANG, KATIE | 10 | ASSOCIATE | 08/02/07 | Discuss committee call with Team. | 0.20 | 68.00 | 10624074 |
| DANG, KATIE | 10 | ASSOCIATE | 08/02/07 | Prepare committee call agenda. | 0.20 | 68.00 | 10624075 |
| DANG, KATIE | 10 | ASSOCIATE | 08/02/07 | Prepare committee call minutes. | 1.20 | 408.00 | 10624076 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| Billed Employee Name | Time Dept. | Detail Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 08/03/07 Review and revise committee minutes. | 0.20 | 68.00 | 10624078 |
| | | | 08/03/07 Revise email update to committee re: omnibus hearing. | 0.20 | 68.00 | 10624079 |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/07 Prepare for Company meeting. | 1.50 | 1,095.00 | 10682711 |
| HANSON, JEAN | 35 | PARTNER | 08/09/07 Leadership meeting at Skadden; prepare for meeting; conf w/ A. Resnick re: open issues. | 2.30 | 1,886.00 | 10633568 |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/07 Attend statutory Committee meeting; pre-meeting with Equity Committee. | 5.00 | 3,650.00 | 10682714 |
| MELWANI, VIVEK | 35 | PARTNER | 08/09/07 Follow-up meeting with Committee members. | 2.00 | 1,460.00 | 10682717 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/09/07 Statutory Committee meetings (1.5); weekly Committee meeting (.8); related follow up (.2). | 2.50 | 1,375.00 | 10623132 |
| TORRES, DEBRA M | 30 | PARTNER | 08/09/07 Attend monthly meeting between Debtors' and statutory committees | 1.50 | 1,185.00 | 10670805 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/09/07 Meeting with Equity Committee | 0.80 | 632.00 | 10670806 |
| | | | 08/09/07 Meeting with Debtors' reps and Equity Committee | 0.30 | 237.00 | 10670807 |
| | | | 08/09/07 Participated in meeting of Debtors, UCC and Equity Committee professionals regarding the plan and disclosure statement process and structure. | 2.00 | 1,790.00 | 10629947 |
| DANG, KATIE | 10 | ASSOCIATE | 08/09/07 Attend statutory committees meeting (1.5); Equity Committee weekly meeting (.8); and related follow up (.7). | 3.00 | 1,020.00 | 10624094 |
| | | | 08/09/07 Prepare email update to committee re: statutory committees meeting. | 0.60 | 204.00 | 10624095 |
| MELWANI, VIVEK | 35 | PARTNER | 08/14/07 Calls w/committee members re: open issues. | 0.60 | 438.00 | 10682729 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 Prep emails regarding Plan issues. | 0.80 | 656.00 | 10670852 |
| DANG, KATIE | 10 | ASSOCIATE | 08/15/07 Prepare committee minutes (1.1); discuss with V. Melwani (.1). | 1.20 | 408.00 | 10634886 |
| | | | 08/15/07 Prepare for committee call; email to committee re: same. | 0.30 | 102.00 | 10634889 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 Draft agenda and prepare for committee weekly call | 1.00 | 525.00 | 10634505 |
| | | | 08/15/07 Review minutes of July Committee meetings | 0.60 | 315.00 | 10634508 |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/07 Prepare for and participate on weekly Committee call. | 1.00 | 730.00 | 10682735 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/16/07 Attend Committee call. | 0.50 | 275.00 | 10637886 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 Review materials in preparation for Committee call (.6); telephone call with Equity Committee call (.5). | 1.10 | 902.00 | 10670854 |
| DANG, KATIE | 10 | ASSOCIATE | 08/16/07 Committee call and related follow up. | 0.50 | 170.00 | 10638486 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/20/07 Review and revise timeline and correspondence w/Committee re: same. | 0.20 | 105.00 | 10631162 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 Review memo prepared for Equity Committee re: distributions. | 0.80 | 656.00 | 10670870 |
| DANG, KATIE | 10 | ASSOCIATE | 08/21/07 Draft committee meeting minutes. | 0.80 | 272.00 | 10646540 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/21/07 Review minutes of August 16 Equity Committee meeting | 0.20 | 105.00 | 10646021 |
| MELWANI, VIVEK | 35 | PARTNER | 08/22/07 Discuss search committee issues with Committee members. | 1.80 | 584.00 | 10672751 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/07 Review memo re: distributions prepared by Houlihan. | 1.80 | 1,476.00 | 10670875 |
| DANG, KATIE | 10 | ASSOCIATE | 08/22/07 Prepare for committee call. | 0.20 | 68.00 | 10653601 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/22/07 Prepare for committee call; draft agenda. | 0.50 | 262.50 | 10649673 |
| HANSON, JEAN | 35 | PARTNER | 08/22/07 Equity committee call (1.1); review documents and projections (1.2); conferences with B. Steingart, A. Resnick and R. Slivinski (.5). | 2.80 | 2,296.00 | 10659602 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/07 Committee call. | 0.50 | 275.00 | 10658628 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/23/07 Prep memo and related materials for Equity Committee. | 1.80 | 1,476.00 | 10670876 |
| HANSON, JEAN | 35 | PARTNER | 08/23/07 Telephone call with Equity Committee and related follow-up. | 1.10 | 902.00 | 10670877 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/23/07 Delphi Equity Committee - participated at regular meeting of the committee. | 0.40 | 358.00 | 10664227 |
| DANG, KATIE | 10 | ASSOCIATE | 08/23/07 Committee call, related follow up. | 0.60 | 204.00 | 10653603 |
| DANG, KATIE | 10 | ASSOCIATE | 08/23/07 Prepare committee minutes. | 0.50 | 170.00 | 10653604 |
| DANG, KATIE | 10 | ASSOCIATE | 08/23/07 Call with shareholder re: MDL status. | 0.10 | 34.00 | 10653611 |
| DANG, KATIE | 10 | ASSOCIATE | 08/23/07 Review news and questions from holder re: case. | 0.50 | 170.00 | 10653179 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 Preparation for Equity Committee call. | 0.50 | 262.50 | 10653180 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 Weekly Equity Committee call and follow-up with team. | 0.50 | 262.50 | 10653181 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 Call with shareholder; discussion with K. Dang. | 0.60 | 315.00 | 10653184 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 Call w/lung Yacub. | 0.20 | 105.00 | 10655425 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 Call w/shareholder | 0.10 | 52.50 | 10655426 |
| DANG, KATIE | 10 | ASSOCIATE | 08/27/07 Review and revise letter from committee (.6); discuss same with R. Slivinski (.1). | 0.70 | 238.00 | 10659259 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 Draft letter to shareholders re: distributions. | 1.40 | 735.00 | 10659779 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 Review minutes of 8/23 Committee meeting | 0.30 | 157.50 | 10659781 |
| DANG, KATIE | 10 | ASSOCIATE | 08/29/07 Prepare for committee call. | 0.30 | 102.00 | 10666292 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 Review minutes of committee meetings. | 0.20 | 105.00 | 10664873 |
| HANSON, JEAN | 35 | PARTNER | 08/30/07 Committee call (.3); preparation for Committee call (1.0). | 1.30 | 1,066.00 | 10682586 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/30/07 Telephone call. | 0.30 | 165.00 | 10675231 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 Telephone call with Equity Committee. | 0.80 | 656.00 | 10670896 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 Review Kelly e-mail re: equity msg. boards. | 0.80 | 584.00 | 10751245 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 Weekly committee update call. | 0.50 | 275.00 | 10886606 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 Call with Jim Kelly re: governance. | 0.20 | 110.00 | 10886609 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/07/07 Review minutes of 09/06/07 committee meeting. | 0.20 | 110.00 | 10886613 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 Review and revise EC letter re: disclosure statement. | 1.50 | 1,095.00 | 10751244 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 Correspondence with committee chair re: plan and disclosure statement. | 0.40 | 220.00 | 10886603 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 Draft minutes for (0.8) committee meetings, revise same (0.1) | 0.90 | 355.50 | 10694148 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 Correspondence re: distribution of plan documents to committee | 1.50 | 592.50 | 10694146 |
| DANG, KATIE | 10 | ASSOCIATE | 09/06/07 Weekly committee calls and follow up | 0.60 | 237.00 | 10694143 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/06/07 Participated at regular committee meeting, related follow-up. | 0.30 | 268.50 | 10751130 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 Conference call with Equity Committee and related follow-up. | 0.80 | 656.00 | 10704884 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 Calls w/Kelly re: board issues. | 0.50 | 365.00 | 10751242 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 Participate in weekly committee call. | 1.00 | 730.00 | 10751241 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 Calls w/committee re: GM agreement. | 0.80 | 584.00 | 10751238 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/07 Prepare for Equity Committee weekly call | 0.70 | 385.00 | 10666601 |
| DANG, KATIE | 10 | ASSOCIATE | 09/05/07 Prepare agenda and coordinate weekly committee call | 0.60 | 237.00 | 10688803 |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 Calls w/various shareholders re: updated status of open issues. | 0.80 | 584.00 | 10751231 |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 Review committee meeting minutes. | 0.40 | 292.00 | 10751230 |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 Calls w/Luq re: status of restructuring process. | 0.30 | 219.00 | 10751229 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 Correspondence w/Jim Kelly re: shareholder letter. | 0.30 | 165.00 | 10686597 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 Draft letter to Luq Yacub re: Plan and Disclosure Statement. | 0.30 | 165.00 | 10686596 |
| MELWANI, VIVEK | 35 | PARTNER | 09/04/07 Calls w/various committee members re: plan, process, timing. | 1.10 | 803.00 | 10751223 |
| MELWANI, VIVEK | 35 | PARTNER | 09/04/07 Call w/committee member re: rights offering precedent. | 0.80 | 584.00 | 10751218 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/07 Draft minutes of 8/30/07 Equity Committee meeting. | 0.50 | 262.50 | 10675573 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 Attend weekly Equity Committee call. | 0.30 | 157.50 | 10666991 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 Review examples of shareholder letters. | 0.40 | 210.00 | 10666990 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 Prepare agenda for weekly call; prepare for call. | 0.40 | 210.00 | 10666987 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/30/07 Delphi Equity Committee - regular committee meeting | 0.30 | 268.50 | 10674320 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 Calls w/committee members re: plan. | 0.70 | 511.00 | 10751246 |
| HANSON, JEAN | 35 | PARTNER | 09/11/07 Call w/shareholder re: plan. | 0.30 | 165.00 | 10691308 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 Delphi committee call and related follow-up. | 1.00 | 820.00 | 10773319 |
| MELMANI, VIVEK | 35 | PARTNER | 09/11/07 Participate in committee meeting. | 4.00 | 2,920.00 | 10751254 |
| MELMANI, VIVEK | | PARTNER | 09/11/07 Calls w/shareholder re: open issues. | 1.00 | 730.00 | 10751256 |
| | | | 09/11/07 Review minutes for meeting. | 0.80 | 584.00 | 10751258 |
| | | | 09/11/07 Meeting w/Luq and Kelly and HLHZ re: plan issues and process. | 1.50 | 1,095.00 | 10704903 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 Attend joint committees meetings with Debtors. | 3.30 | 2,706.00 | 10704904 |
| | | | 09/11/07 Meet with Equity Committee. | 1.80 | 1,476.00 | 10821554 |
| TORRES, DEBRA M | 30 | PARTNER | 09/11/07 Attend meeting of statutory committees. | 3.00 | 2,370.00 | 10697095 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/11/07 Statutory committee meetings at Debtors and related follow up. | 4.90 | 2,695.00 | 10697096 |
| | | | 09/11/07 Review and revise shareholder letter and email to committee re: same. | 0.50 | 275.00 | 10697100 |
| FINELLI, JON | 35 | ASSOCIATE | 09/11/07 Meeting with Kelly, Yacub and HLHZ. | 2.00 | 1,100.00 | 10699778 |
| | | | 09/12/07 Call with Luq, review distribution issue. | 0.40 | 220.00 | 10699779 |
| | | | 09/12/07 Correspondence with committee members re: status. | 0.40 | 165.00 | 10701012 |
| | | | 09/13/07 Conference call with J. Kelly and R. Slivinski to review and discuss letter to shareholders. | 0.90 | 306.00 | 10702482 |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 Call with Jim Kelly re: shareholder letter (.3) and discuss with J. Finelli (.3); review and revise letter; discuss with V. Melmani (1.0). | 1.60 | 880.00 | 10751270 |
| MELMANI, VIVEK | 35 | PARTNER | 09/14/07 Call w/equity holder re: status and process updates. | 0.60 | 438.00 | 10705844 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 Review correspondence with committee and related issues. | 1.00 | 550.00 | 10751274 |
| MELMANI, VIVEK | 35 | PARTNER | 09/17/07 Various calls with equity committee re: status and open issues. | 0.30 | 219.00 | 10751280 |
| MELMANI, VIVEK | 35 | PARTNER | 09/18/07 Call w/HLHZ re: exit financing; related call w/certain committee members. | 1.20 | 876.00 | 10751288 |
| DANG, KATIE | 10 | ASSOCIATE | 09/19/07 Calls w/committee members re: rights exercise. | 0.70 | 511.00 | 10717406 |
| HANSON, JEAN | 35 | PARTNER | 09/19/07 Review and revise committee minutes. | 0.10 | 39.50 | 10748310 |
| MELMANI, VIVEK | 35 | PARTNER | 09/20/07 Committee meeting. | 1.00 | 820.00 | 10753293 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/07 Committee call. | 1.00 | 730.00 | 10742701 |
| DANG, KATIE | 35 | PARTNER | 09/20/07 Telephone call with EC and related follow-up. | 1.20 | 984.00 | 10742263 |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 Committee call. | 0.50 | 197.50 | 10718843 |
| | | | 09/20/07 Committee call. | 0.70 | 238.00 | |
| | | | 09/20/07 Participate in conference call with Equity Committee. | 0.50 | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 Weekly call with Equity Committee. | 0.60 | 330.00 | 10720345 |
| MELMANI, VIVEK | 35 | PARTNER | 09/24/07 Calls w/committee members re: financing. | 0.80 | 584.00 | 10753301 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 09/24/07 Review and revise minutes of 9-20-07 meeting. | 0.80 | 316.00 | 10727532 |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 Draft Committee minutes for meeting on September 20, 2007. | 1.70 | 578.00 | 10724898 |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 Revise Committee from September 20, 2007. | 0.40 | 136.00 | 10724903 |
| DANG, KATIE | 10 | ASSOCIATE | 09/24/07 Review and revise committee minutes. | 0.30 | 118.50 | 10731126 |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 Revise minutes for Committee meeting on September 20. | 0.40 | 136.00 | 10729653 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 Review minutes of 09/20 committee meeting. | 0.50 | 275.00 | 10730448 |
| MELMANI, VIVEK | 35 | PARTNER | 09/27/07 Participate in weekly committee call. | 1.00 | 730.00 | 10751312 |
| TORRES, DEBRA M | 30 | PARTNER | 09/27/07 EC weekly con call. | 0.80 | 632.00 | 10821559 |
| DANG, KATIE | 10 | ASSOCIATE | 09/27/07 Prepare for committee call (.4); participate in committee meeting 9/27. | 1.10 | 434.50 | 10738544 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 Draft minutes of 9/27/07 committee call. | 0.60 | 237.00 | 10738545 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 Participate in Equity Committee conference call. Meet with R. Slivinski to call shareholder. | 1.10 | 374.00 | 10735191 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 Attend weekly equity committee call and follow up with team. | 0.70 | 385.00 | 10738179 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 Call shareholder re: status. | 0.20 | 110.00 | 10751108 |
| MELMANI, VIVEK | 35 | PARTNER | 09/28/07 Call w/lug re: MOR. | 0.50 | 365.00 | 10751118 |
| DANG, KATIE | 10 | ASSOCIATE | 09/28/07 Review and revise committee minutes. | 0.30 | 118.50 | 10744547 |
| FINELLI, JON | 35 | ASSOCIATE | 09/28/07 Participate with R. Slivinski re: call to shareholder re: status of the case. | 0.30 | 102.00 | 10739408 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 Review minutes of 9/27 equity committee meeting. | 0.30 | 165.00 | 10743857 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 Call with shareholder re: questions re: case. meeting. | 0.20 | 110.00 | 10743862 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 Correspondence with committee re: Highland and objections to disclosure statement. | 0.30 | 165.00 | 10754037 |
| SCHELER, BRAD E | 35 | PARTNER | 10/01/07 Correspondence w/ client. | 1.00 | 995.00 | 10954119 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 Review documents and minutes for EC conference call. | 1.30 | 1,066.00 | 10824437 |
| DANG, KATIE | 10 | ASSOCIATE | 10/03/07 Review and revise committee meeting minutes for 9-20 and 9-27. | 0.40 | 158.00 | 10758003 |
| HANSON, JEAN | 35 | PARTNER | 10/03/07 Attend weekly telephonic committee meeting and follow up research. | 1.00 | 820.00 | 10956971 |
| MELMANI, VIVEK | 35 | PARTNER | 10/04/07 Committee call. | 1.00 | 730.00 | 10823465 |
| MELMANI, VIVEK | 35 | PARTNER | 10/04/07 Call w/lug re: open issues. | 0.60 | 438.00 | 10872849 |
| SCHELER, BRAD E | 35 | PARTNER | 10/04/07 Correspondence with EC members. | 1.00 | 995.00 | 10959976 |
| SCHELER, BRAD E | 35 | PARTNER | 10/04/07 Committee call and follow up. | 1.00 | 995.00 | 10816522 |
| TORRES, DEBRA M | 30 | PARTNER | 10/04/07 Equity committee call. | 0.70 | 553.00 | 10816640 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/04/07 Participated in regular meeting of the committee. | 0.50 | 447.50 | 10789884 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D   T I M E   D E T A I L | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
| DANG, KATIE | 10 | ASSOCIATE | 10/04/07 Participate in weekly committee call, related follow up. | 0.70 | 276.50 | 10760274 |
| FINELLI, JON | 35 | ASSOCIATE | 10/04/07 Prepare and participate in weekly conference call with members of the Equity Committee. | 0.80 | 272.00 | 10758293 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/07 Draft minutes for the Equity Committee's weekly conference call on October 4, 2007. | 1.00 | 340.00 | 10758296 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/07 Calls with committee members. | 0.40 | 220.00 | 10759821 |
| MELWANI, VIVEK | 35 | PARTNER | 10/04/07 Weekly committee call and follow up with team. | 0.70 | 385.00 | 10759823 |
| DANG, KATIE | 10 | ASSOCIATE | 10/05/07 Calls w/equity holders | 0.50 | 365.00 | 10835048 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/05/07 Review and revise minutes of 10-4 meeting. | 0.70 | 275.50 | 10767843 |
| SCHELER, BRAD E | 35 | PARTNER | 10/05/07 Correspondence with EC re: meeting. | 0.10 | 55.00 | 10763247 |
| FINELLI, JON | 35 | ASSOCIATE | 10/09/07 Meetings in connection with Chapter 11 case. | 4.50 | 4,477.50 | 10836539 |
| | | | 10/09/07 Update and amend minutes to October 4, 2007 | 0.20 | 68.00 | 10766444 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/07 Call with Equity committee.<br>conference call with Equity committee. | 0.20 | 110.00 | 10769497 |
| | | | 10/09/07 Call with Equity committee. | 0.20 | 110.00 | 10769500 |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/07 Review minutes of 10/04/07 meeting. | 1.00 | 730.00 | 10823473 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/10/07 Committee call re: update. | 0.50 | 282.50 | 10774530 |
| SCHELER, BRAD E | 35 | PARTNER | 10/10/07 Correspondence w/ clients | 2.50 | 2,487.50 | 10954166 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/10/07 Telephone call with EC and related calls with members and follow up. | 1.10 | 902.00 | 10824455 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 Committee call re: stakeholder meeting; related follow up. | 0.60 | 237.00 | 10772858 |
| FINELLI, JON | 35 | ASSOCIATE | 10/10/07 Prepare for and attend conference call with equity committee and follow up. | 1.00 | 340.00 | 10956977 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/07 Attend weekly committee call re: update on stakeholder meetings. | 0.40 | 220.00 | 10772422 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/07 Committee calls. | 1.00 | 730.00 | 10823479 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/11/07 Committee update call. | 0.50 | 282.50 | 10774535 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/07 Telephone call with Equity Committee. | 0.80 | 656.00 | 10824463 |
| DANG, KATIE | 10 | ASSOCIATE | 10/11/07 Weekly committee call and related follow up re: POR amendments. | 1.20 | 474.00 | 10775170 |
| FINELLI, JON | 35 | ASSOCIATE | 10/11/07 Participate in Equity committee conference call. | 1.60 | 544.00 | 10773310 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/07 Attend committee call and follow up with team. | 1.20 | 660.00 | 10774596 |
| DANG, KATIE | 10 | ASSOCIATE | 10/12/07 Review and revise motion summary; update Committee re: same via email | 0.80 | 316.00 | 10777565 |
| HANSON, JEAN | 35 | PARTNER | 10/14/07 Review materials; conf call w/ FF and Houlihan teams; conf call w/ committee | 2.80 | 2,296.00 | 10829469 |
| MELWANI, VIVEK | 35 | PARTNER | 10/14/07 Call w/FFH&J and HLHZ re: proposals. | 2.00 | 1,460.00 | 10823489 |
| | | | 10/14/07 Prepare and attend committee call re: proposals. | 0.80 | 584.00 | 10823490 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENIFER | 35 | PARTNER | 10/14/07 | Precall w/team regarding new proposals; call w/committee re: same and next steps. | 2.00 | 1,130.00 | 10787133 |
| TORRES, DEBRA M | 30 | PARTNER | 10/14/07 | Conference call with Equity Committee re: POR developments | 1.00 | 790.00 | 10836657 |
| DANG, KATIE | 10 | ASSOCIATE | 10/14/07 | Draft letter to Company and Board re: proposed POR amendments | 4.20 | 1,659.00 | 10777571 |
| FINELLI, JON | 35 | ASSOCIATE | 10/14/07 | Plan and participate in conference call with equity committee members and financial advisors re: same. | 0.50 | 170.00 | 10956951 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/14/07 | Call with equity committee re: term sheet, response and next steps. | 1.50 | 825.00 | 10788647 |
| HANSON, JEAN | 35 | PARTNER | 10/15/07 | Committee meeting. | 1.50 | 1,230.00 | 10956551 |
| MELWANI, VIVEK | 35 | PARTNER | 10/15/07 | Call w/committee members. | 1.50 | 1,095.00 | 10823498 |
| FINELLI, JON | 35 | ASSOCIATE | 10/15/07 | Draft minutes to meetings held on October 10, October 11 and October 14. | 0.40 | 136.00 | 10779254 |
| RODBURG, JENIFER | 35 | PARTNER | 10/16/07 | Committee call. | 0.60 | 339.00 | 10787149 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 | Conference call with EC. | 0.50 | 410.00 | 10824486 |
| DANG, KATIE | 10 | ASSOCIATE | 10/16/07 | Committee call to discuss POR amendments and strategy. | 0.50 | 197.50 | 10788059 |
| FINELLI, JON | 35 | ASSOCIATE | 10/16/07 | Prepare for and participate in conference call with Committee and follow-up. | 1.00 | 340.00 | 10783462 |
| TORRES, DEBRA M | 30 | PARTNER | 10/17/07 | Attend statutory committee meetings | 2.50 | 1,975.00 | 10836668 |
| MELWANI, VIVEK | 35 | PARTNER | 10/18/07 | Call w/committee members. | 1.50 | 1,095.00 | 10823499 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/07 | Telephone call with EC members. | 2.20 | 1,804.00 | 10824494 |
| DANG, KATIE | 10 | ASSOCIATE | 10/18/07 | Review minutes from 10/4 and 10/10 committee meetings. | 0.20 | 79.00 | 10791065 |
| FINELLI, JON | 35 | ASSOCIATE | 10/18/07 | Call L. Yacub re: committee meeting. | 0.10 | 39.50 | 10791066 |
| FINELLI, JON | 35 | ASSOCIATE | 10/18/07 | Compose Committee minutes from Oct. 10, 11, and 14 meetings. | 1.50 | 510.00 | 10788584 |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/07 | Calls w/HLHZ and committee re: litigation | 1.00 | 730.00 | 10836662 |
| DANG, KATIE | 10 | ASSOCIATE | 10/19/07 | Call w/B. Scheler, B. Steingart, V. Melwani, & L. Yacub re: meeting w/Rochschild, prepare email summary of call to Committee. | 1.80 | 711.00 | 10794428 |
| SCHELER, BRAD E | 35 | PARTNER | 10/20/07 | Calls with client re: shareholder issue. | 1.00 | 995.00 | 10836584 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/22/07 | Telephone calls with EC members | 1.50 | 1,230.00 | 10824507 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/07 | Call with Lug re: update on meeting and discussion re: shareholder rights. | 0.50 | 275.00 | 10797578 |
| DANG, KATIE | 10 | ASSOCIATE | 10/22/07 | Email to Equity committee to provide update from morning meeting. | 0.20 | 110.00 | 10797581 |
| HANSON, JEAN | 35 | PARTNER | 10/23/07 | Correspondence re: shareholder list and Co. production requirements (.7); responses to stockholder inquiries (1.0). | 1.70 | 1,394.00 | 10958226 |
| SCHELER, BRAD E | 35 | PARTNER | 10/23/07 | Correspondence with clients. | 2.00 | 1,990.00 | 10956940 |

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | BILLED TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/07 | Prep email for EC. | 1.10 | 902.00 | 10824513 |
| MELWANI, VIVEK | 35 | PARTNER | 10/24/07 | Calls with client re: litigation efforts | 0.80 | 584.00 | 10835678 |
| HANSON, JEAN | 35 | PARTNER | 10/25/07 | Committee call. | 1.30 | 1,066.00 | 10956978 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Committee call | 1.30 | 949.00 | 10835681 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Committee call. | 1.00 | 565.00 | 10801896 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/25/07 | Committee call. | 1.30 | 1,293.50 | 10813471 |
| SCHELER, BRAD E | 35 | PARTNER | 10/25/07 | Committee call. | 1.30 | 1,066.00 | 10818471 |
| DANG, KATIE | 10 | ASSOCIATE | 10/25/07 | Weekly committee call and related follow up. | 1.20 | 513.50 | 10806061 |
| FINELLI, JON | 35 | ASSOCIATE | 10/25/07 | Participate in conference call with Equity Committee. | 1.20 | 408.00 | 10816382 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/07 | Attend weekly committee call and follow up with team. | 1.30 | 715.00 | 10956944 |
| HANSON, JEAN | 35 | PARTNER | 10/26/07 | Call w/ committee. | 0.50 | 410.00 | 10835687 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/07 | Call w/committee members re: POR amendments | 0.70 | 511.00 | 10829794 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/07 | Telephone call with Equity Committee. | 1.20 | 984.00 | 10835691 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/26/07 | Various e-mails w/committee members re: status. | 0.80 | 584.00 | 10835696 |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/07 | Calls w/various committee members re: plan and objections. | 1.00 | 730.00 | 10835704 |
| SCHELER, BRAD E | 35 | PARTNER | 10/30/07 | Calls w/HLHZ; calls w/equity committee | 2.10 | 1,533.00 | 10976999 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/07 | Committee call. | 1.00 | 730.00 | 10818427 |
| TORRES, DEBRA M | 30 | PARTNER | 11/01/07 | Participate in call with Equity Committee. | 0.60 | 597.00 | 10960435 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/07 | Telephone call with Equity Committee. | 1.00 | 820.00 | 10976700 |
| DANG, KATIE | 10 | ASSOCIATE | 11/01/07 | Conference call with EC. | 0.50 | 396.00 | 10844035 |
| FINELLI, JON | 35 | ASSOCIATE | 11/01/07 | Weekly committee call and related follow up. | 0.80 | 316.00 | 10839898 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/07 | Participate in conference call with Equity Committee members. | 0.60 | 204.00 | 10841597 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/07 | Weekly Equity Committee conference call and follow up with team. | 1.00 | 550.00 | 10841385 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/03/07 | Draft shareholder letter for Disclosure Statement. | 2.00 | 1,130.00 | 10977015 |
| MELWANI, VIVEK | 35 | PARTNER | 11/05/07 | Calls w/committee members. | 0.80 | 584.00 | 10841391 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/05/07 | Revise shareholder letter. | 0.50 | 282.50 | 11020826 |
| SCHELER, BRAD E | 35 | PARTNER | 11/05/07 | Review draft letter to Equity holders to be included w/DS. | 0.50 | 497.50 | 10948961 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/05/07 | Review and revise draft letter to equity holders. | 0.40 | 358.00 | 10841621 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/05/07 | Call with shareholder. | 0.10 | 55.00 | 10853945 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/05/07 | Research on recent DBR article. | 0.40 | 84.00 | 10977020 |
| MELWANI, VIVEK | 35 | PARTNER | 11/06/07 | Various calls w/shareholders. | 0.40 | 292.00 | 10857739 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/06/07 | Revise letter to shareholders; e-mail re: same. | 0.60 | 339.00 | 11021238 |
| SCHELER, JENNIFER | 35 | PARTNER | 11/06/07 | Revise and review letter to shareholders. | 2.00 | 1,990.00 | 10960459 |
| SCHELER, BRAD E | 35 | PARTNER | 11/06/07 | Review draft letter to SH for inclusion in DS. | 0.80 | 656.00 | 10857199 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/07 | Review revised letter to shareholders from the Equity Committee. | 0.20 | 179.00 | |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/06/07 | | | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

| B I L L E D Employee Name | T I M E Dept | D E T A I L Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 11/07/07 Revise shareholder letter. | 0.60 | 438.00 | 10977022 |
| MELWANI, VIVEK | 35 | PARTNER | 11/07/07 Committee call. | 0.70 | 511.00 | 11021243 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 Revise letter to shareholders; review DS re: same; e-mail re: same. | 1.00 | 565.00 | 10857746 |
| SCHELER, BRAD E | 35 | PARTNER | 11/07/07 Committee call and follow-up w/team. | 1.50 | 1,492.50 | 10976627 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/07/07 Review shareholder letter for solicitation package. | 0.20 | 110.00 | 10853870 |
| HANSON, JEAN | 35 | PARTNER | 11/08/07 Review draft letter to stockholders. | 0.50 | 410.00 | 11021263 |
| MELWANI, VIVEK | 35 | PARTNER | 11/08/07 Call w/committee. | 1.50 | 1,095.00 | 10977026 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/07 Committee call w/various equity holders. | 2.00 | 1,460.50 | 10857620 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/07 Committee call; related follow up. | 1.50 | 843.50 | 10870268 |
| DANG, KATIE | 10 | ASSOCIATE | 11/08/07 Telephone call with Committee. | 1.20 | 984.00 | 10960472 |
| FINELLI, JON | 35 | ASSOCIATE | 11/08/07 Weekly committee call. | 0.60 | 237.00 | 10858442 |
| | | | Participate in conference call with Equity Committee; follow-up with D. Torres, R. Slivinski, J. Rodburg, C. Price and K. Dang. | 1.10 | 374.00 | 10857290 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/07 Revise minutes from October meetings. | 0.40 | 136.00 | 10857292 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/07 Attend weekly committee call. | 0.60 | 330.00 | 10857820 |
| | | | 11/09/07 Call with Committee and follow-up with V. Melwani and B. Scheler. | 2.70 | 1,525.50 | 10820279 |
| MELWANI, VIVEK | 35 | PARTNER | 11/12/07 Call w/lug; calls re: proposal. | 1.00 | 730.00 | 10977036 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/12/07 Calls w/committee members. | 1.00 | 730.00 | 10977041 |
| DANG, KATIE | 10 | ASSOCIATE | 11/12/07 Conference call with EC. | 1.00 | 820.00 | 10960495 |
| | | | 11/12/07 Committee call to discuss latest proposal terms. | 1.00 | 395.00 | 10811192 |
| FINELLI, JON | 35 | ASSOCIATE | 11/12/07 Participate in conference call with Equity Committee; follow-up with team. | 1.30 | 442.00 | 10866238 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/12/07 Prepare for and attend conference call; follow-up with team. | 1.00 | 565.00 | 10872835 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/12/07 Committee call; follow-up w/team. | 1.00 | 550.00 | 11011481 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/12/07 Attend weekly committee call. | 1.00 | 550.00 | 10870315 |
| MELWANI, VIVEK | 35 | PARTNER | 11/13/07 Various calls w/committee members re: sign-off. | 0.80 | 584.00 | 10977049 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/07 Telephone call with Houlihan; review documents prepared by Houlihan. | 1.30 | 1,066.00 | 10960499 |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/07 Call w/lug. | 0.80 | 584.00 | 10977053 |
| SCHELER, BRAD E | 35 | PARTNER | 11/14/07 Correspondence with clients. | 2.00 | 1,990.00 | 11028196 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/07 Committee call. | 1.10 | 803.00 | 10977059 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/07 Committee call; follow up w/team. | 1.50 | 847.50 | 10908316 |
| TORRES, DEBRA M | 30 | PARTNER | 11/15/07 Equity Committee conf. call | 0.50 | 395.00 | 10976741 |
| DANG, KATIE | 10 | ASSOCIATE | 11/15/07 Weekly committee call | 0.50 | 197.50 | 10902205 |
| FINELLI, JON | 35 | ASSOCIATE | 11/15/07 Participate in conference call with Equity Committee; follow-up with team. | 1.50 | 510.00 | 10888022 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/15/07 Call w/committee. | 1.00 | 565.00 | 10898016 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/07 | Attend equity committee call and follow up with team. | 0.80 | 440.00 | 10901686 |
| MELWANI, VIVEK | 35 | PARTNER | 11/16/07 | Calls w/HLHZ and committee member. | 2.00 | 1,460.00 | 10970063 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/07 | Review Houlihan analysis of proposals. | 0.80 | 656.00 | 10960512 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/07 | Draft update to committee re: omnibus hearing and Judge's comments. | 0.50 | 275.00 | 10937634 |
| MELWANI, VIVEK | 35 | PARTNER | 11/20/07 | Attend meeting w/company and committee. | 4.50 | 3,285.00 | 10977076 |
| DANG, KATIE | 10 | ASSOCIATE | 11/20/07 | Attend joint statutory committees meeting. | 2.80 | 1,106.00 | 10941821 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/20/07 | Attend statutory committee meetings @ Skadden. | 4.00 | 2,200.00 | 10941516 |
| MELWANI, VIVEK | 35 | PARTNER | 11/21/07 | Call w/lug. | 0.80 | 584.00 | 10977082 |
| MELWANI, VIVEK | 35 | PARTNER | 11/24/07 | Committee calls; follow up. | 1.50 | 1,095.00 | 10977087 |
| SCHELER, BRAD E. | 35 | PARTNER | 11/25/07 | Calls w/committee members; follow up. | 1.00 | 995.00 | 10977093 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/25/07 | Participate in committee call; follow-up. | 0.50 | 365.00 | 10960658 |
| MELWANI, VIVEK | 35 | PARTNER | 11/25/07 | Telephone call with lug. | 0.50 | 430.00 | 10977095 |
| SCHELER, BRAD E. | 35 | PARTNER | 11/26/07 | Call w/committee re: settlement. | 1.50 | 1,035.00 | 10951184 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/26/07 | Revise SH letter. | 0.70 | 395.50 | 10951185 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/26/07 | Equity committee call re: proposal; precall w/professionals | 1.50 | 847.50 | 10977680 |
| SCHELER, BRAD E. | 35 | PARTNER | 11/26/07 | Calls w/Committee; follow-up. | 2.00 | 1,990.00 | 10960562 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/26/07 | Telephone call with EC. | 1.10 | 902.00 | 10951749 |
| DANG, KATIE | 10 | ASSOCIATE | 11/26/07 | Team meeting and committee call re: Debtors' 11/25 proposal. | 1.80 | 711.00 | 10946482 |
| FINELLI, JON | 35 | ASSOCIATE | 11/26/07 | Participate in conference call with Houlihan and Equity Committee. | 1.00 | 340.00 | 10952290 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/26/07 | Participate in conference call with client. | 0.30 | 169.50 | 10955820 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 | Preparation for committee call. | 0.50 | 275.00 | 10965825 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 | Correspondence with equity committee members. | 0.70 | 385.00 | 10951826 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/07 | Review and revise shareholder letter. | 1.80 | 990.00 | 10977110 |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/07 | Committee call. | 0.80 | 584.00 | 10967603 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/07 | Call with Equity Committee re: status update; follow up with team. | 0.70 | 385.00 | 11021926 |
| HANSON, JEAN | 35 | PARTNER | 11/29/07 | Review draft committee letter for solicitation package. | 1.00 | 820.00 | 10974486 |
| MELWANI, VIVEK | 35 | PARTNER | 11/29/07 | Committee call. | 0.70 | 574.00 | 10977112 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/29/07 | Committee call re: strategy and proposal. | 1.50 | 1,095.00 | 10974788 |
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 | Review EC correspondence re: latest proposal. | 0.50 | 197.50 | 10974922 |
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 | Weekly committee call; related follow up. | 1.00 | 395.00 | 10974924 |
| FINELLI, JON | 35 | ASSOCIATE | 11/29/07 | Participate in conference call with Equity Committee; follow-up with FPHSJ team. | 1.00 | 340.00 | 10960819 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/29/07 | Team call w/ Equity Committee. | 1.00 | 470.00 | 10977760 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/29/07 | Call with committee. | 1.00 | 565.00 | 11034592 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/07 | Equity Committee call; follow up with team. | 1.00 | 550.00 | 10967613 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 12/01/07 | Various calls with equity holders. | 1.50 | 1,095.00 | 11049021 |
| MELANI, VIVEK | 35 | PARTNER | 12/03/07 | Committee call. | 1.00 | 730.00 | 11049033 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/03/07 | Committee call re: proposal. | 1.50 | 847.50 | 10985142 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/03/07 | 2nd committee call re: proposal. | 1.00 | 565.00 | 10985143 |
| TORRES, DEBRA M | 30 | PARTNER | 12/03/07 | Conference call with Committee re: latest proposal by Debtors | 0.50 | 395.00 | 11048495 |
| DANG, KATIE | 10 | ASSOCIATE | 12/03/07 | Committee calls re: proposal and status. | 1.20 | 474.00 | 10982528 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Participate in call with Equity Committee regarding latest proposal. | 1.20 | 408.00 | 10980025 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Participate in conference call with Equity Committee. Follow up w/ team. | 0.30 | 102.00 | 10980027 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Calls w/ committee members regarding latest proposal. | 1.20 | 408.00 | 10980029 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 12/03/07 | Equity Committee conference call. | 0.50 | 235.00 | 10989216 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/03/07 | Call with EC re: proposal from Debtors and follow up with team. | 1.20 | 660.00 | 10981004 |
| MELANI, VIVEK | 35 | PARTNER | 12/04/07 | EC call and follow up re: proposal. | 1.50 | 825.00 | 10981007 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/04/07 | Calls w/committee members re: pleadings re: same. | 1.00 | 730.00 | 11049036 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/04/07 | Draft and revise shareholder letter; comments re: same. | 3.40 | 1,921.00 | 11003194 |
| MELANI, VIVEK | 35 | PARTNER | 12/05/07 | Committee calls. | 1.00 | 730.00 | 11050031 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Review and revise shareholder letter. | 0.80 | 584.00 | 11050035 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Revise shareholder letter; comments re: same. | 4.00 | 2,266.00 | 11003200 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | call with clients and debtors re: plan and disclosure statement. | 1.10 | 605.00 | 10994302 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/06/07 | Revise shareholder letter. | 0.20 | 113.00 | 11003209 |
| DANG, KATIE | 10 | ASSOCIATE | 12/06/07 | Revise and circulate shareholder letter for solicitation package. | 0.50 | 197.50 | 10989300 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/07 | Review and revise shareholder letter from Equity Committee. | 0.40 | 220.00 | 10994300 |
| MELANI, VIVEK | 35 | PARTNER | 12/07/07 | correspondence with Equity Committee re: hearing. | 0.20 | 110.00 | 10994309 |
| MELANI, VIVEK | 35 | PARTNER | 12/08/07 | Attend to solicitation issues and shareholder letter. | 2.00 | 1,460.00 | 10994312 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/09/07 | Review revised shareholder letter; e-mail re: same. | 0.20 | 113.00 | 11050064 |
| MELANI, VIVEK | 35 | PARTNER | 12/10/07 | Committee call; follow up w/ team. | 1.50 | 1,095.00 | 11049291 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/10/07 | Attend to solicitation letters. | 1.00 | 730.00 | 11049292 |
| MELANI, VIVEK | 35 | PARTNER | 12/10/07 | Committee call. | 1.00 | 565.00 | 11003221 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/10/07 | EC Committee call. | 0.50 | 395.00 | 11052045 |
| TORRES, DEBRA M | 30 | PARTNER | 12/10/07 | Prepare 10/25/07 Committee minutes. | 0.50 | 197.50 | 11005974 |
| DANG, KATIE | 10 | ASSOCIATE | 12/10/07 | Committee call re: EPCA and DS hearings. | 0.60 | 237.00 | 11005978 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/10/07 | Participate in conference call with Equity Committee. | 0.60 | 204.00 | 10997686 |
| FINELLI, JON | 35 | ASSOCIATE | 12/10/07 | Email to committee members | 0.30 | 102.00 | 10997688 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/07 | Work on shareholder letter. | 1.10 | 605.00 | 11015056 |
| DANG, KATIE | 10 | ASSOCIATE | 12/10/07 | Call with equity committee. | 0.60 | 330.00 | 11016637 |
| DANG, KATIE | 10 | ASSOCIATE | 12/11/07 | Prepare and review minutes for previous committee meetings. | 4.50 | 1,777.50 | 11001491 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Review minutes of committee meetings. | 1.50 | 825.00 | 11015650 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/07 | Call with Luq Yacub; correspondence with committee. | 0.30 | 165.00 | 11015654 |
| DANG, KATIE | 10 | ASSOCIATE | 12/13/07 | Review, revise minutes of committee meetings. | 1.50 | 592.50 | 11013114 |
| MELMANI, VIVEK | 10 | ASSOCIATE | 12/18/07 | Calls w/luq. | 0.50 | 365.00 | 11050065 |
| DANG, KATIE | 10 | ASSOCIATE | 12/18/07 | Revise minutes for committee meetings. | 0.90 | 355.50 | 11025799 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/07 | Correspondence with committee. | 0.40 | 220.00 | 11029781 |
| | | | 12/18/07 | Correspondence with Equity Committee re: warrants. | 0.50 | 275.00 | 11029784 |
| MELMANI, VIVEK | 35 | PARTNER | 12/18/07 | Email to committee members. | 0.40 | 220.00 | 11029789 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/07 | Call w/luq re: status. | 0.40 | 292.00 | 11050070 |
| MELMANI, VIVEK | 35 | PARTNER | 12/19/07 | Correspondence with committee members. | 0.80 | 440.00 | 11050075 |
| TORRES, DEBRA M | 30 | PARTNER | 12/20/07 | Review committee minutes. | 1.00 | 730.00 | 11052075 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/07 | Review draft equity distribution docs. | 0.30 | 237.00 | 11033293 |
| | | | 12/26/07 | Email update to committee. | 0.40 | 220.00 | 11033300 |
| | | | 12/26/07 | Call with Luq Yacub. | 0.10 | 55.00 | 11033300 |
| | | | 12/27/07 | Call to equity holder and discuss with J. Finelli. | 0.20 | 110.00 | 11049414 |
| FINELLI, JON | 35 | ASSOCIATE | 01/02/08 | Participate in phone call with shareholder re: Debtors' plan; follow up w/ R. Slivinski re: weekly committee call. | 0.80 | 288.00 | 11068152 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/08 | Call with Shareholder re: plan and Equity committee letter; discuss with J. Finelli re: same. | 0.50 | 292.50 | 11071442 |
| MELMANI, VIVEK | 35 | PARTNER | 01/03/08 | Committee call and follow up. | 1.00 | 800.00 | 11150077 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/03/08 | Committee call; follow-up w/ team. | 0.50 | 300.00 | 11071087 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/08 | Telephone call with EC and follow up. | 1.20 | 1,056.00 | 11124430 |
| FINELLI, JON | 35 | ASSOCIATE | 01/03/08 | Participate in conference call w/ committee; follow up w/ team. | 0.30 | 108.00 | 11068163 |
| | | | 01/03/08 | Phone call with shareholder; follow up w/ R. Slivinski. | 0.30 | 108.00 | 11068164 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/08 | Weekly committee call. | 0.30 | 175.50 | 11071450 |
| | | | 01/03/08 | Call to shareholder re: plan. | 0.10 | 58.50 | 11071451 |
| MELMANI, VIVEK | 35 | PARTNER | 01/04/08 | Review minutes of committee meetings. | 0.80 | 640.00 | 11150083 |
| | | | 01/04/08 | Calls w/clients re: financing. | 0.50 | 400.00 | 11150084 |
| FINELLI, JON | 35 | ASSOCIATE | 01/04/08 | Compose minutes for Committee meeting. | 0.40 | 144.00 | 11068170 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 Review minutes of 1/3 committee meeting. | 0.10 | 58.50 | 11071463 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/08 Correspondence with committee. | 0.10 | 58.50 | 11071481 |
| MELMANI, VIVEK | 35 | PARTNER | 01/09/08 Calls w/various shareholders. | 0.80 | 640.00 | 11150100 |
| MELMANI, VIVEK | 35 | PARTNER | 01/10/08 Attend statutory committee meeting. | 2.50 | 2,000.00 | 11150104 |
| | | | 01/10/08 Meeting w/committee members. | 0.90 | 720.00 | 11150107 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/10/08 Attend monthly update meeting; related follow | 2.50 | 1,500.00 | 11084249 |
| | | | up with committee. | | | |
| FINELLI, JON | 35 | ASSOCIATE | 01/10/08 Attend statutory committee meeting; follow up | 2.60 | 936.00 | 11068191 |
| | | | w/ J. Rodburg. | | | |
| MELMANI, VIVEK | 35 | PARTNER | 01/15/08 Calls w/committee members. | 0.50 | 400.00 | 11150118 |
| MELMANI, VIVEK | 35 | PARTNER | 01/18/08 Calls w/Luq re: financing. | 0.40 | 320.00 | 11150818 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/08 Draft and send update re: confirmation to | 0.30 | 175.50 | 11103319 |
| | | | committee. | | | |
| MELMANI, VIVEK | 35 | PARTNER | 01/22/08 Calls w/committee members re: confirmation. | 0.70 | 560.00 | 11150829 |
| | | | 01/22/08 E-mails w/Luq re: confirmation. | 0.50 | 400.00 | 11150832 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/22/08 Email to committee and team; follow up with | 1.00 | 585.00 | 11125303 |
| | | | team. | | | |
| MELMANI, VIVEK | 35 | PARTNER | 01/23/08 Call w/Luq re: next steps. | 0.40 | 320.00 | 11150834 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/08 Call with Luq Yacub re: confirmation. | 0.20 | 117.00 | 11125307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/08 Call with T. Aalto; call with Luc Yacub; email | 0.70 | 409.50 | 11125317 |
| | | | to committee. | | | |
| MELMANI, VIVEK | 35 | PARTNER | 01/25/08 Calls w/HLHZ and Luq re: status. | 0.40 | 320.00 | 11150840 |

|  |  | Total | 2,217.90 | 1,513,227.00 |
|  |  | Matter Total | 2,217.90 | 1,513,227.00 |

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 0005 MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
HEARINGS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 05/09/06 | Attend 1113/1114 hearing. | 8.30 | 4,150.00 | 9625362 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/09/06 | Attend hearing regarding 1113/1114 motion. | 8.30 | 6,474.00 | 9574315 |
| TORRES, DEBRA M | 30 | PARTNER | 05/09/06 | Attend hearing on rejection motion. | 6.00 | 4,500.00 | 9618641 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/10/06 | Attend 1113/1114 hearing. | 6.00 | 3,000.00 | 9599500 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/06 | Attend hearing regarding 1113/1114 motion. | 8.80 | 6,864.00 | 9574317 |
| TORRES, DEBRA M | 30 | PARTNER | 05/10/06 | Attend hearing on CBA rejection motion. | 6.50 | 4,875.00 | 9574289 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/10/06 | Attend hearing. | 3.10 | 1,550.00 | 9625360 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/10/06 | Attend hearing. | 4.40 | 1,958.00 | 9587357 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/12/06 | Attend hearing regarding 1113/1114 motion. | 7.50 | 5,850.00 | 9574319 |
| TORRES, DEBRA M | 30 | PARTNER | 05/12/06 | Attend hearing on CBA rejection motion. | 7.00 | 5,250.00 | 9574298 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/12/06 | Attended 1113/1114 proceedings. | 1.00 | 315.00 | 9588974 |
| TORRES, DEBRA M | 30 | PARTNER | 05/12/06 | Attend hearing on CBA rejection motion. | 4.00 | 3,000.00 | 9574274 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/24/06 | Attending hearing regarding 1113/1114 motion. | 1.00 | 474.00 | 9586924 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/06 | Attend hearing regarding motion to reject CBA. | 7.80 | 6,084.00 | 9586894 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/24/06 | Attend court hearing. | 4.50 | 2,250.00 | 9625356 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Attend hearing (Sheehan) | 2.00 | 840.00 | 9597141 |
| TORRES, DEBRA M | 30 | PARTNER | 05/24/06 | Attend hearing of debtors' motion to reject CBA agreements. | 6.50 | 4,875.00 | 9586903 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/26/06 | Attend court hearing and draft periodic updates to send to client. | 4.70 | 2,350.00 | 9627941 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/26/06 | Attend 1113/1114 hearings and email hearing updates to the Equity Committee | 4.70 | 1,974.00 | 9590513 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Attend omnibus hearing. | 1.30 | 1,014.00 | 9574373 |
| TORRES, DEBRA M | 30 | PARTNER | 06/02/06 | Attend court hearing regarding 1113. | 6.80 | 5,304.00 | 9625507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Attend hearing on rejection motion. | 1.20 | 936.00 | 9590587 |
| TORRES, DEBRA M | 30 | PARTNER | 06/05/06 | Attend court hearing. | 2.50 | 1,950.00 | 9625510 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/06 | Attend court hearing. | 1.30 | 975.00 | 9656690 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/06 | Attend hearing. | 1.30 | 650.00 | 9625671 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Attend omnibus hearing. | 3.80 | 2,964.00 | 9625547 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Attend omnibus hearing. | 3.90 | 2,964.00 | 9625953 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/29/06 | Attend hearing and provide updates to Committee members | 1.00 | 1,833.00 | 9653575 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/29/06 | Attend attrition hearing | 4.50 | 500.00 | 9653576 |
| TORRES, DEBRA M | 30 | PARTNER | 06/29/06 | Attend hearing. | 4.50 | 3,510.00 | 9639040 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/29/06 | Attend omnibus hearing. | 3.80 | 2,964.00 | 9678179 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/29/06 | Attend chambers conference. | 0.80 | 624.00 | 9678180 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/06 | Attend hearing re: 1113/1114 motion. | 2.00 | 1,340.00 | 9764897 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/06 | Attend status conference. | 2.00 | 1,500.00 | 9778387 |
| TORRES, DEBRA M | 30 | PARTNER | 08/09/06 | Attend omnibus hearing. | 2.80 | 2,184.00 | 9753225 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 | Attend meet and confer. | 1.80 | 1,404.00 | 9753226 |
| | | | 08/17/06 | Attend chambers conference. | 0.80 | 624.00 | 9753227 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/17/06 | Attended omnibus hearing and provided updates to committee. | 1.50 | 472.50 | 9761967 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
HEARINGS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/17/06 | Attend meet-and-confer and hearing. | 3.00 | 1,500.00 | 9750186 |
| TORRES, DEBRA M | 30 | PARTNER | 09/12/06 | Attend meet and confer by conference call on 1113/1114 motion. | 1.50 | 1,125.00 | 9840188 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/06 | Attend Omnibus hearing. | 2.50 | 1,950.00 | 9759851 |
| | | | 09/14/06 | Meet and confer. | 1.80 | 1,404.00 | 9759852 |
| | | | 09/14/06 | Chambers conference. | 0.50 | 390.00 | 9759853 |
| TORRES, DEBRA M | 30 | PARTNER | 09/28/06 | Attend chambers conference re: status of 1113/1114 and 365 motion and other issues. | 1.20 | 900.00 | 9840239 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/06 | Attend omnibus hearing. | 2.30 | 1,794.00 | 9909896 |
| | | | 10/19/06 | Attend chambers conference re: 1113/1114 motion. | 1.80 | 1,404.00 | 9909897 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/19/06 | Attend status conference regarding 1113/1114 motions | 1.00 | 315.00 | 9917978 |
| | | | 10/19/06 | Attend Omnibus hearing. | 1.10 | 346.50 | 9917980 |
| TORRES, DEBRA M | 30 | PARTNER | 11/08/06 | Attend status conference. | 0.70 | 525.00 | 10002101 |
| SCHELER, BRAD E | 35 | PARTNER | 11/17/06 | Attend status conference. | 2.00 | 1,990.00 | 10008845 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Attend status conference & related follow-up. | 1.50 | 1,170.00 | 9990373 |
| | | | 11/30/06 | Attend omnibus hearing. | 4.80 | 3,744.00 | 9990407 |
| | | | 11/30/06 | Attend status conference. | 1.30 | 1,014.00 | 9990408 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/30/06 | Attend omnibus hearing. | 5.10 | 1,606.50 | 9936640 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/13/06 | Attend 11/30 omnibus hearing. Status conference with court regarding 1113/1114 and 365 motions. | 1.80 | 1,404.00 | 10059452 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/06 | Attend status conference. | 0.80 | 600.00 | 10062495 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 02/05/07 | Attend and summarize Delphi DIP refinancing hearing. | 0.70 | 367.50 | 10104031 |
| SCHELER, BRAD E | 35 | PARTNER | 01/11/07 | Attend hearing on framework motion and review update re: same. | 3.00 | 2,985.00 | 10172729 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/11/07 | Attend hearing on framework. | 8.80 | 6,864.00 | 10107333 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/11/07 | Prepare for and attend hearing and send updates to client. | 8.20 | 4,305.00 | 10127706 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/11/07 | Framework hearing. | 9.00 | 4,500.00 | 10156816 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/11/07 | Attend framework hearing. | 9.00 | 2,835.00 | 10159396 |
| MELNANI, VIVEK | 35 | PARTNER | 01/12/07 | Attend hearing. | 5.00 | 3,350.00 | 10156146 |
| SCHELER, BRAD E | 35 | PARTNER | 01/12/07 | Prepare for and attend hearing on framework motion. | 6.00 | 5,970.00 | 10163325 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/12/07 | Attend hearing on framework motion. | 4.30 | 3,354.00 | 10107338 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/12/07 | Prepare for and attend hearing; and draft and send updates to client. | 4.70 | 2,467.50 | 10104035 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/12/07 | Attend framework hearing. | 4.00 | 2,000.00 | 10156819 |
| | | | 01/12/07 | Attend Omnibus hearing. | 1.10 | 550.00 | 10156820 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/12/07 | Attend framework hearing. | 4.00 | 1,260.00 | 10159399 |
| WOLF, JASON | 35 | ASSOCIATE | 01/12/07 | Attend hearing. | 4.00 | 1,880.00 | 10160349 |
| | | | 01/12/07 | Attend omnibus hearing. | 1.10 | 517.00 | 10160350 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
HEARINGS

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/15/07 | Attend omnibus hearing. | 1.10 | 858.00 | 10199903 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Attend omnibus by phone. | 2.50 | 2,050.00 | 10283927 |
| TORRES, DEBRA M | 30 | PARTNER | 03/22/07 | Attend omnibus hearing. | 2.20 | 1,738.00 | 10306965 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/20/07 | Attend omnibus hearing. | 2.00 | 1,580.00 | 10335745 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/20/07 | Attend status conference. | 1.70 | 892.50 | 10370826 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 | Telephone call meet and confer regarding 1113/1114. | 0.50 | 410.00 | 10405611 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Attend 1113/1114 status conference by phone | 0.70 | 367.50 | 10446763 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/31/07 | Prepare for and attend Omnibus hearing. | 2.00 | 1,100.00 | 10446114 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/07 | Attend status conference. | 0.50 | 275.00 | 10446115 |
| DANG, KATIE | 10 | ASSOCIATE | 06/13/07 | Attend status conference re: 1113/1114 by phone. | 0.80 | 272.00 | 10520313 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Attend 1113/1114 meeting and confer telephonically | 1.00 | 525.00 | 10525061 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Attend omnibus hearing. | 1.30 | 949.00 | 10524261 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 | Attend Omnibus hearing | 0.90 | 472.50 | 10525106 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Attend 1113/1114 status conference | 1.10 | 577.50 | 10525110 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Attend omnibus hearing. | 0.80 | 584.00 | 10604039 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/07 | Attend omnibus hearing. | 2.50 | 2,050.00 | 10580052 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Attend chambers conference. | 0.80 | 656.00 | 10585052 |
| DANG, KATIE | 10 | ASSOCIATE | 07/19/07 | Prepare for and attend omnibus hearing. | 2.10 | 714.00 | 10590529 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/02/07 | Attend EPCA hearing. | 1.00 | 550.00 | 10609249 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 | Attend Chambers' conference. | 1.50 | 1,230.00 | 10609250 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 | Attend court hearings. | 1.50 | 1,230.00 | 10670819 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/07 | Court conference by phone. | 0.50 | 410.00 | 10670834 |
| | | | 08/16/07 | Attend 1113/1114 status conference | 0.70 | 367.50 | 10670853 |
| | | | 08/29/07 | Attend hearing on motion for approval of USW memo of understanding | 0.80 | 420.00 | 10664874 |
| TORRES, DEBRA M | 30 | PARTNER | 09/06/07 | Attend claims hearing | 1.40 | 770.00 | 10686605 |
| DANG, KATIE | 10 | ASSOCIATE | 09/27/07 | Attend omnibus hearing. | 2.50 | 1,975.00 | 10821558 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Attend Omnibus hearing | 3.60 | 1,422.00 | 10738543 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/07 | Attend Proposed Twelfth Claims Hearing. | 1.80 | 612.00 | 10739405 |
| FINELLI, JON | 35 | ASSOCIATE | 10/03/07 | Attend omnibus hearing. | 2.80 | 2,296.00 | 10824433 |
| FINELLI, JON | 35 | ASSOCIATE | 10/03/07 | Attend Hearing on objections to Disclosure Statement. | 2.60 | 884.00 | 10753122 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Attend disclosure statement hearing. | 2.10 | 1,155.00 | 10757908 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 | Attend claims hearing. | 0.60 | 237.00 | 10772852 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/25/07 | Attend omnibus hearing. | 2.80 | 2,296.00 | 10829792 |
| FINELLI, JON | 35 | ASSOCIATE | 10/25/07 | Attend omnibus hearing and update to team members. | 3.50 | 1,190.00 | 10806059 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/29/07 | Attend teleponic conference with court. | 0.50 | 410.00 | 10829814 |
| TORRES, DEBRA M | 30 | PARTNER | 10/29/07 | Teleconference with Chambers re: motion adjourn | 0.30 | 237.00 | 10836720 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
HEARINGS

| B I L L E D Employee Name | T I M E Dept | D E T A I L Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/29/07 | Chambers conference re: adjournment motion. | 0.30 | 165.00 | 10956954 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/07 | Attend court hearing. | 1.80 | 1,476.00 | 10960481 |
| FINELLI, JON | 35 | ASSOCIATE | 11/16/07 | Court hearing regarding exit financing. | 3.50 | 2,870.00 | 10960511 |
| | | | 11/16/07 | Prepare for and attend twenty-fourth omnibus hearing. | 3.00 | 1,020.00 | 10897520 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/07 | Attend omnibus hearing. | 1.70 | 935.00 | 10967608 |
| MELMANI, VIVEK | 35 | PARTNER | 12/06/07 | Attend part of EPCA hearing. | 3.50 | 2,555.00 | 11049245 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/06/07 | Attend portion of hearing. | 3.50 | 3,107.50 | 11003207 |
| TORRES, DEBRA M | 30 | PARTNER | 12/06/07 | Appear at and attend hearing on DS & EPCA motions. | 9.50 | 7,505.00 | 11111102 |
| DANG, KATIE | 10 | ASSOCIATE | 12/06/07 | Attend EPCA hearing. | 10.50 | 4,147.50 | 10989299 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 12/06/07 | Attended portions of hearing on DS & EPCA | 4.50 | 2,115.00 | 10989224 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/07 | Attend EPCA hearing. | 7.00 | 5,225.00 | 10994306 |
| MELMANI, VIVEK | 35 | PARTNER | 12/07/07 | Participate in DS hearing; follow up. | 7.00 | 5,110.00 | 11050040 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/07/07 | Attend portion of hearing. | 3.00 | 1,695.00 | 11003213 |
| DANG, KATIE | 10 | ASSOCIATE | 12/07/07 | Attend disclosure statement hearing. | 8.00 | 3,160.00 | 10994875 |
| DANG, KATIE | 10 | ASSOCIATE | 12/07/07 | Attend disclosure statement hearing. | 6.10 | 3,355.00 | 10994311 |
| FINELLI, JON | 35 | ASSOCIATE | 12/11/07 | Attend sixteenth claims hearing. | 1.80 | 612.00 | 11002849 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/07 | Attend omnibus hearing and draft email update to clients; attend chambers conference with ad hocs. | 2.70 | 1,485.00 | 11003276 |
| TORRES, DEBRA M | 30 | PARTNER | 01/10/08 | Attend Omnibus hearing and hearing on exit financing motion | 7.00 | 5,950.00 | 11144065 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/08 | Attend claims hearings. | 4.00 | 2,400.00 | 11084256 |
| MELMANI, VIVEK | 35 | PARTNER | 01/17/08 | Attend confirmation hearing. | 2.50 | 2,000.00 | 11159081 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/17/08 | Attend confirmation hearing; review confirmation order; comments re: same. | 8.00 | 4,800.00 | 11093038 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/08 | Attend confirmation hearing. | 8.80 | 7,744.00 | 11122494 |
| DANG, KATIE | 10 | ASSOCIATE | 01/17/08 | Attend confirmation hearing. | 0.50 | 160.00 | 10991750 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/08 | Attend confirmation hearing. | 3.50 | 1,260.00 | 10991751 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/17/08 | Attend confirmation hearing. | 5.90 | 3,451.50 | 11033111 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/08 | Attend confirmation hearing. | 4.00 | 2,400.00 | 11112153 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/18/08 | Attend confirmation hearing. | 9.80 | 8,624.00 | 11122497 |
| FINELLI, JON | 35 | ASSOCIATE | 01/18/08 | Prep for and attend continuation of confirmation hearing. | 3.00 | 1,080.00 | 11094003 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/18/08 | Attend Omnibus hearing; follow up w/ R. Slivinski. | 5.50 | 1,980.00 | 11094004 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/08 | Attend confirmation hearing. | 9.80 | 5,733.00 | 11103318 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/08 | Attend confirmation hearing. | 8.80 | 7,744.00 | 11122505 |
| FINELLI, JON | 35 | ASSOCIATE | 01/22/08 | Attend confirmation hearing; follow up w/ team. | 6.30 | 2,268.00 | 11102995 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/22/08 | Attend confirmation hearing and chambers conference. | 6.60 | 3,861.00 | 11125302 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/08 | Attend omnibus hearing; email to team. | 1.10 | 643.50 | 11125337 |

DELPHI EQUITY COMMITTEE
HEARINGS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| | | | | Total | 496.60 | 312,998.00 | |
| | | | | Matter Total | 496.60 | 312,998.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/17/06 | Review pleadings scheduled to be heard on May 30 & draft memo re: same. | 5.80 | 1,421.00 | 9558648 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/18/06 | Discuss memo w/ A. Schoulder (.3); revise memo (2.7). | 3.00 | 735.00 | 9558657 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Review attachments to motion to sell New Brunswick facility | 0.50 | 250.00 | 9653346 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Review New Brunswick facility sale motion | 1.30 | 611.00 | 9654860 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Review memo re: facility sale and comments re: same | 1.10 | 550.00 | 9653356 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/02/06 | Prepare for and attend deposition of Mr. S. | 4.20 | 2,100.00 | 9611704 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Daniels e-mail with team regarding same. | 0.50 | 210.00 | 9652299 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Obtain deposition testimony. | 2.40 | 1,128.00 | 9658870 |
| CONNIFF, DANIEL | 31 | MISC | 06/02/06 | Ordered transcripts from various court reporters and e-mailed the transcripts to Omar Solivan upon receipt | 0.30 | 70.50 | 9635440 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/05/06 | reviewed court submissions. | 0.50 | 345.00 | 9599524 |
| CONNIFF, DANIEL | 31 | MISC | 06/05/06 | Searched for securities cases involving Delphi Corp. downloaded docket sheets and e-mailed to Christina McGill | 0.50 | 117.50 | 9635444 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Review May 11 Omnibus Hearing Transcript. | 0.30 | 126.00 | 9653304 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Review Omnibus matters. | 1.20 | 564.00 | 9654896 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Review and summarize motions scheduled for 6/16 hearing (2.6); revise summary and circulate to team (.6). | 3.20 | 1,424.00 | 9658578 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Retrieval of June omnibus hearing materials per J. Wolf | 0.60 | 111.00 | 9239559 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/06 | Review motions filed by Debtors including proposed sale motion, settlement procedures motion and others | 1.00 | 500.00 | 9653399 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Review draft order. | 0.80 | 624.00 | 9625519 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/07/06 | Read and analyze new pleadings. | 0.50 | 250.00 | 9679074 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Review recent filings. | 1.30 | 611.00 | 9654897 |
| WOLF, JASON | 35 | ASSOCIATE | 06/07/06 | Review pleadings filed on June 6 and draft memo re: same. | 1.20 | 534.00 | 9658586 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/08/06 | Review and revise email summary re: notice orders | 0.60 | 300.00 | 9653414 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Review draft stipulation. | 0.50 | 390.00 | 9625523 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review notice orders | 1.00 | 470.00 | 9654898 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Review Delphi procedures motions and orders. | 2.70 | 1,201.50 | 9658588 |
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Review ATI motion for stay relief and circulate summary to team. | 0.40 | 178.00 | 9658590 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review WTC objection to New Brunswick sale. | 0.50 | 390.00 | 9622530 |
| WOLF, JASON | 35 | ASSOCIATE | 06/11/06 | Review and revise notice procedures motion. | 1.10 | 489.50 | 9658600 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Finalize limited objection re: omnibus motions. | 1.00 | 470.00 | 9654916 |
|  |  |  | 06/12/06 | Review EPA objection and New Brunswick motion | 0.40 | 188.00 | 9654919 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Meet w/ V.Melwani re: matters for June 19 hearing and objections thereto | 0.20 | 100.00 | 9653446 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/13/06 | Review and summarize KECP Motion. | 1.50 | 367.50 | 9610094 |
|  |  |  | 06/13/06 | Review and summarize KECP Motion. | 0.70 | 171.50 | 9610096 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Comments re: omnibus objection | 0.30 | 150.00 | 9611367 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/14/06 | Read and analyze deposition notice for New Brunswick motion; confer with Mees. D. Torres and C. McGill regarding same; telephone conferences with opposing counsel re: same. | 0.80 | 400.00 | 9611739 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/14/06 | Review of New Brunswick motion | 1.10 | 462.00 | 9610109 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Draft limited omnibus objection regarding notice | 4.20 | 1,974.00 | 9654932 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/15/06 | Confer with Mees. C. McGill and D. Torres regarding New Brunswick motion and related deposition (.6); exchange e-mail messages with opposing counsel regarding same (.2); read and analyze e-mail messages from Ms. McGill regarding same (.2). | 1.00 | 500.00 | 9624331 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/15/06 | Review New Brunswick motion. | 1.10 | 462.00 | 9611979 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Review and revise objection re: notice | 0.70 | 329.00 | 9654942 |
|  |  |  | 06/15/06 | Review recent filings | 0.90 | 423.00 | 9654943 |
| WOLF, JASON | 35 | ASSOCIATE | 06/15/06 | Oversee preparation of binders for 6/19 omnibus hearing; | 0.30 | 133.50 | 9658619 |
|  |  |  | 06/15/06 | Review limited omnibus objection in preparation for filing and file. | 1.10 | 489.50 | 9658622 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/15/06 | Prepare materials for 6/19 hearing | 2.20 | 407.00 | 9629599 |
|  |  |  | 06/15/06 | Prepare/file/serve Limited Objection to Debtors' Settlement Procedures Motion, Lift Stay Motion and Mobiliearia Sale Motion | 1.30 | 240.50 | 9629601 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/16/06 | Meet w/ B. Steingart re: omnibus hearing on Monday | 0.40 | 200.00 | 9653480 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/16/06 | Review orders for notice provisions. | 0.30 | 150.00 | 9653481 |
|  |  |  | 06/16/06 | Review pleadings and responses filed in connection with omnibus hearing | 0.50 | 250.00 | 9653482 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/16/06 | Review motions to be heard 6/19. | 1.50 | 1,170.00 | 9625537 |
|  |  |  | 06/16/06 | Review objection and prep for argument. | 2.80 | 2,184.00 | 9625538 |
|  |  |  | 06/16/06 | Review debtors omnibus response to objection. | 1.10 | 858.00 | 9625540 |
|  |  |  | 06/16/06 | Review creditor committee support brief. | 0.50 | 390.00 | 9625541 |

**DELPHI EQUITY COMMITTEE**
**MISC. LITIGATION AND MOTIONS**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Review responses to Equity Committee's Omnibus limited objection and summary | 2.30 | 1,081.00 | 9654968 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Prepare for omnibus hearing | 1.40 | 658.00 | 9654950 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Oversee preparation of hearing binders for 6/19 hearing. | 0.20 | 89.00 | 9658624 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Review and summarize Debtors' response to Equity Committee's limited objection and circulate to team (2.1); revise and circulate to Equity Committee (.2). | 2.30 | 1,023.50 | 9629605 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/16/06 | Prepare/file certificate of service for limited omnibus objection re: debtors' settlement, lift stay and Mobilearia sale motions | 0.40 | 74.00 | 9629606 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/17/06 | Final preparation for 6/19 hearing | 2.00 | 370.00 | 9625546 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/19/06 | Continue prep for omnibus hearing | 2.30 | 1,794.00 | 9625495 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Call w/ B.Steingart re: follow up motion for hearing | 0.10 | 50.00 | 9653496 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Call w/ J. Wolf re: same | 0.10 | 50.00 | 9653500 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Call w/ V. Melwani re: hearing update | 2.00 | 940.00 | 9654951 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Prepare for hearing | 0.70 | 311.50 | 9658628 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/19/06 | Review Wilmington Trust's objection to JCI Transfer Agreement and 1999 Intercompany Agreement. | 0.40 | 200.00 | 9653514 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/20/06 | Review Mobilearia order; emails re: same | 1.80 | 1,404.00 | 9625553 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/20/06 | Review draft orders. | 1.00 | 470.00 | 9625558 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Continue review of draft order. | 0.60 | 267.00 | 9654942 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review debtors' proposed motions | 0.30 | 141.00 | 9654980 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Review pending motions | 2.10 | 934.50 | 9658662 |
| MELWANI, VIVEK | 35 | PARTNER | 06/23/06 | Review recent filings | 0.50 | 335.00 | 9654761 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/27/06 | Review and revise notice procedures motion. | 1.30 | 1,014.00 | 9639039 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/06 | Calls re: hearing | 0.50 | 335.00 | 9658668 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Prep for hearing; review cases; prep agreement. | 1.30 | 1,014.00 | 9639039 |
| WOLF, JASON | 35 | ASSOCIATE | 06/28/06 | Review and revise orders relating to procedures motion. | 0.40 | 178.00 | 9658668 |
| WOLF, JASON | 35 | ASSOCIATE | 06/28/06 | Oversee preparation of binders for 6/29 hearing. | 0.30 | 133.50 | 9658670 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/29/06 | Review re: hearing; disc. same w/ V. Melwani. | 0.60 | 414.00 | 9632485 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/29/06 | Review and revise KECP Memo. | 2.60 | 637.00 | 9634425 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/30/06 | Review notice of settlement EPA agreement. | 0.50 | 390.00 | 9630046 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/30/06 | Review KECP | 1.50 | 705.00 | 9655015 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/30/06 | Review and revise KECP Memo. | 1.00 | 245.00 | 9643368 |
| WOLF, JASON | 35 | ASSOCIATE | 06/30/06 | Review KECP pleadings and circulate summary to team | 0.90 | 400.50 | 9658682 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/02/06 | Review of emails relating to litigation | 0.40 | 168.00 | 9663645 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Review mark up of case management order | 0.10 | 50.00 | 9717198 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Email to Skadden re: MobileAria auction | 0.10 | 50.00 | 9717199 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Review KECP pleadings; draft and revise summary for committee re: same | 1.10 | 550.00 | 9717200 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/06 | Review KERP program. | 0.80 | 624.00 | 9678132 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/06 | Review proposed mark-ups of orders re: notice. | 0.70 | 329.00 | 9714498 |
| MELANI, VIVEK | 35 | PARTNER | 07/05/06 | Review and revise KECP summary. | 2.70 | 1,269.00 | 9723307 |
| MELANI, VIVEK | 35 | PARTNER | 07/06/06 | Review and discuss KECP | 1.00 | 500.00 | 9713215 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/06/06 | Review papers re: Mobile Aria sale | 1.00 | 500.00 | 9717215 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/06/06 | Review summary of matters up for omnibus hearing | 0.30 | 150.00 | 9717216 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/06 | Review matters on agenda for July Omnibus hearing. | 0.60 | 282.00 | 9714502 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Review Mobile Aria sale papers. | 0.40 | 188.00 | 9714510 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Review notice of assumption/assignment in connection with MobileAria sale. | 0.10 | 44.50 | 9713022 |
| MELANI, VIVEK | 35 | PARTNER | 07/07/06 | Review KECP objection | 0.80 | 536.00 | 9717253 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/07/06 | Review MobileAria filings re: auction; email re: same | 0.70 | 350.00 | 9717254 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Review committee objections to KERP; regarding KERP. | 1.50 | 1,170.00 | 9678152 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Telephone call with creditors committee regarding KERP. | 0.80 | 624.00 | 9678153 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/06 | Review motions regarding Mobile Aria. | 1.10 | 858.00 | 9678154 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Review and summary of pending issues. | 0.90 | 423.00 | 9714529 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | Review and summarize various objections to KECP motion. | 0.60 | 267.00 | 9713040 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Follow up with committee re: questions regarding Mobile Aria Sale | 0.50 | 250.00 | 9717276 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Review UAW KECP objection. | 0.10 | 44.50 | 9713048 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 | Review Harbinger papers | 0.30 | 150.00 | 9713300 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/06 | Review motions scheduled for July 19. | 3.30 | 2,574.00 | 9678170 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Review pleadings. | 1.00 | 470.00 | 9714546 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Review and revise pleading summaries for omnibus hearing. | 2.20 | 1,034.00 | 9714647 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Review Harbinger Motion and circulate summary to equity committee. | 0.30 | 133.50 | 9713062 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 | Oversee preparation of hearing binders for 7/19 omnibus hearing. | 0.30 | 133.50 | 9713062 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/17/06 | Preparation for upcoming 7/19 omnibus hearing | 3.50 | 647.50 | 9690140 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/18/06 | Prepare materials for omnibus hearing. | 0.40 | 200.00 | 9717319 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 | Prep for omnibus hearing. | 2.30 | 1,794.00 | 9678173 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 | Review motion to implement trading order. | 1.30 | 1,014.00 | 9678174 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 | Review and revise KECP pleading summaries. | 0.50 | 235.00 | 9690141 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 | Review and summarize omnibus response to supplemental KECP objections. | 0.50 | 222.50 | 9713067 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/18/06 | Review and revise 7/19 hearing materials | 1.20 | 222.00 | 9693552 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Review draft motions. | 1.30 | 1,750.00 | 9775289 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/01/06 | Research re: standing. | 3.50 | 1,750.00 | 9775290 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/01/06 | Draft objection re: standing. | 8.00 | 4,000.00 | 9753162 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Review draft of Debtors objection to CC motion. | 0.80 | 624.00 | 9734851 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/01/06 | Researched 2nd circuit caselaw regarding duties of trustee/debtor in possession. | 0.40 | 126.00 | 9734852 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/01/06 | Researched caselaw regarding creditors committee standing. | 0.40 | 126.00 | |
| GUIDO, LAURA | 35 | PARALEGAL | 08/01/06 | Prepare for service and distribution of Motion for Leave re: Financial Advisors (1.8); Prepare/file certificate of service for same (.8). | 2.60 | 481.00 | 9747146 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Review stipulation prepared by CC. | 0.50 | 390.00 | 9753168 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/04/06 | Review Debtors' objection to standing motion. | 0.30 | 150.00 | 9775303 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/04/06 | Review Debtors' notice of interrogation and other discovery and related documents. | 0.50 | 250.00 | 9775304 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/04/06 | Review complaint prepared by CC. | 1.80 | 1,404.00 | 9753174 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/04/06 | Prepare objection to CC motion. | 1.50 | 1,170.00 | 9753175 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Review discovery notices sent by Debtor to UCC. | 0.80 | 624.00 | 9753177 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Review Debtors' objection to CC motion. | 1.10 | 858.00 | 9753178 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Review Debtors' objection to UCC motion. | 1.00 | 750.00 | 9778372 |
| TORRES, DEBRA M | 30 | PARTNER | 08/05/06 | Review objection to discovery requests. | 3.90 | 1,833.00 | 9775964 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/07/06 | Revise objection. | 2.00 | 940.00 | 9775966 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/07/06 | Review pleadings filed by Debtors. | 2.00 | 1,000.00 | 9775343 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/07/06 | Review pleadings for omnibus hearing. | 1.00 | 500.00 | 9775344 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/14/06 | Meet w/ J. Wolf re: omnibus hearing. | 0.20 | 100.00 | 9753216 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 | Prep for hearings on 8/17. | 2.30 | 1,794.00 | 9753344 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/06 | Revise objection and related research. | 6.00 | 2,820.00 | |
| RODBURG, JENNIFER | 35 | PARTNER | 08/16/06 | Review motion papers. | 2.00 | 1,000.00 | 9775357 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/16/06 | Email to committee re: joint interest agreement. | 0.10 | 50.00 | 9775360 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Review order re: joint interest agreement. | 0.50 | 250.00 | 9775361 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Telephone call with Debtors regarding revised order on joint interest. | 0.50 | 390.00 | 9753219 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Review motions regarding financial advisor and joint interest. | 1.80 | 1,404.00 | 9753220 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/06 | Review other motions scheduled for omnibus hearing. | 2.30 | 1,794.00 | 9753221 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/16/06 | Prepare for 8/17 Omnibus hearing. | 1.20 | 378.00 | 9761963 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Review orders entered 8/17. | 0.80 | 624.00 | 9755620 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 | Review scheduling order draft. | 0.50 | 390.00 | 9755670 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/01/06 | Review precedent re: equity claims and status | 1.60 | 840.00 | 9845744 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 | Review filings | 0.50 | 250.00 | 9836669 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/01/06 | Drafted short summary of motions scheduled for | 0.80 | 296.00 | 9836207 |
| | | | | 9/14 omnibus hearing. | | | |
| GUIDO, LAURA | 35 | PARALEGAL | 09/12/06 | Retrieval of documents in preparation for | 1.00 | 185.00 | 9825496 |
| | | | | upcoming hearing. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/06 | Prep for omnibus hearing | 0.80 | 624.00 | 9755850 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/13/06 | Reviewed motions scheduled for 9/14 omnibus | 3.10 | 1,147.00 | 9836208 |
| | | | | hearing and draft summary re: same | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 | Review papers to file under seal. | 2.40 | 1,200.00 | 9833738 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/21/06 | Review claims objections motion and summary re: | 0.30 | 157.50 | 9845848 |
| | | | | same | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Review draft ex parte motion to seal. | 0.50 | 390.00 | 9829524 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Research procedures for filings under seal | 1.00 | 500.00 | 9833749 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Review Debtors' Omnibus objection to claims. | 0.40 | 200.00 | 9833750 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/26/06 | Review debtors motion regarding technology | 0.80 | 624.00 | 9829542 |
| | | | | transfer. | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Review seal motion. | 0.50 | 250.00 | 9833781 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/28/06 | Review first omnibus claims objection. | 0.80 | 624.00 | 9829552 |
| MELMANI, VIVEK | 35 | PARTNER | 09/29/06 | Attend to filing of ex parte motion | 0.70 | 469.00 | 9851545 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/29/06 | Review UCC comment to ex parte motion (.3); | 0.50 | 390.00 | 9829555 |
| | | | | telephone call with chambers (.2). | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/29/06 | Review and supplement of filing of Ex parte motion | 1.50 | 750.00 | 9833806 |
| | | | | to file supplement under seal. | | | |
| GUIDO, LAURA | 35 | PARALEGAL | 09/29/06 | Prepare order on disk and deliver same to court | 2.70 | 499.50 | 9825543 |
| | | | | (.5); Service of Motion for Order to File | | | |
| | | | | Supplemental Objection Under Seal (2.2) | | | |
| WOLF, JASON | 35 | ASSOCIATE | 09/30/06 | Review 9/29 pleadings and related summary. | 1.30 | 611.00 | 9841328 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Telephone call with chambers regarding various | 0.50 | 390.00 | 9509817 |
| | | | | orders. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Review motions filed by Debtors regarding | 1.30 | 1,014.00 | 9509818 |
| | | | | claims. | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/06/06 | Review summaries of recent pleadings. | 0.80 | 400.00 | 9885227 |
| CONNIFF, DANIEL | 31 | MISC | 10/06/06 | Searched for and downloaded docket sheet from | 0.20 | 47.00 | 9911550 |
| | | | | the U.S. District Court for the Eastern | | | |
| | | | | District of Michigan and e-mailed to D. | | | |
| | | | | Goddard. | | | |
| | | | | Downloaded documents from the U.S. District | 0.40 | 94.00 | 9911553 |
| | | | | Court for the Eastern District of Michigan and | | | |
| | | | | e-mailed to D. Goddard. | | | |
| | | | | Retrieval of documents re: MDL. | 0.10 | 23.50 | 9911555 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| BILLED Employee Name | TIME Dept. | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| CONNIFF, DANIEL | 31 | MISC | 10/10/06 Telephone call to the U. S. District Court for the Eastern District of Michigan. | 0.20 | 47.00 | 9911558 |
| | | | 10/11/06 Telephone call to the U.S. District Court for the Eastern District of Michigan. | 0.10 | 23.50 | 9911559 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 Review motions for omnibus. | 1.30 | 1,014.00 | 9909861 |
| | | | 10/16/06 Review various objections filed on court docket. | 0.50 | 390.00 | 9909877 |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 Review response on claim timeliness filed by UCC. | 0.30 | 234.00 | 9909878 |
| | | | 10/16/06 Review and summarize creditors' committee's objections to timeliness motion (.8) and fee applications (.3). | 1.10 | 517.00 | 9925325 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 Review objection to claims filed by UCC. | 1.10 | 858.00 | 9909882 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/17/06 Review and summarize matters scheduled to be heard at 10/19 Omnibus hearing. | 2.40 | 756.00 | 9917969 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 Review motions for 10/19 Omnibus hearing and prepare materials for hearing. | 1.50 | 705.00 | 9925333 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/17/06 Preparation for 10/19/2006 hearing. | 1.60 | 296.00 | 9914854 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 Review agenda for hearing. | 0.10 | 52.50 | 9888414 |
| | | | 10/18/06 Review materials prepared for hearing (.1); cont. w/B. Steingart and M. Soto re: same (.2). | 0.30 | 157.50 | 9888416 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/06 Review hearing agenda and documents for omnibus hearing. | 1.10 | 858.00 | 9909892 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/06 Conf. w/M. Soto & J. Rodburg re: 10/19 hearing. | 0.20 | 156.00 | 9945596 |
| | | | 10/18/06 Review materials for Omnibus hearing. | 0.50 | 250.00 | 9885318 |
| | | | 10/18/06 Review pleadings. | 0.30 | 150.00 | 9885322 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/18/06 Summarize matters scheduled to be heard at 10/19 omnibus hearing. | 1.20 | 378.00 | 9917973 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 Discussion with B. Steingart and J. Rodburg regarding omnibus hearings. | 0.20 | 63.00 | 9917975 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/19/06 Review motions for 10/19 Omnibus hearing and prepare hearing materials. | 1.20 | 564.00 | 9925335 |
| | | | 10/19/06 Meet w/ B.Steingart re: motion to seal and omnibus hearing (.1); email to committee re: same (.3) | 0.40 | 210.00 | 9888422 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/19/06 Prepare materials for omnibus hearing. | 0.40 | 126.00 | 9917977 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 Review defense costs motion. | 0.20 | 94.00 | 9925345 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/20/06 Review all confidentiality undertakings and protective orders (1.6); email w/ Pardus re: same and inquiry (.4). | 2.00 | 1,050.00 | 9936625 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/20/06 Review draft schedule order regarding 1113/1114. | 0.50 | 390.00 | 9909901 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 10/20/06 | Review draft and scheduling order regarding 365 motion. | 0.50 | 390.00 | 9909906 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/06 | Review protocols and confidentiality orders. | 0.90 | 603.00 | 9927988 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 | Review motion regarding FTI expanded retention. | 0.50 | 390.00 | 9927931 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/06 | Review documents regarding confidentiality and treatment of information. | 2.20 | 1,100.00 | 9914497 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Research re: stipulations and confidentiality agreements involving equity committee. | 0.10 | 47.00 | 9925360 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/06 | Review motion re: defense cost. | 1.00 | 500.00 | 9914519 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/30/06 | Review motion re: defense cost reimbursement. | 0.40 | 200.00 | 9914529 |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review and summarize defense costs motions. | 1.50 | 705.00 | 9925387 |
| MELANI, VIVEK | 35 | PARTNER | 10/31/06 | Call with D. Torres re: litigation. | 0.50 | 335.00 | 9927438 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/31/06 | Review pleadings re: D&O indemnification (.7); review summary re: same (.3). | 1.00 | 525.00 | 9913662 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/31/06 | Review and revise insurance motion summary. | 1.80 | 900.00 | 9914533 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/31/06 | Review and summarize Debtors' Omnibus claims objections. | 1.30 | 409.50 | 9981178 |
| WOLF, JASON | 35 | ASSOCIATE | 11/01/06 | Revise summary with defense costs motions. | 0.40 | 188.00 | 9925402 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review Debtors' omnibus claims objections. | 0.80 | 624.00 | 9990103 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/01/06 | Review motions for defense costs. | 2.00 | 1,404.00 | 9990304 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review SEC complaint & discuss same with team. | 1.00 | 525.00 | 9946633 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review claims objections. | 0.40 | 200.00 | 10006987 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/06 | Review pleading re: defense costs. | 1.20 | 600.00 | 10006990 |
| SCHELER, BRAD E. | 35 | PARTNER | 11/02/06 | Review indemnification motions and other pleadings. | 3.00 | 2,985.00 | 10008507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Confer with team regarding consolidated class action complaint and related research. | 0.70 | 546.00 | 9990308 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/02/06 | Review SEC complaint. | 0.30 | 157.50 | 9945638 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/02/06 | Review class action complaint. | 0.40 | 168.00 | 9932485 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 | Review indemnification motion. | 0.30 | 150.00 | 10007001 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 | Review indemnification objections. | 0.70 | 350.00 | 10007005 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/06 | Research re: indemnification objections. | 0.20 | 63.00 | 9993542 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/02/06 | Discussion objections to indemnification motions w/ B. Steingart. | 0.20 | 63.00 | 9993543 |
| WOLF, JASON | 35 | ASSOCIATE | 11/02/06 | Review cases cited in indemnification motions and research re: same. | 4.80 | 2,256.00 | 10009130 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/03/06 | Review indemnification motions; meet w/ B. Steingart re: objection. | 2.00 | 1,050.00 | 10011988 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/03/06 | Review omnibus claims objections. | 0.80 | 400.00 | 10007011 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/03/06 | Indemnification objection research. | 3.00 | 945.00 | 9993547 |
| WOLF, JASON | 35 | ASSOCIATE | 11/03/06 | Research re: indemnification objections. | 4.10 | 1,927.00 | 10009133 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/05/06 | Research re: indemnification objections. | 1.10 | 517.00 | 10009134 |
| SLIVINSKI, RICHARD | | | 11/06/06 | Call w/ J. Rodberg re: indemnification objections. | 0.30 | 150.00 | 10007018 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/06/06 | Discuss objections with J. Wolf. | 1.10 | 550.00 | 10007019 |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Research re: indemnification objections. | 7.30 | 2,236.50 | 9993555 |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Research and draft objection re: indemnification motions. | 5.30 | 2,491.00 | 10009137 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Review materials for court conference. | 0.80 | 624.00 | 9990323 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/07/06 | Research re: unclean hands. | 2.00 | 630.00 | 9993558 |
| WOLF, JASON | 35 | ASSOCIATE | 11/07/06 | Research and draft objection re: indemnification motions. | 3.60 | 1,692.00 | 10009139 |
| TORRES, DEBRA M | 30 | PARTNER | 11/08/06 | Draft memo to client re: status conference. | 0.90 | 675.00 | 10001202 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/06 | Review and revise objections to former employee motions for advancement of expenses and indemnification proceeds. | 4.00 | 2,000.00 | 10007023 |
| WOLF, JASON | 35 | ASSOCIATE | 11/08/06 | Research and draft indemnification objections. | 4.40 | 2,068.00 | 10009142 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/09/06 | Review objections to defense costs motions. | 1.10 | 577.50 | 10912031 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Review Debtor's omnibus claims objection. | 0.80 | 624.00 | 9990313 |
| WOLF, JASON | 35 | ASSOCIATE | 11/09/06 | Research and draft indemnification objections. | 3.10 | 1,457.00 | 10009144 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/10/06 | Review motion to approve SEC settlement. | 0.20 | 105.00 | 10012023 |
| SCHELER, BRAD E | 35 | PARTNER | 11/10/06 | Review pleadings re: SEC settlement and calls re: same. | 1.40 | 1,393.00 | 10037027 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Review draft scheduling order. | 0.50 | 390.00 | 9990337 |
| TORRES, DEBRA M | 30 | PARTNER | 11/10/06 | Review Debtors' motion to approve settlement with SEC. | 1.20 | 900.00 | 10001212 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/10/06 | Review SEC settlement motion. | 0.60 | 252.00 | 9945749 |
| TORRES, DEBRA M | 30 | PARTNER | 11/10/06 | Review and revise objections re: advancement. | 3.30 | 1,650.00 | 10007030 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/10/06 | Review SEC papers filed by Debtors. | 0.50 | 250.00 | 10007032 |
| WOLF, JASON | 35 | ASSOCIATE | 11/10/06 | Research and revise indemnification objections. | 6.10 | 2,867.00 | 10009148 |
| MELMANI, VIVEK | 35 | ASSOCIATE | 11/13/06 | Review SEC settlement approval motion. | 0.80 | 536.00 | 1001363 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Review Debtor's motion regarding settlement with SEC. | 1.30 | 1,014.00 | 9990164 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Review draft objection to request for indemnity. | 2.30 | 1,794.00 | 9990345 |
| TORRES, DEBRA M | 30 | PARTNER | 11/13/06 | Review 1113/1114 scheduling order & telephone call re: same. | 0.20 | 156.00 | 9990346 |
| TORRES, DEBRA M | 30 | PARTNER | 11/13/06 | Discuss Debtors' motion to approve settlement with SEC w/D. Johnson. | 0.50 | 375.00 | 10001217 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/13/06 | Review of legal motions and papers related to SEC investigation | 3.50 | 1,557.50 | 9963034 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/13/06 | Review summary of consent decree and motion. | 0.30 | 126.00 | 9950971 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Review and revise objections to former employee motions for expense advancement. | 3.00 | 1,500.00 | 10007035 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 11/13/06 Review SEC settlement motion and draft summary re: same. | 1.10 | 517.00 | 10009150 |
| WOLF, JASON | 35 | ASSOCIATE | 11/13/06 Revise indemnification objections. | 5.30 | 2,491.00 | 10009151 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 11/14/06 Review recent filings | 3.70 | 1,646.50 | 9980584 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 11/15/06 Review pleadings; conference with V. Melwani, B. Scheler, D. Torres and B. Steingart re: same. | 0.90 | 715.50 | 9980556 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/06 Meeting with Scheler and Steingart re: SEC and indemnity motions. | 1.20 | 804.00 | 10011376 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/06 Draft statement re: SEC settlement; meet w/ V. Melwani re: same; meet w/ B. Steingart re: same. | 5.00 | 2,625.00 | 10012038 |
| SCHELER, BRAD E | 35 | PARTNER | 11/15/06 Meet w/B. Steingart and V. Melwani re: SEC and indemnity pleadings. | 2.00 | 1,990.00 | 10039728 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 Prepare for and meet w/B. Scheler and V. Melwani re: SEC and indemnity pleadings. | 2.00 | 1,560.00 | 10008542 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 Telephone call with Skadden various 1113/1114 and 365 scheduling issues. | 0.80 | 624.00 | 9990359 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/06 Discuss objections with B. Steingart, V. Melwani, J. Rodburg and J. Wolf. | 3.70 | 1,850.00 | 10007046 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/06 Review and revise objections. | 1.50 | 1,170.00 | 10007048 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/06 Review draft of equity committee statement. | 0.60 | 300.00 | 9990365 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/06 Review and revise statement re: SEC settlement. | 5.60 | 2,800.00 | 10007055 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/06 Review and revise objections to advancement and insurance motions. | 5.20 | 2,444.00 | 10007056 |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 Review and revise objections to indemnification motions. | 1.30 | 1,014.00 | 10009165 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 Continue to revise draft of SEC settlement response. | 1.30 | 1,014.00 | 9990369 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 Review draft objection regarding request for defense costs. | 1.50 | 1,170.00 | 9990371 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 Review insurance policies regarding indemnification. | 1.30 | 1,014.00 | 9990372 |
| WOLF, JASON | 35 | ASSOCIATE | 11/17/06 Review pleadings scheduled to be heard at 11/30 omnibus hearing and draft summary re: same. | 2.10 | 987.00 | 10009168 |
| MELWANI, VIVEK | 35 | PARTNER | 11/17/06 Review indemnification objections and response to SEC settlement. | 1.00 | 670.00 | 10011395 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/06 Review proposed scheduling order re: 365 and 1113/1114. | 1.80 | 1,404.00 | 9990377 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/06 Telephone call with Skadden regarding requests for indemnification. | 0.20 | 156.00 | 9990378 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/06 Telephone call with UCC and conference regarding requests for indemnity. | 1.30 | 1,014.00 | 9990379 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MISC. LITIGATION AND MOTIONS
## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/20/06 | Reviewed email from J. Wolf re: draft motions; reviewed objection to motion to lift stay for advances; reviewed objection to indemnification. | 1.00 | 420.00 | 9964681 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/20/06 | Review and revise indemnification objections. | 0.40 | 200.00 | 10007068 |
| WOLF, JASON | 35 | ASSOCIATE | 11/20/06 | Discuss pleadings re: indemnification with B. Steingart and revise and circulate to Equity Committee. | 1.30 | 611.00 | 10009171 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/20/06 | Review pleadings for 11/30 omnibus hearing and summarize same. | 3.10 | 1,457.00 | 10009173 |
| MELWANI, VIVEK | 35 | PARTNER | 11/20/06 | Retrieval and distribution of documents in preparation for 11/30 hearing. | 1.10 | 203.50 | 9984748 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/21/06 | Calls re indemnification objections issues. | 1.30 | 871.00 | 10011401 |
| | | | 11/21/06 | Meet w/ B.Steingart re: insurance motion; email re: same; call w/ Skadden re: same. | 1.10 | 577.50 | 10026277 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/06 | Review comments on Equity Committee response to SEC settlement. | 1.30 | 1,014.00 | 9990383 |
| | | | 11/21/06 | Review objections to defense cost motions. | 1.80 | 1,404.00 | 9990385 |
| | | | 11/21/06 | Review Debtors' 2nd and 3rd omnibus claims objections. | 1.30 | 1,014.00 | 9990386 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/22/06 | Call w/Skadden re: insurance motion; review Debtor's draft pleadings re: same; review committee objections re: same; meet w/J. Wolf re: filing of objections re: same. | 2.20 | 1,155.00 | 10012082 |
| TORRES, DEBRA M | 30 | PARTNER | 11/22/06 | Review Debtors' draft objection to motion for indemnification; email Scheler & Steingart re: same. | 0.80 | 600.00 | 10001237 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/22/06 | Review Debtor's pleadings re: motion for advancement and use of insurance proceeds and underlying papers | 1.60 | 800.00 | 10007079 |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Review/Revise objections. | 0.50 | 250.00 | 10007080 |
| | | | 11/22/06 | Review and finalize objections to indemnification motions and statement re: SEC settlement motion. | 3.60 | 1,692.00 | 10009177 |
| | | | 11/22/06 | Review Debtors' draft objection to insurance motion. | 0.70 | 329.00 | 10009180 |
| MELWANI, VIVEK | 35 | PARTNER | 11/27/06 | Review indemnification objections. | 0.60 | 402.00 | 10011407 |
| | | | 11/27/06 | Revise letter to Delphi re: response to indemnification motion. | 0.70 | 469.00 | 10011408 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/27/06 | Meeting w/B. Steingart re: pleadings. | 0.50 | 335.00 | 10011409 |
| | | | 11/27/06 | Meet w/V. Melwani re: indemnification motion letter; review and revise letter. | 0.60 | 315.00 | 10012091 |

Friedd, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**DELPHI EQUITY COMMITTEE**
**MISC. LITIGATION AND MOTIONS**

**BILLED TIME DETAIL**

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/27/06 Review email summary re: defense costs; meet w/J. Wolf re: same. | 0.50 | 262.50 | 10012092 |
| | | | 11/27/06 Review papers filed in connections with defense costs motions. | 1.30 | 1,014.00 | 9990393 |
| TORRES, DEBRA M | 30 | PARTNER | 11/27/06 Review debtors response to insurance motion; telephone call with A. Hogan re: same. | 1.50 | 1,170.00 | 9990394 |
| | | | 11/27/06 Review draft letter to S. Miller. | 0.80 | 624.00 | 9990395 |
| | | | 11/27/06 Review Debtors' objection to motion for indemnification/insurance; emails to and from team re: same. | 0.80 | 600.00 | 10001239 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/27/06 Reviewed email from J. Wolf re: debtor's response to insurance motion; review pleadings re: 11/30 hearing. | 2.10 | 882.00 | 9973429 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/27/06 Review insurance objection response of Debtors & discuss same w/ J. Robburg & J. Wolf. | 1.50 | 750.00 | 10007087 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/27/06 Oversee preparation of 11/30 hearing materials. | 0.50 | 157.50 | 9993625 |
| | | | 11/27/06 Review 11/30 hearing materials. | 1.10 | 346.50 | 9993626 |
| WOLF, JASON | 35 | ASSOCIATE | 11/27/06 Review and summarize lead plaintiff's response to insurance motion. | 0.20 | 94.00 | 10009182 |
| | | | 11/27/06 Review and summarize indemnification motions and discuss same with R. Slivinski. | 1.90 | 893.00 | 10009183 |
| | | | 11/27/06 Draft and revise letter to S. Miller re: Debtors' response to insurance motion. | 1.50 | 705.00 | 10009184 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/27/06 Prepare pleadings binders and case binders for 11/30 hearing | 7.50 | 1,387.50 | 9847559 |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/06 Meeting w/B. Steingart re: indemnification issues. | 0.40 | 268.00 | 10011413 |
| ROEBURG, JENNIFER | 35 | PARTNER | 11/28/06 Revise letter to S. Miller. | 0.80 | 536.00 | 10011414 |
| | | | 11/28/06 Call w/J. Thornton re: Miller letter concerning defense costs; meet w/B. Scheler re: same. | 1.50 | 787.50 | 10012107 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/28/06 Revise letter re: same; email re: same. | 0.80 | 624.00 | 9990399 |
| | | | 11/28/06 Review agenda for omnibus hearing. | 2.30 | 1,794.00 | 9990400 |
| | | | 11/28/06 Begin prep for argument on objections to defense costs. | 2.50 | 1,950.00 | 9990402 |
| TORRES, DEBRA M | 30 | PARTNER | 11/28/06 Review documents sent by A. Hogan regarding insurance policies. | 0.10 | 75.00 | 10001242 |
| | | | 11/28/06 Review letter from Equity Comm. chair to Miller re: objection to indemnification/insurance motion. | | | |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/28/06 Finalize materials for 11/30 omnibus hearing. | 3.60 | 1,134.00 | 9993628 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/28/06 Revise 11/30 hearing materials. | 3.00 | 555.00 | 9984761 |
| MELWANI, VIVEK | 35 | PARTNER | 11/29/06 Call w/Delphi re: insurance. | 0.50 | 335.00 | 10011420 |
| | | | 11/29/06 Calls re: Rothschild and amendment motion. | 0.30 | 201.00 | 10011422 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/29/06 Meet w/V. Melwani re: insurance motion for defense costs. | 0.30 | 157.50 | 10012115 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/29/06 Call w/Movant's counsel re: defense cost motion. | 0.30 | 157.50 | 10012116 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/29/06 Call w/M. Soto re: insurance motion and hearing; emails re: same. | 0.20 | 105.00 | 10012118 |
| | | | 11/29/06 Review summary for hearing; meet w/J. Wolf re: same. | 0.60 | 315.00 | 10012119 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/29/06 Review motion re: Rothschild fees. | 0.80 | 624.00 | 9990404 |
| | | | 11/29/06 Prep for omnibus hearing; review cases and documents. | 3.80 | 2,964.00 | 9990405 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 Call w/Debtors on insurance motion papers. | 0.50 | 250.00 | 10007093 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/29/06 Preparations for 11/30 omnibus hearing. | 0.50 | 157.50 | 10024449 |
| WOLF, JASON | 35 | ASSOCIATE | 11/29/06 Call with Debtors re: response to insurance motion. | 0.60 | 282.00 | 10009193 |
| | | | 11/29/06 Review pleadings relating to 11/30 hearing. | 0.60 | 282.00 | 10009196 |
| | | | 11/29/06 Revise and finalize summary of pleadings scheduled to be heard at 11/30 hearing. | 0.70 | 329.00 | 10009197 |
| MELWANI, VIVEK | 35 | PARTNER | 11/30/06 Update re: hearing. | 0.30 | 201.00 | 10011431 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/06/06 Review draft orders regarding indemnity motions. | 1.10 | 858.00 | 10059414 |
| TORRES, DEBRA M | 30 | PARTNER | 12/07/06 Begin drafting outline of possible objection. | 1.50 | 1,125.00 | 10050023 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 Draft response to framework motion. | 7.00 | 3,500.00 | 10079274 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 Draft objection to framework motion. | 6.80 | 2,142.00 | 10061035 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/07/06 Review materials for objection/statement on investment agreement. | 1.50 | 1,170.00 | 10059425 |
| TORRES, DEBRA M | 30 | PARTNER | 12/08/06 Review documents for framework motion objection. | 3.00 | 2,250.00 | 10062481 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/08/06 Discuss objection w/J. Rodburg and M. Soto. | 0.60 | 300.00 | 10079276 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/08/06 Discuss objection w/M. Soto. | 1.50 | 750.00 | 10079280 |
| | | | 12/08/06 Review and revise draft objection to framework motion. | 5.60 | 1,764.00 | 10061036 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/10/06 Research and correspondence regarding discovery in connection with Debtors' framework motion. | 0.30 | 255.00 | 10063016 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/06 Research re: objection to approval of framework motion. | 3.60 | 1,800.00 | 10079282 |
| | | | 12/10/06 Draft objection to authorization to enter into framework agreements. | 7.80 | 3,900.00 | 10113177 |
| | | | 12/10/06 Review framework agreements re: objection. | 2.10 | 1,050.00 | 10131629 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/11/06 Review draft objection regarding support and investment agreements. | 1.80 | 1,404.00 | 10059435 |
| | | | 12/11/06 Review claims objection issues. | 0.80 | 624.00 | 10059438 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D    T I M E    D E T A I L Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/11/06 Comments and revisions on draft objection to | 5.50 | 4,125.00 | 10062486 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 Review and revise objection to debtors' motion to approve investment and support agreement. | 3.00 | 1,500.00 | 10079285 |
| | | | 12/11/06 Review and revise objections | 0.70 | 350.00 | 10079287 |
| | | | 12/11/06 Call w/Houlihan re: strategy with respect to objection to motions. | 1.00 | 500.00 | 10079288 |
| | | | 12/11/06 Team meeting to discuss strategy re: objections; discovery. | 1.40 | 700.00 | 10079289 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/11/06 Research re: motion. | 0.50 | 157.50 | 10061043 |
| WOLF, JASON | 35 | ASSOCIATE | 12/11/06 Review and revise objection. | 5.50 | 2,585.00 | 10083092 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/11/06 Draft and revise adjournment motion. | 1.80 | 1,404.00 | 10059442 |
| TORRES, DEBRA M | 30 | PARTNER | 12/11/06 Revise objection. Meeting w/B. Steingart, R. Slivinski, et al. re: draft objection. | 0.60 | 450.00 | 10062488 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 Further revisions of draft objection. | 3.00 | 2,250.00 | 10062489 |
| | | | 12/12/06 Review and revise objection. | 1.00 | 500.00 | 10079292 |
| | | | 12/12/06 Team meeting to discuss objection. | 0.30 | 150.00 | 10079294 |
| | | | 12/12/06 Review and revise objection. | 1.20 | 600.00 | 10079295 |
| | | | 12/12/06 Call w/Pardus and follow up re: objection. | 0.50 | 250.00 | 10079296 |
| | | | 12/12/06 Prepare chart of termination provisions for objection | 2.00 | 1,000.00 | 10079297 |
| WOLF, JASON | 35 | ASSOCIATE | 12/12/06 Discuss preliminary objection w/J. Wolf | 0.30 | 150.00 | 10079299 |
| | | | 12/12/06 Call with Creditors Committee re: objections and discovery related follow-up with team. | 0.70 | 329.00 | 10083096 |
| | | | 12/12/06 Prepare discovery requests | 2.70 | 1,269.00 | 10083098 |
| | | | 12/12/06 Review framework objection and discuss same with R. Slivinski | 1.10 | 517.00 | 10083102 |
| MELAANI, VIVEK | 35 | PARTNER | 12/13/06 Calls re: objection. | 0.50 | 335.00 | 10085815 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/13/06 Continue drafting and revising objection. | 2.30 | 1,794.00 | 10059447 |
| | | | 12/13/06 Draft discovery requests; telephone call with UCC various issues. | 1.80 | 1,404.00 | 10059449 |
| | | | 12/13/06 Revise discovery requests and deposition notices. | 1.10 | 858.00 | 10059450 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/06 Further drafting and revisions to draft objection. | 2.50 | 1,875.00 | 10062490 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/13/06 Correspondence with team re: section 363 and break up fees. | 0.60 | 510.00 | 10063023 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/13/06 Email from D. Torres re: status conference and calls re: objection. | 0.60 | 252.00 | 10026155 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06, Analyze termination provisions for objection. | 0.80 | 400.00 | 10079301 |
| | | | 12/13/06 Discuss research w/J. Wolf re: standards for approval of agreements. | 0.30 | 150.00 | 10079305 |
| | | | 12/13/06 Review and revise objection. | 0.60 | 300.00 | 10079306 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 Review subpoenas and discuss w/J. Wolf. | 0.50 | 250.00 | 10079309 |
| | | | 12/13/06 Review and revise objection. | 1.10 | 550.00 | 10079310 |
| | | | 12/13/06 Research re: standards to approve break up fee and 363(b) transaction and discuss w/J. Wolf. | 1.60 | 800.00 | 10079311 |
| WOLF, JASON | 35 | ASSOCIATE | 12/13/06 Revise and circulate discovery requests. | 0.20 | 94.00 | 10083109 |
| MELMANI, VIVEK | 35 | PARTNER | 12/14/06 Calls re: extension of exclusivity motion. | 0.70 | 469.00 | 10085818 |
| | | | 12/15/06 Meeting re: objection. | 1.50 | 1,005.00 | 10085824 |
| SCHELER, BRAD E | 35 | PARTNER | 12/15/06 Team meeting re: objection to agreements. | 1.00 | 995.00 | 10123269 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 Review and revise objection. | 1.80 | 1,794.00 | 10059462 |
| TORRES, DEBRA M | 30 | PARTNER | 12/15/06 Revisions to draft objection in light of latest changes. | 2.00 | 1,500.00 | 10062506 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/15/06 Team meeting re: objection to motion to approve agreements. | 1.00 | 500.00 | 10079324 |
| TORRES, DEBRA M | 30 | PARTNER | 12/16/06 Revise draft objection. | 3.10 | 1,550.00 | 10079325 |
| | | | 12/16/06 Revise draft objection. | 6.90 | 3,450.00 | 10113895 |
| | | | 12/16/06 Revisions to draft objection in light of draft motion and latest draft agreements. | 8.50 | 6,375.00 | 10062510 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/06 Revise draft objection. | 5.70 | 2,850.00 | 10131896 |
| | | | 12/17/06 Revise draft objection. | 2.30 | 1,150.00 | 10079326 |
| HANSON, JEAN | 35 | PARTNER | 12/18/06 Review draft objections. | 0.70 | 546.00 | 10120979 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 Review issues regarding trading restrictions on Delphi. | 1.10 | 858.00 | 10059468 |
| HANSON, JEAN | 35 | PARTNER | 12/18/06 Telephone call with UCC regarding framework, objection and discovery. | 0.80 | 624.00 | 10059474 |
| TORRES, DEBRA M | 30 | PARTNER | 12/18/06 Further revisions to draft objection. | 6.50 | 4,875.00 | 10062512 |
| | | | 12/18/06 Review of framework motion and agreements as filed. | 1.50 | 1,125.00 | 10062513 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 Conference call w/B. Steingart, M. Broude, B. Rosenberg. | 0.50 | 375.00 | 10062514 |
| | | | 12/18/06 Review initial objection. | 0.10 | 75.00 | 10062515 |
| | | | 12/18/06 Meet w/B. Steingart, V. Melwani, and J. Wolf re: objection and draft same. | 4.60 | 2,300.00 | 10124444 |
| HANSON, JEAN | 35 | PARTNER | 12/19/06 Review Equity Committee and UCC preliminary objections. | 0.30 | 234.00 | 10120980 |
| | | | 12/19/06 Prepare comments re: ambiguities in agreements and review UCC comments re: same. | 3.50 | 2,730.00 | 10120981 |
| | | | 12/19/06 Discuss comments w/B. Scheler, V. Melwani & B. Steingart. | 0.70 | 546.00 | 10059249 |
| MELMANI, VIVEK | 35 | PARTNER | 12/19/06 Mtg. w/Rich Slivinski re: discovery. | 0.30 | 201.00 | 10085854 |
| SCHELER, BRAD E | 35 | PARTNER | 12/19/06 Team meeting re: objection. | 1.00 | 995.00 | 10079123 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 Draft preliminary objection. | 0.80 | 624.00 | 10059477 |
| | | | 12/19/06 Revise and review supplemental objection. | 2.30 | 1,794.00 | 10059478 |
| | | | 12/19/06 Review draft order regarding ins. proceeds. | 0.80 | 624.00 | 10059479 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/19/06 | Emails to and from team re: draft objection; review of registration, timing and transferability issues. | 2.50 | 1,875.00 | 10662516 |
| TORRES, DEBRA M | 30 | PARTNER | 12/19/06 | Review UCC preliminary objection. | 0.40 | 300.00 | 10662517 |
| | | | 12/19/06 | Further drafting and revisions to draft 1st supplemental objection. | 9.50 | 7,125.00 | 10662518 |
| | | | 12/19/06 | T/C w/R. Slivinski, D. Goddard re: document requests. | 0.20 | 150.00 | 10662520 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/19/06 | Review draft document requests. | 0.50 | 375.00 | 10662521 |
| | | | 12/19/06 | Team meeting re: response to Debtors' motion for approval of framework agreements. | 0.60 | 450.00 | 10662522 |
| | | | 12/19/06 | Reviewed draft objection to Debtors motion for approval of plan support agreement; correspondence with Fried Frank team regarding the objection. | 0.80 | 680.00 | 10063053 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/19/06 | Read and analyze e-mail messages, discovery requests, pleadings, and press articles; confer with R. Slivinski regarding service of discovery. | 0.60 | 315.00 | 10053317 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/19/06 | Reviewed Creditor's Committee objection; reviewed Equity Committee preliminary objection; reviewed draft of supplemental objection. | 2.10 | 882.00 | 10038846 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 | Team meeting w/B. Scheler, B. Steingart, J. Rodburg and V. Melwani re: objection; review & revise objection. | 2.00 | 1,000.00 | 10121263 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 | Strategy meeting re: objection. | 6.00 | 3,000.00 | 10079338 |
| WOLF, JASON | 35 | ASSOCIATE | 12/19/06 | Finalize and serve discovery requests. | 0.80 | 252.00 | 10061083 |
| HANSON, JEAN | 35 | PARTNER | 12/19/06 | Review and comment on objection sections; review revised objection; calls and emails with FF team and Equity Committee members regarding objection. Highland offer and process. | 3.10 | 1,457.00 | 10083127 |
| | | | 12/19/06 | Review and comment on objection sections; review revised objection; calls and emails with FF team and Equity Committee members regarding objection. Highland offer and process. | 3.30 | 2,574.00 | 10059251 |
| MELWANI, VIVEK | 35 | PARTNER | 12/20/06 | Calls with each Committee member re: objection. | 1.20 | 804.00 | 10085857 |
| | | | 12/20/06 | Review and revise objection. | 4.00 | 2,680.00 | 10085858 |
| | | | 12/20/06 | Review Union objection. | 0.80 | 536.00 | 10085859 |
| SCHELER, BRAD E | 35 | PARTNER | 12/20/06 | Review and revise objection. | 2.00 | 1,590.00 | 10079131 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/20/06 | Complete revision of supplemental objection. | 1.80 | 1,404.00 | 10059484 |
| | | | 12/20/06 | Review draft discovery requests regarding document and depositions. | 1.50 | 1,170.00 | 10059485 |
| | | | 12/20/06 | Review draft objection re: preferred stock issues. | 0.80 | 624.00 | 10059486 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/20/06 | Meet and confer with Debtors and plan investors on discovery. | 1.50 | 1,170.00 | 10059489 |
| | | | 12/20/06 | T/c w/B. Steingart re: discovery. | 0.60 | 450.00 | 10062524 |
| | | | 12/20/06 | Email to opposing counsel re: discovery. | 0.50 | 375.00 | 10062525 |
| | | | 12/20/06 | T/c w/B. Steingart re: draft objection. | 0.50 | 375.00 | 10062526 |
| | | | 12/20/06 | T/c w/Wheatley re: discovery issues. | 0.80 | 600.00 | 10062527 |
| | | | 12/20/06 | Exchange of emails w/Butler re: meet and confer scheduling. | 0.50 | 375.00 | 10062528 |
| | | | 12/20/06 | T/c w/Butler re: Equity Committee document requests; status of motion. | 0.70 | 525.00 | 10062529 |
| | | | 12/20/06 | Memo to team re: conversation w/Butler re: discovery. | 0.30 | 225.00 | 10062530 |
| | | | 12/20/06 | T/c w/B. Steingart, M. Broude, and Wheatley re: discovery. | 0.50 | 375.00 | 10062532 |
| TORRES, DEBRA M | 30 | PARTNER | 12/20/06 | Revise draft supplemental objection. | 6.00 | 4,500.00 | 10062534 |
| | | | 12/20/06 | T/c w/Hogan re: meet and confer. | 0.70 | 525.00 | 10062535 |
| | | | 12/20/06 | Email memo re: call w/Hogan to team. | 0.10 | 75.00 | 10062536 |
| | | | 12/20/06 | Emails to team re: Sheehan call to Equity Committee Chair re: objection. | 0.10 | 75.00 | 10062537 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/20/06 | Review Delphi emails re: framework hearing. | 0.20 | 84.00 | 10060859 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/06 | Review and revise objection; draft riders for objection; discovery. | 5.40 | 2,700.00 | 10079339 |
| | | | 12/20/06 | Review and revise objection. | 6.60 | 3,300.00 | 10079340 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/20/06 | Draft deposition questions. | 4.40 | 1,386.00 | 10061086 |
| | | | 12/20/06 | Review UCC discovery requests. | 0.80 | 252.00 | 10061087 |
| | | | 12/20/06 | Researching case law for supplemental objection | 0.60 | 189.00 | 10061088 |
| WOLF, JASON | 35 | ASSOCIATE | 12/20/06 | Revise and file first supplemental objection to framework motion. | 6.10 | 2,867.00 | 10081128 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/20/06 | Prepare additional service of preliminary objection; deliver documents to SDNY Bankruptcy Court and U.S. Trustee's Office | 0.80 | 144.00 | 10043402 |
| | | | 12/20/06 | Draft certificate of service, prepared for electronic filing and service. | 1.00 | 180.00 | 10043403 |
| | | | 12/20/06 | Prepare supplemental objection for electronic filing and e-mail distribution. | 3.50 | 630.00 | 10043404 |
| MELMAN, VIVEK | 35 | PARTNER | 12/20/06 | Discovery conference. | 1.00 | 670.00 | 10085669 |
| | | | 12/21/06 | Prep for telephone call hearing with Judge Drain. | 1.50 | 1,170.00 | 10059491 |
| | | | 12/21/06 | Hearing with Judge Drain via conference call regarding discovery. | 1.10 | 858.00 | 10059492 |
| | | | 12/21/06 | Review trade Committee objection and discovery requests. | 0.50 | 390.00 | 10059495 |
| | | | 12/21/06 | Conference call with group regarding ambiguous issues; review documents and agreements. | 2.80 | 2,184.00 | 10059497 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| Employee Name | Billed Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/21/06 | Review Hogan letter re: discovery. | 0.30 | 225.00 | 10062538 |
| TORRES, DEBRA M | 30 | PARTNER | 12/21/06 | T/c w/B. Steingart, V. Melwani re: meet and confer. | 0.30 | 225.00 | 10062539 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Participate in meet and confer. | 1.10 | 825.00 | 10062540 |
| | | | 12/21/06 | Chambers conference re: discovery disputes. | 1.30 | 975.00 | 10062546 |
| | | | 12/21/06 | T/c w/B. Steingart re: discovery. | 0.20 | 150.00 | 10062547 |
| | | | 12/21/06 | Call regarding discovery issues. | 1.10 | 550.00 | 10079941 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Chambers call on discovery. | 1.30 | 650.00 | 10079945 |
| | | | 12/21/06 | Discussion of current status of discovery and evaluation of depositions | 0.20 | 63.00 | 10079990 |
| | | | 12/21/06 | Meet and confer. | 1.60 | 504.00 | 10061091 |
| | | | 12/21/06 | Conference with Judge Drain to discuss the scope and scheduling of discovery for all objecting parties. | 1.50 | 472.50 | 10061092 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/21/06 | Discussion of discovery and outstanding items. | 0.60 | 189.00 | 10061095 |
| | | | 12/21/06 | Prepare draft of deposition questions. | 2.00 | 630.00 | 10061096 |
| | | | 12/21/06 | Prepare supplemental objection for mail distribution, deliver documents to SDNY Bankruptcy Court and U.S. Trustee's Office. | 0.80 | 144.00 | 10043414 |
| MELWANI, VIVEK | 35 | PARTNER | 12/22/06 | Meeting re: document ambiguity. | 2.30 | 1,541.00 | 10085878 |
| | | | 12/22/06 | Call with B. Steingart re: objection. | 0.40 | 268.00 | 10085879 |
| SCHELER, BRAD E | 35 | PARTNER | 12/22/06 | Review various pleadings filed re: framework issues. | 3.00 | 2,985.00 | 10079142 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/22/06 | Review framework documents re: ambiguities. | 3.50 | 2,730.00 | 10059498 |
| | | | 12/22/06 | Telephone call with J. Hanson et al regarding ambiguous issues. | 1.50 | 1,170.00 | 10059499 |
| TORRES, DEBRA M | 30 | PARTNER | 12/22/06 | Review pre trial schedule order. | 0.20 | 156.00 | 10059501 |
| | | | 12/22/06 | Review framework agreements to prepare list of ambiguities. | 2.50 | 1,875.00 | 10062548 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/22/06 | Meeting w/V. Melwani et al. re: ambiguities. | 2.00 | 1,500.00 | 10062549 |
| | | | 12/22/06 | Draft initial list of ambiguities. | 2.00 | 1,500.00 | 10062550 |
| | | | 12/22/06 | Review agreements for ambiguities. | 2.30 | 1,150.00 | 10079346 |
| | | | 12/22/06 | Review schedules; order. | 0.40 | 200.00 | 10079348 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/22/06 | Team meeting re: agreements to discuss ambiguities. | 2.50 | 1,250.00 | 10079350 |
| | | | 12/22/06 | Meeting re: ambiguities list. | 2.00 | 630.00 | 10061097 |
| | | | 12/22/06 | Review scheduling order. | 0.20 | 63.00 | 10061098 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/22/06 | Prepare deposition outlines. | 6.00 | 1,890.00 | 10061099 |
| | | | 12/22/06 | Prepare certificate of service for electronic filing. | 0.40 | 72.00 | 10043420 |
| MELWANI, VIVEK | 35 | PARTNER | 12/23/06 | Review pleadings. | 0.80 | 536.00 | 10085883 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/23/06 | Prepare list of ambiguities in the framework agreements. | 4.00 | 1,260.00 | 10061101 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/24/06 | Review agreements for ambiguities. | 3.00 | 1,500.00 | 10079351 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/25/06 | Review and revise draft of ambiguous issues. | 2.80 | 2,184.00 | 10059506 |
| TORRES, DEBRA M | 30 | PARTNER | 12/25/06 | Review agreements and documents. | 2.30 | 1,794.00 | 10059907 |
| | | | 12/25/06 | Review draft ambiguities list; make comments and revisions. | 2.50 | 1,875.00 | 10052030 |
| HANSON, JEAN | 35 | PARTNER | 12/26/06 | Review and revise submission re: ambiguities; review framework and support agreement re: ambiguities. | 4.80 | 3,744.00 | 10059263 |
| MELWANI, VIVEK | 35 | PARTNER | 12/26/06 | Team meeting re: ambiguity issues. | 1.50 | 1,005.00 | 10088887 |
| | | | 12/26/06 | Review UCC list of issues. | 0.40 | 268.00 | 10088888 |
| | | | 12/26/06 | Meet with J. Hanson et al regarding ambiguous issues. | 1.80 | 1,404.00 | 10059508 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/06 | Revise brief regarding ambiguous issues. | 2.80 | 2,184.00 | 10059509 |
| | | | 12/26/06 | Review motion to extend exclusivity. | 0.80 | 624.00 | 10059910 |
| | | | 12/26/06 | Review statements of ambiguities filed by UCC and trade Committee. | 2.50 | 1,950.00 | 10059911 |
| TORRES, DEBRA M | 30 | PARTNER | 12/26/06 | Prep supplemental discovery requests. | 0.80 | 624.00 | 10059512 |
| | | | 12/26/06 | Review framework agreements for further revision of ambiguities list. | 0.90 | 675.00 | 10052031 |
| | | | 12/26/06 | Review and revise draft of ambiguities list. | 3.50 | 2,625.00 | 10052032 |
| | | | 12/26/06 | T/c w/Wheatley (Latham) re: ambiguities list. | 0.30 | 225.00 | 10052033 |
| | | | 12/26/06 | Meeting w/B. Steingart, J. Hanson re: ambiguities list. | 0.40 | 300.00 | 10052034 |
| | | | 12/26/06 | Meeting w/B. Steingart, J. Hanson, V. Melwani, R. Slivinski, M. Soto re: ambiguities list. | 2.50 | 1,875.00 | 10052035 |
| | | | 12/26/06 | Final revisions to ambiguities list. | 2.00 | 1,500.00 | 10052036 |
| | | | 12/26/06 | T/c w/Wheatley re: scheduling order. | 0.20 | 150.00 | 10052037 |
| | | | 12/26/06 | Email correspondence with parties re: scheduling order. | 0.30 | 225.00 | 10052038 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/26/06 | T/c w/B. Steingart re: scheduling order. | 0.10 | 75.00 | 10052039 |
| | | | 12/27/06 | T/c w/Bonnie Steingart re: objection to Support Agreement. | 0.30 | 255.00 | 10063065 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/26/06 | Meeting re: ambiguities. | 1.80 | 567.00 | 10061102 |
| | | | 12/26/06 | Prepare deposition questions for Sheehan and finalizing Board of Director questions. | 2.00 | 630.00 | 10061103 |
| WOLF, JASON | 35 | ASSOCIATE | 12/26/06 | Review list of ambiguities and team meetings re: same. | 5.80 | 2,726.00 | 10083132 |
| HANSON, JEAN | 35 | PARTNER | 12/26/06 | Review and summarize Debtors' exclusivity motion. | 0.30 | 141.00 | 10083133 |
| | | | 12/27/06 | Review e-mails and documents re: ambiguities; e-mails and calls re: Pardus; letter to S. Miller; revise letter. | 2.30 | 1,794.00 | 10059265 |
| MELWANI, VIVEK | 35 | PARTNER | 12/27/06 | Team litigation meeting. | 1.00 | 670.00 | 10085894 |

DELPHI EQUITY COMMITTEE.
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept. | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Draft letters and response regarding discovery. | 1.30 | 1,014.00 | 10059514 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Telephone call with Hogan regarding various discovery issues. | 0.50 | 390.00 | 10059515 |
| TORRES, DEBRA M | 30 | PARTNER | 12/27/06 | Draft and revise supplemental request for documents on Debtors, GM, Plan Investors. | 2.50 | 1,875.00 | 10052040 |
| | | | 12/27/06 | Meeting w/B. Steingart re: supplemental request for documents. | 0.20 | 150.00 | 10052041 |
| | | | 12/27/06 | T/c w/Wheatley re: form of order. | 0.40 | 300.00 | 10052042 |
| | | | 12/27/06 | Emails to and from B. Steingart re: dispute re: form of order. | 0.20 | 150.00 | 10052044 |
| | | | 12/27/06 | Review motion for exclusivity extension. | 0.30 | 225.00 | 10052045 |
| | | | 12/27/06 | Meet w/team re: discovery and hearing prep tasks | 0.60 | 450.00 | 10052049 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/27/06 | Team meeting and review documents relevant to discovery and objections. | 4.90 | 2,915.50 | 10063744 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/27/06 | Read and analyze e-mail messages re: discovery requests, statements of ambiguity, and press articles; confer with team regarding same. | 1.60 | 840.00 | 10066995 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/06 | Work on list of ambiguities in framework documents. | 0.60 | 300.00 | 10079354 |
| | | | 12/27/06 | Team meeting re: objections; depositions, etc. re: framework motion. | 0.90 | 450.00 | 10079355 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/27/06 | Review and revise document requests. | 3.70 | 1,850.00 | 10079356 |
| | | | 12/27/06 | Research on 363 and chilling effects of agreements on bidding in the bankruptcy context | 0.80 | 252.00 | 10061110 |
| WOLF, JASON | 35 | PARTNER | 12/27/06 | draft deposition questions. | 5.90 | 2,773.00 | 10083136 |
| HANSON, JEAN | 35 | PARTNER | 12/28/06 | Review documents regarding ambiguities and submissions. | 1.70 | 1,326.00 | 10132452 |
| MELWANI, VIVEK | 35 | PARTNER | 12/28/06 | Review Highland objection and related calls. | 1.10 | 737.00 | 10085902 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/06 | Telephone call with UCC regarding issues with pretrial order. | 0.80 | 624.00 | 10059521 |
| | | | 12/28/06 | Telephone call with Hogan re: supplemental discovery requests. | 0.50 | 390.00 | 10059522 |
| | | | 12/28/06 | Telephone call with Cohen re: supplemental discovery requests. | 0.50 | 390.00 | 10059523 |
| | | | 12/28/06 | Conference call with court. | 0.80 | 624.00 | 10059524 |
| | | | 12/28/06 | Review protective order requested by Debtors. | 0.20 | 156.00 | 10059527 |
| | | | 12/28/06 | Chambers conference re: discovery disputes on Debtors' motion for approval of framework agreements. | 0.60 | 450.00 | 10052050 |
| TORRES, DEBRA M | 30 | PARTNER | 12/28/06 | Meeting w/B. Steingart re: chambers conference. | 0.30 | 225.00 | 10052051 |
| | | | 12/28/06 | T/c w/Hogan re: discovery disputes Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052052 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 12/29/06 | Calls w/various parties re: objection to framework motion. | 1.50 | 1,492.50 | 10079150 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/29/06 | Meet with B. Steingart and J. Brewer re: supplemental objection (.5); meet with R. Slivinski and J. Wolf re: same (.4). | 0.90 | 472.50 | 10112159 |
| MELWANI, VIVEK | 35 | PARTNER | 12/29/06 | Review omnibus response to ambiguities list (1.0); review original list of ambiguities to compare and original objection (.8). Meeting re: objection. Meeting re: discovery. | 0.80 1.60 1.80 | 536.00 1,072.00 945.00 | 10085907 10085909 10083000 |
| HANSON, JEAN WOLF, JASON | 35 35 | PARTNER ASSOCIATE | 12/29/06 12/29/06 12/29/06 | Review documents relating to ambiguities list; emails and calls with R. Slivinski and J. Brewer. Review response to submission and F draft Draft and revise deposition questions. Attend to discovery issues. | 3.80 0.70 8.70 2.00 | 2,964.00 546.00 4,089.00 630.00 | 10113994 10089270 10081137 10061116 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/28/06 12/28/06 12/28/06 12/28/06 12/28/06 12/28/06 | Meet and confer with Judge Drain about the supplemental discovery request preparation and follow up. Research re: Section 363 and fees. Review Highland objection and summary. Team meeting re: objection to framework motion. Prepare for deposition outline. Prepare deposition outline. | 0.80 4.00 1.60 3.60 0.30 1.00 | 252.00 1,260.00 800.00 1,800.00 150.00 500.00 | 10061115 10061113 10079375 10079372 10079368 10079365 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 12/28/06 | Coordinate document review; telephone calls and emails to and from opposing counsel. Prepare for chambers conference. | 0.50 | 250.00 | 10079364 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/28/06 | Review QM-related documents; background; review draft deposition outlines. | 0.40 | 210.00 | 10132450 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 12/28/06 | Meeting w/D. Goddard re: upcoming doc discovery. | 4.10 | 2,439.50 | 10063747 |
| | | | 12/28/06 | Emails to and from R. Slivinski re: scheduling chambers conference. | 0.20 | 150.00 | 10052064 |
| TORRES, DEBRA M | 30 | PARTNER | 12/28/06 12/28/06 12/28/06 | Review Highland objection. Review and comment on draft deposition outline. Debtors' motion for approval of framework agreements. | 0.50 3.50 | 375.00 2,625.00 | 10052058 10052057 |
| | | | 12/28/06 | Team meeting re: preparing for discovery, supplemental objection to and hearing on | 0.40 | 300.00 | 10052056 |
| | | | 12/28/06 | T/c w/Matz to chambers to schedule chambers conference. | 0.20 | 150.00 | 10052054 |
| | | | 12/28/06 | T/c w/Matz re: Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052053 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Review objection filed by Highland to framework motion. | 1.10 | 858.00 | 10059528 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/29/06 | Review documents produced by GM. | 1.10 | 858.00 | 10059930 |
| | | | 12/29/06 | Review documents produced by Debtors. | 1.30 | 1,014.00 | 10059931 |
| | | | 12/29/06 | Review response to statement re: ambiguities. | 1.80 | 1,404.00 | 10059933 |
| | | | 12/29/06 | Further comments on deposition outlines. | 1.30 | 975.00 | 10062554 |
| | | | 12/29/06 | Meeting w/Brewer re: discovery and supplemental objection. | 1.20 | 900.00 | 10062555 |
| TORRES, DEBRA M | 30 | PARTNER | 12/29/06 | T/c w/D. Goddard re: discovery. | 0.80 | 600.00 | 10062556 |
| | | | 12/29/06 | T/c w/B. Steingart re: discovery. | 0.30 | 225.00 | 10062557 |
| | | | 12/29/06 | Emails to and from team re: Highland objection. | 0.50 | 375.00 | 10062558 |
| | | | 12/29/06 | Review Debtors' responses to questions re: ambiguities. | 1.00 | 750.00 | 10062559 |
| | | | 12/29/06 | T/c w/B. Steingart re: response to ambiguities. | 0.20 | 150.00 | 10062560 |
| | | | 12/29/06 | Emails to team re: Debtors' response re: ambiguities | 0.20 | 150.00 | 10062561 |
| | | | 12/29/06 | Email exchanges w/Debtors' counsel and UCC counsel re: document discovery. | 0.60 | 450.00 | 10062562 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/29/06 | Analysis of absolute priority objection re: plan support motion. | 0.30 | 255.00 | 10063067 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 12/29/06 | Meetings w/D. Torres and B. Steingart re: objective and deposition outlines; revise outlines; discovery issues. | 6.10 | 3,629.50 | 10063750 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/29/06 | Coordinate document review; conferences with team regarding same; read and analyze e-mail messages to and from client and opposing counsel; telephone calls to and from opposing counsel; read and analyze deposition outlines. | 2.40 | 1,260.00 | 10067005 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/29/06 | Prepare deposition outlines. | 4.10 | 2,050.00 | 10129954 |
| | | | 12/29/06 | Review Highland summary; deposition preparation; discuss objection w/J. Rodburg and J. Wolf. | 2.80 | 1,400.00 | 10079378 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/29/06 | Meet w/J. Brewer re: depositions. | 1.00 | 500.00 | 10079379 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 12/29/06 | Review documents received in discovery. | 5.90 | 2,950.00 | 10079382 |
| | | | 12/29/06 | Research for objection | 1.30 | 409.50 | 10160627 |
| | | | 12/29/06 | Attended to the organization and indexing of Cerberus/GM/Appaloosa and Delphi document productions as per R. Slivinski. | 8.70 | 1,522.50 | 10059860 |
| HANSON, JEAN | 35 | PARTNER | 12/30/06 | Review documents relating to response to submissions regarding ambiguities; calls and emails with R. Slivinski and J. Brewer. | 4.30 | 3,354.00 | 10059272 |
| MELWANI, VIVEK | 35 | PARTNER | 12/30/06 | Review response to ambiguities. | 2.00 | 1,340.00 | 10085912 |
| | | | 12/30/06 | Calls re: response to ambiguities. | 0.80 | 536.00 | 10085913 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| Billed Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E. | 35 | PARTNER | 12/30/06 | Calls w/Equity Committee members re: objection. | 1.50 | 1,492.50 | 10079151 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/30/06 | Continue review of Debtors response to ambiguities. | 1.30 | 1,014.00 | 10059534 |
| | | | 12/30/06 | Begin prep for deposition of Opie. | 1.80 | 1,404.00 | 10059535 |
| | | | 12/30/06 | Begin prep for deposition of S. Miller. | 1.30 | 1,014.00 | 10059536 |
| | | | 12/30/06 | Begin prep for deposition of Sheehan. | 2.50 | 1,950.00 | 10059537 |
| | | | 12/30/06 | Review GM and Appaloosa documents. | 1.80 | 1,404.00 | 10059538 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 12/30/06 | Review deposition outlines; review discovery documents; meeting w/b. Steingart re: same. | 7.80 | 4,641.00 | 10062751 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/30/06 | Exchange e-mail messages with team regarding document review and deposition outlines. | 0.40 | 210.00 | 10067008 |
| | | | 12/30/06 | Calls/discussions w/J. Rodburg and J. Brewer re: depositions. | 1.50 | 750.00 | 10079388 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/30/06 | Review and revise list of ambiguities in framework; email to Committee. | 1.30 | 650.00 | 10079389 |
| SOTO, MARISSA | 35 | PARALEGAL | 12/30/06 | Prepare deposition outlines. | 5.50 | 2,750.00 | 10079392 |
| ADESKO, TOM | 10 | PARALEGAL | 12/30/06 | Review documents received in discovery. | 4.50 | 2,250.00 | 10059395 |
| | | | 12/30/06 | Document review for depositions | 10.00 | 3,150.00 | 10061117 |
| | | | 12/30/06 | Create index of documents received in discovery. | 3.50 | 700.00 | 10069616 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 12/30/06 | Create index of documents received in discovery. | 8.00 | 1,480.00 | 10064180 |
| ANDERSON, JEFFREY | 10 | MISC | 12/30/06 | Create index of documents received in discovery. | 7.00 | 1,540.00 | 10059979 |
| SCHELER, BRAD E. | 35 | PARTNER | 12/31/06 | Calls w/Equity Committee members re: objection. | 1.50 | 1,492.50 | 10079152 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/31/06 | Review Delphi documents including presentations to Board 9/1/03-12/14/06. | 2.80 | 2,184.00 | 10059539 |
| | | | 12/31/06 | Revise deposition outline re: S. Miller. | 1.50 | 1,170.00 | 10059540 |
| | | | 12/31/06 | Revise deposition outline Sheehan. | 1.80 | 1,404.00 | 10059541 |
| | | | 12/31/06 | Revise deposition outline Opie. | 1.30 | 1,014.00 | 10059542 |
| | | | 12/31/06 | Review documents from GM. | 1.50 | 1,170.00 | 10059543 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/31/06 | Read and analyze documents; read, analyze, and revise deposition outlines for Board members and J. Sheehan; confer with team regarding same. | 3.70 | 1,942.50 | 10070735 |
| WOLF, JASON | 35 | ASSOCIATE | 12/31/06 | Draft second supplemental framework objection. | 4.10 | 1,927.00 | 10083139 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/31/06 | Review framework motion discovery. | 3.30 | 1,551.00 | 10083140 |
| | | | 01/01/07 | Review draft supplemental objection; comments re: same. | 3.00 | 1,575.00 | 10152318 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/01/07 | Review and revise deposition outline for Sheehan. | 1.80 | 1,404.00 | 10107234 |
| | | | 01/01/07 | Review documents produced by Delphi. | 1.30 | 1,014.00 | 10107235 |
| | | | 01/01/07 | Review deposition outlines for directors. | 2.30 | 1,794.00 | 10107236 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D   T I M E   D E T A I L | | | | | | |
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/01/07 | Review cases and materials for supplemental objection | 2.50 | 1,950.00 | 10107238 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/01/07 | Emails and t/c's re: objection. | 0.70 | 416.50 | 10156005 |
| WOLF, JASON | 35 | ASSOCIATE | 01/01/07 | Revise objection. | 2.10 | 987.00 | 10156337 |
| HANSON, JEAN | 35 | PARTNER | 01/01/07 | Review and revise draft objection; conference and calls with B. Steingart and V. Melwani. | 2.00 | 1,560.00 | 10143618 |
| MELWANI, VIVEK | 35 | PARTNER | 01/02/07 | Mtg. w/B. Steingart and B. Scheler re: objection to framework agreements and related prep. | 1.00 | 670.00 | 10156065 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/02/07 | Review discovery. | 0.50 | 335.00 | 10156067 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/02/07 | Review 2nd supplemental objection to Investment Agreement; comments re: same. | 2.50 | 1,312.50 | 10152325 |
| SCHELER, BRAD E | 35 | PARTNER | 01/02/07 | Review draft pleadings. | 1.50 | 1,492.50 | 10177138 |
|  |  |  | 01/02/07 | Meet w/B. Steingart & V. Melwani re: framework objection & related process. | 1.00 | 995.00 | 10171982 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/07 | Telephone calls with Skadden re: discovery issues. | 1.30 | 1,014.00 | 10107239 |
|  |  |  | 01/02/07 | Review letters to court regarding discovery issues. | 1.10 | 858.00 | 10107240 |
| TORRES, DEBRA M | 30 | PARTNER | 01/02/07 | Review supp. document request. | 1.80 | 1,404.00 | 10107241 |
|  |  |  | 01/02/07 | Telephone call with UCC re: various issues. | 0.80 | 624.00 | 10107242 |
|  |  |  | 01/02/07 | Prep various emails regarding discovery. | 1.50 | 1,170.00 | 10107243 |
|  |  |  | 01/02/07 | Review discovery requests served by debtors. | 0.80 | 624.00 | 10107244 |
|  |  |  | 01/02/07 | Review memos regarding break up fees. | 1.10 | 858.00 | 10107245 |
|  |  |  | 01/02/07 | Review discovery requests from Appaloosa and Hatzenbuehler than deposition outline | 0.50 | 390.00 | 10107246 |
|  |  |  | 01/02/07 | Revise director outlines | 2.30 | 1,794.00 | 10107247 |
|  |  |  | 01/02/07 | Revise director outlines | 2.50 | 1,950.00 | 10107248 |
|  |  |  | 01/02/07 | Review supp. production of documents. | 1.10 | 858.00 | 10107249 |
|  |  |  | 01/02/07 | Review and comment on various trial prep documents in connection with (Debtors' motion, etc.) | 2.00 | 1,500.00 | 10143829 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/02/07 | Attention to draft objection and discovery issues. | 2.20 | 1,309.00 | 10156006 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/02/07 | Read and analyze pleadings; discuss 414(1) transaction w/R. Slivinski. | 0.60 | 315.00 | 10104004 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 01/02/07 | Review of emails and framework documents. | 3.50 | 1,557.50 | 10136778 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/02/07 | Reviewed preliminary objection filed by the IUOE; email re: GM production; reviewed UCC ambiguities; reviewed Highland objection and interrogatories to Highland. | 2.60 | 1,092.00 | 10086719 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/07 | Review and revise second supplemental objection. | 4.30 | 2,150.00 | 10167779 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 01/02/07 | Review and revise supplemental objection. | 4.50 | 2,250.00 | 10156780 |
| | | | 01/02/07 | Summarizing Section 1145 research. | 0.50 | 157.50 | 10086804 |
| | | | 01/02/07 | Rights offering research. | 4.00 | 1,260.00 | 10153546 |
| | | | 01/02/07 | Researching Delphi court and SEC filings | 2.00 | 630.00 | 10153547 |
| | | | 01/02/07 | Research re: supplemental objection. | 4.80 | 2,256.00 | 10177039 |
| WOLF, JASON | 35 | ASSOCIATE | 01/02/07 | Draft & revise second supplemental objection. | 6.70 | 3,149.00 | 10160338 |
| | | | 01/02/07 | Review various court filings for GM references. | 1.80 | 333.00 | 10140028 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/02/07 | Attended to the updating of DELPHI-FL | 1.10 | 192.50 | 10098419 |
| SOLIVAN, OMAR | 30 | PARALEGAL | | production log regarding supplemental | | | |
| | | | | productions produced. | | | |
| HANSON, JEAN | 35 | PARTNER | 01/03/07 | Conference with B. Steingart regarding response | 0.50 | 390.00 | 10143620 |
| | | | | to objection. | | | |
| MELVANI, VIVEK | 35 | PARTNER | 01/03/07 | Draft Delphi exclusivity statement. | 0.60 | 402.00 | 10156078 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/07 | Review issues regarding exclusivity; review | 2.30 | 1,794.00 | 10107251 |
| | | | | debtor's motion. | | | |
| | | | 01/03/07 | Telephone call with UCC regarding various | 0.80 | 624.00 | 10107253 |
| | | | | issues. | | | |
| | | | 01/03/07 | Telephone call with UCC and ad hoc trade | 1.30 | 1,014.00 | 10107255 |
| | | | | committee regarding discovery and deposition | | | |
| | | | | issues. | | | |
| | | | 01/03/07 | Telephone calls and emails with debtors and | 1.80 | 1,404.00 | 10107256 |
| | | | | others regarding schedule of depositions. | | | |
| | | | 01/03/07 | Prep emergency motion for modification of | 3.30 | 2,574.00 | 10107257 |
| | | | | schedule order. | | | |
| | | | 01/03/07 | Meet and confer with debtors regarding | 0.80 | 624.00 | 10107258 |
| | | | | deposition schedule. | | | |
| | | | 01/03/07 | Review issues regarding ambiguities and rights | 1.30 | 1,014.00 | 10107259 |
| | | | | offering. | | | |
| | | | 01/03/07 | Review amended schedule order regarding | 0.30 | 234.00 | 10107260 |
| | | | | 1145/114. | | | |
| TORRES, DEBRA M | 30 | PARTNER | 01/03/07 | Review objection of US Trustee to framework. | 0.50 | 390.00 | 10107261 |
| | | | 01/03/07 | Review UCC draft of objection to motion. | 0.80 | 624.00 | 10107262 |
| | | | 01/03/07 | Review board presentation prepared by | 1.50 | 1,170.00 | 10107263 |
| | | | | Rothschild dated 12/22. | | | |
| | | | 01/03/07 | Review draft objection to exclusivity. | 0.50 | 390.00 | 10107264 |
| | | | 01/03/07 | Continue preparations for Sheehan deposition. | 2.30 | 1,794.00 | 10107265 |
| | | | 01/03/07 | Review various trial prep documents in | 1.50 | 1,125.00 | 10143830 |
| | | | | connection with Debtors' motion, etc. | | | |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/03/07 | Objection and discovery. | 5.90 | 3,510.50 | 10156010 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/03/07 | Confer with B. Steingart and M. Soto re: | 3.60 | 1,890.00 | 10140008 |
| | | | | deposition prep and outlines and prepare same. | | | |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 01/03/07 | Confer with B. Steingart and M. Soto re: deposition prep and outlines and prepare same. | 3.60 | 1,890.00 | 10171983 |
| | | | 01/03/07 | Review discovery and compile deposition exhibits. | | | |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/03/07 | Confer with B. Steingart and M. Soto re: deposition prep and outlines and prepare same. Review discovery and compile deposition exhibits. | 0.40 | 210.00 | 10171984 |
| | | | 01/03/07 | Review discovery and compile deposition exhibits. | 1.40 | 735.00 | 10171985 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/03/07 | Reviewed IBEW and IAMAW objection and reviewed letter to S. Miller and U.S. Trustee objection to framework. | 0.90 | 378.00 | 10067726 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/07 | Calls and discussions with team and other parties regarding discovery. | 2.50 | 1,250.00 | 10156782 |
| | | | 01/03/07 | Meet and confer re: depositions and follow-up re: same. | 1.50 | 750.00 | 10156783 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/03/07 | Draft objection. | 5.50 | 2,750.00 | 10156786 |
| | | | 01/03/07 | Team meeting to prepare for depositions - reviewing possible exhibits, relevant agreements, outlining the questions and relevant materials to introduce | 4.50 | 1,417.50 | 10153548 |
| | | | 01/03/07 | Drafting motion and order to amend scheduling order to reflect the Resnick deposition being included | 2.70 | 850.50 | 10153549 |
| HANSON, JEAN | 35 | PARTNER | 01/03/07 | Preparation for and attendance at telephonic meet and confer | 1.30 | 409.50 | 10153550 |
| | | | 01/03/07 | Prepare for 1/4 depositions. | 0.60 | 189.00 | 10153551 |
| | | | 01/03/07 | Follow up on meet and confer | 0.90 | 283.50 | 10153552 |
| WOLF, JASON | 35 | ASSOCIATE | 01/03/07 | Prepare materials re: depositions. | 7.40 | 3,478.00 | 10177040 |
| | | | 01/03/07 | Revise objection. | 6.80 | 3,196.00 | 10160039 |
| | | | 01/04/07 | Review Highland documents and responses; conference with team members regarding same. | 2.00 | 1,560.00 | 10143631 |
| MELWANI, VIVEK | 35 | PARTNER | 01/04/07 | Revise Exclusivity statement. | 0.50 | 335.00 | 10156082 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/04/07 | Review and comments to exclusivity objection. | 0.50 | 262.50 | 10152350 |
| SCHELER, BRAD E | 35 | PARTNER | 01/04/07 | Review draft pleadings. | 1.50 | 1,492.50 | 10062297 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Prep for Sheehan deposition. | 2.50 | 1,950.00 | 10107266 |
| | | | 01/04/07 | Depose Sheehan and attend deposition. | 7.30 | 5,694.00 | 10107267 |
| | | | 01/04/07 | Review cases regarding business judgment. | 1.30 | 1,014.00 | 10107268 |
| | | | 01/04/07 | Revise exclusivity statement. | 0.30 | 234.00 | 10107271 |
| | | | 01/04/07 | Review supp. production by debtors. | 1.10 | 858.00 | 10107272 |
| | | | 01/04/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 9.00 | 6,750.00 | 10143831 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 01/04/07 | T/c w/Debra Torres and John Brewer re: issue regarding Plan Support Agreement. | 0.40 | 340.00 | 10112476 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/04/07 | Draft objection. | 8.10 | 4,819.50 | 10156012 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/04/07 | Confer with team and opposing counsel regarding deposition schedule. | 0.90 | 472.50 | 10104012 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/04/07 | Reviewed Houlihan's comments to 12/22 Rothschild presentation and reviewed draft of exclusivity objection. | 1.10 | 462.00 | 10086729 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Discuss objections w/J. Wolf & J. Brewer. | 1.00 | 500.00 | 10156791 |
|  |  |  | 01/04/07 | Summarize Sheehan testimony. | 5.80 | 2,900.00 | 10156793 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/04/07 | Sheehan deposition. | 5.90 | 1,858.50 | 10153555 |
|  |  |  | 01/04/07 | Sheehan deposition preparations. | 3.00 | 945.00 | 10153557 |
| WOLF, JASON | 35 | ASSOCIATE | 01/04/07 | Revise objection. | 1.80 | 846.00 | 10177041 |
|  |  |  | 01/04/07 | Research re: objection. | 6.10 | 2,867.00 | 10177042 |
| BIANCO, VINCENT | 30 | PARALEGAL | 01/04/07 | Review Sheehan deposition transcript. | 4.90 | 2,303.00 | 10160340 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/04/07 | Prepare deposition exhibits. | 0.90 | 153.00 | 10147646 |
|  |  |  | 01/04/07 | Prepare/file/serve statement with respect to exclusivity motion | 1.60 | 296.00 | 10140038 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/04/07 | Attended to the updating of the GW document production log regarding supplemental productions. | 5.00 | 875.00 | 10098423 |
| MELMANI, VIVEK | 35 | PARTNER | 01/04/07 | Attended to all facets regarding deposition preparation. | 6.20 | 1,085.00 | 10189202 |
|  |  |  | 01/05/07 | Calls re: litigation issues; deposition; assist with cross. | 1.50 | 1,005.00 | 10156090 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/05/07 | Review Refco transcript. | 1.30 | 871.00 | 10156091 |
|  |  |  | 01/05/07 | Assist in depositions | 0.50 | 262.50 | 10164962 |
|  |  |  | 01/05/07 | Research re: Refco precedent | 0.50 | 262.50 | 10164964 |
|  |  |  | 01/05/07 | Draft rider to objection. | 1.50 | 787.50 | 10164965 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/05/07 | Review transcript | 2.00 | 1,050.00 | 10164966 |
|  |  |  | 01/05/07 | Review privilege log prepared by Skadden. | 1.10 | 858.00 | 10107274 |
|  |  |  | 01/05/07 | Depose Miller and attend deposition. | 4.80 | 3,744.00 | 10107275 |
|  |  |  | 01/05/07 | Depose Opie and attend deposition. | 3.80 | 2,964.00 | 10107276 |
|  |  |  | 01/05/07 | Prep for Miller deposition. | 1.30 | 1,014.00 | 10107277 |
|  |  |  | 01/05/07 | Prep for Opie deposition. | 1.10 | 858.00 | 10107278 |
| TORRES, DEBRA M | 30 | PARTNER | 01/05/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 8.80 | 6,600.00 | 10143833 |
|  |  |  | 01/05/07 | Review and comment on draft response to exclusivity motion. | 0.50 | 375.00 | 10143834 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/05/07 | Draft, review and revise objection. | 8.70 | 5,176.50 | 10156017 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/05/07 | Reviewed 1/4/07 Sheehan deposition testimony. | 4.30 | 1,806.00 | 10088266 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/05/07 | Preparation for deposition transcript. | 2.50 | 1,250.00 | 10165163 |
|  |  |  | 01/05/07 | Draft letter to GM | 1.10 | 550.00 | 10165164 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| B I L L E D   T I M E   D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/05/07 | Review Houlihan letter to the board | 1.00 | 500.00 | 10165165 |
| | | | 01/05/07 | Review and summarize deposition transcripts | 4.20 | 2,100.00 | 10165166 |
| | | | 01/05/07 | Draft, review and revise objection | 3.60 | 1,800.00 | 10165167 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/05/07 | Preparation for Board of Director depositions | 1.60 | 504.00 | 10353958 |
| | | | 01/05/07 | Miller deposition | 5.50 | 1,732.50 | 10353959 |
| | | | 01/05/07 | Opie deposition | 3.00 | 945.00 | 10353960 |
| WOLF, JASON | 35 | ASSOCIATE | 01/05/07 | Follow up on board of director depositions | 2.00 | 630.00 | 10353561 |
| | | | 01/05/07 | Review Miller & Opie rough transcripts. | 7.80 | 3,666.00 | 10177043 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/05/07 | Revise objection. | 4.80 | 2,256.00 | 10160341 |
| | | | 01/05/07 | Prepare/file certificate of service for statement regarding exclusivity | 0.30 | 55.50 | 10140061 |
| ROTTNER, ADAM | 30 | PARALEGAL | 01/05/07 | Prep materials for trial. | 1.50 | 330.00 | 10142062 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/05/07 | Index deposition exhibits for D. Torres. | 5.10 | 1,312.50 | 10172550 |
| | | | 01/05/07 | Attend and assist at Resnick deposition. | 5.10 | 892.50 | 10098424 |
| HANSON, JEAN | 35 | PARTNER | 01/06/07 | Review deposition summaries. | 0.50 | 390.00 | 10143640 |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Calls with litigation team re: discovery | 1.70 | 1,139.00 | 10156095 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/06/07 | Team meeting re: discovery efforts. | 2.00 | 1,050.00 | 10152354 |
| | | | 01/06/07 | Draft exhibits list. | 1.50 | 787.50 | 10152355 |
| | | | 01/06/07 | Review transcripts of Sheehan, Miller and Opie. | 3.30 | 1,732.50 | 10152356 |
| | | | 01/06/07 | Review revised objection for support from discovery. | 2.00 | 1,050.00 | 10152357 |
| SCHELER, BRAD E | 35 | PARTNER | 01/06/07 | Review draft pleadings. | 2.00 | 1,990.00 | 10177139 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/06/07 | Revise brief regarding framework motion. | 4.80 | 3,744.00 | 10107280 |
| | | | 01/06/07 | Review deposition transcript Miller. | 1.30 | 1,014.00 | 10107281 |
| | | | 01/06/07 | Review deposition transcript Opie. | 1.50 | 1,170.00 | 10107282 |
| | | | 01/06/07 | Review deposition transcript Sheehan. | 2.30 | 1,794.00 | 10107283 |
| | | | 01/06/07 | Telephone call with Skadden re: upcoming hearing. | 1.10 | 858.00 | 10107284 |
| TORRES, DEBRA M | 30 | PARTNER | 01/06/07 | Telephone call with ad hocs and UCC. | 1.30 | 1,014.00 | 10107285 |
| | | | 01/06/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 7.50 | 5,625.00 | 10438836 |
| RESNICK, ALAN | 35 | OF COUNSEL. | 01/06/07 | Reviewed draft of second supplemental objection to motion for approval of Equity Purchase and Commitment Agreement and Plan Framework Support Agreement. | 1.00 | 850.00 | 10112481 |
| MELWANI, VIVEK | | | 01/06/07 | Telephone conference with Bonnie Steingart, Viv Melwani, Debra Torres and others re: supplemental objection to motion for approval of Equity Purchase and Commitment Agreement and Plan Framework Agreement. | 1.10 | 935.00 | 10112482 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/06/07 | Draft objection. | 6.40 | 3,808.00 | 10189203 |
| | | | 01/06/07 | Review and revise objection. | 6.20 | 3,689.00 | 10156018 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| B I L L E D   T I M E   D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/06/07 | Read, analyze, and respond to messages to and from client, Houlihan, and team. | 0.40 | 210.00 | 10104016 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/06/07 | Draft, review and revise objection. | 5.80 | 2,900.00 | 10156794 |
| | | | 01/06/07 | Review deposition testimony. | 2.30 | 1,150.00 | 10156797 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/06/07 | Group meeting to discuss objection and discovery. | 1.50 | 472.50 | 10153562 |
| WOLF, JASON | 35 | ASSOCIATE | 01/06/07 | Preparation for Resnick deposition and hearing. | 2.10 | 661.50 | 10153563 |
| | | | 01/06/07 | Summarizing Miller deposition | 4.80 | 1,512.00 | 10153564 |
| | | | 01/06/07 | Prepare cross scripts. | 4.10 | 1,927.00 | 10177044 |
| MELWANI, VIVEK | 35 | PARTNER | 01/07/07 | Revise objection. | 6.40 | 402.00 | 10160342 |
| | | | 01/07/07 | Attend to Quash motion. | 0.60 | 402.00 | 10156097 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/07/07 | Assist with litigation prep. | 2.30 | 1,541.00 | 10156100 |
| | | | 01/07/07 | Draft motion to preclude testimony. | 2.50 | 1,675.00 | 10152361 |
| | | | 01/07/07 | Draft Houlihan declaration | 3.50 | 1,837.50 | 10152362 |
| | | | 01/07/07 | Review Resnick declaration and exhibits | 2.00 | 1,050.00 | 10152363 |
| | | | 01/07/07 | Draft exhibits list and review documents for exhibit list. | 2.00 | 1,050.00 | 10152364 |
| TORRES, DEBRA M | 30 | PARTNER | 01/07/07 | Meet with B. Howard re: motion. | 0.30 | 157.50 | 10177052 |
| | | | 01/07/07 | Meet with B. Steingart re: motion. | 0.20 | 105.00 | 10177053 |
| | | | 01/07/07 | Meet w/V. Melwani re: motion. | 0.20 | 105.00 | 10177054 |
| SCHELER, BRAD E | 35 | PARTNER | 01/07/07 | Review draft pleadings. | 1.00 | 995.00 | 10177140 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/07 | Revise supp. objection to framework motion. | 4.30 | 3,354.00 | 10072286 |
| | | | 01/07/07 | Review research and Rothschild documents. | 1.80 | 1,404.00 | 10072287 |
| | | | 01/07/07 | Meet and confer with Skadden. | 0.80 | 624.00 | 10072288 |
| | | | 01/07/07 | Telephone calls with UCC and and hocs. | 1.80 | 1,404.00 | 10072289 |
| | | | 01/07/07 | Review Resnick deposition outline. | 2.30 | 1,794.00 | 10072290 |
| | | | 01/07/07 | Prep response to motion to quash. | 2.50 | 1,950.00 | 10072292 |
| | | | 01/07/07 | Prep motion to preclude Resnick. | 2.50 | 1,950.00 | 10072293 |
| | | | 01/07/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.00 | 4,500.00 | 10143837 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/07/07 | Prep for taking deposition of Resnick. | 3.50 | 2,625.00 | 10143838 |
| | | | 01/07/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.60 | 4,950.00 | 10189204 |
| | | | 01/07/07 | Research and draft motion to preclude Resnick testimony. | 7.80 | 3,471.00 | 10159209 |
| | | | 01/07/07 | Discussions with B. Steingart and B. Howard re: motion to preclude | 0.80 | 356.00 | 10177047 |
| HOWARD, BRIAN J. | 30 | ASSOCIATE | 01/07/07 | Revise and finalize motion to preclude. | 0.50 | 222.50 | 10177048 |
| | | | 01/07/07 | File motion to preclude. | 0.40 | 178.00 | 10177049 |
| | | | 01/07/07 | Drafting brief re: motion to compel/preclude incl. mtgs & convs. w/ team. | 3.80 | 2,052.00 | 10177050 |
| | | | 01/07/07 | Meet and confer conference call. | 0.70 | 378.00 | 10177051 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept. Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 ASSOCIATE | 01/07/07 | Drafting opposition brief re: motion to quash including researching discovery issues. | 7.00 | 3,780.00 | 10099140 |
| | | 01/07/07 | Draft objection. | 4.20 | 2,100.00 | 10156799 |
| | | 01/07/07 | Review document production. | 4.80 | 2,400.00 | 10156800 |
| | | 01/07/07 | Prepare objection. | 5.90 | 2,950.00 | 10156801 |
| SOTO, MARISSA | 35 ASSOCIATE | 01/07/07 | Working on Opie deposition summary | 2.50 | 787.50 | 10159372 |
| | | 01/07/07 | Working on cross examination | 3.00 | 945.00 | 10159373 |
| | | 01/07/07 | Review recently produced documents. | 2.70 | 850.50 | 10159374 |
| | | 01/07/07 | Conference with D. Torres to go over deposition and prepare exhibits | 2.00 | 630.00 | 10159375 |
| | | 01/07/07 | Exhibit preparation | 1.60 | 504.00 | 10159376 |
| | | 01/07/07 | Resnick deposition outline edits | 1.90 | 598.50 | 10159377 |
| | | 01/07/07 | Exhibit preparation and summaries | 1.80 | 567.00 | 10159378 |
| WOLF, JASON | 35 ASSOCIATE | 01/07/07 | Review cross-examination scripts and revise. | 3.10 | 1,457.00 | 10177045 |
| | | 01/07/07 | Assist w/preparation of exhibit list. | 3.10 | 1,457.00 | 10177046 |
| | | 01/07/07 | Revise objection. | 7.90 | 3,713.00 | 10160343 |
| SOLIVAN, OMAR | 30 PARALEGAL | 01/07/07 | Assisted D. Torres and M. Soto with preparation of materials regarding D. Resnick. | 6.90 | 1,207.50 | 10189399 |
| | | 01/07/07 | Assisted D. Torres and M. Soto with preparation of materials regarding D. Resnick. | 6.70 | 1,172.50 | 10156697 |
| MELMANI, VIVEK | 35 PARTNER | 01/08/07 | Review and revise objection. | 1.40 | 938.00 | 10156103 |
| | | 01/08/07 | Discuss Delphi declaration. | 1.30 | 871.00 | 10156104 |
| | | 01/08/07 | Revise HUB2 declaration. | 1.80 | 1,206.00 | 10156105 |
| | | 01/08/07 | Draft section objection re: timing mechanics. | 0.80 | 536.00 | 10156106 |
| | | 01/08/07 | Call w/ J. Wolf re: form of order; review draft re: same. | 0.50 | 262.50 | 10156108 |
| RODBURG, JENNIFER | 35 PARTNER | 01/08/07 | Review and comments to litigation email. | 0.20 | 105.00 | 10164976 |
| | | 01/08/07 | Emails to D.Torres re: background and history. | 0.80 | 420.00 | 10164979 |
| | | 01/08/07 | Review Debtors' exhibit list; revise exhibit list; review documents re: same; meet w/ B.Steingart re: same. | 8.00 | 4,200.00 | 10164980 |
| SCHELER, BRAD E | 35 PARTNER | 01/08/07 | Review cross-examination scripts and revise same. | 4.00 | 3,980.00 | 10163304 |
| STEINGART, BONNIE K. | 35 PARTNER | 01/08/07 | Review bidding procedures transcript and other material. | 1.80 | 1,404.00 | 10107295 |
| | | 01/08/07 | Meet and conference regarding exclusivity. | 0.60 | 468.00 | 10107296 |
| | | 01/08/07 | Review support statements filed by Appaloosa & Harbinger. | 1.10 | 858.00 | 10107298 |
| | | 01/08/07 | Meet and confer regarding motion to quash and motion to compel. | 1.50 | 1,170.00 | 10107299 |
| | | 01/08/07 | Continue to review and revise supp. objection. | 3.80 | 2,964.00 | 10107300 |
| | | 01/08/07 | Review Resnick declaration and exhibits. | 1.50 | 1,170.00 | 10107302 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 01/08/07 | Continue preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.20 | 4,650.00 | 10194747 |
| TORRES, DEBRA M | 30 | PARTNER | 01/08/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.80 | 5,100.00 | 10143839 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/08/07 | Take deposition of Resnick. | 5.00 | 3,750.00 | 10143840 |
| | | | 01/08/07 | Review and revise objection. | 7.00 | 4,165.00 | 10189400 |
| | | | 01/08/07 | Continue reviewing, revising and drafting objection. | 6.90 | 4,105.50 | 10156019 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/08/07 | Draft proposed order for motion to preclude (.5); discussions with B. Howard and J. Wolf re: same (.2). | 0.70 | 311.50 | 10159216 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/08/07 | Read and analyze deposition testimony of Messrs. Sheehan, Opie, and Miller; read and analyze correspondence and pleadings re: same | 3.00 | 1,575.00 | 10104020 |
| HOWARD, BRIAN J. | 30 | ASSOCIATE | 01/08/07 | Conv. w/ A. Feldman re: motion paper issues incl. reviewing briefs. | 0.40 | 216.00 | 10099144 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/08/07 | Review S. Miller deposition transcript. | 5.00 | 2,100.00 | 10177066 |
| | | | 01/08/07 | Review motion to preclude testimony. | 0.50 | 210.00 | 10177067 |
| | | | 01/08/07 | Review motion to quash subpoenas and response re: same. | 0.80 | 336.00 | 10092245 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/08/07 | Draft objection. | 6.80 | 3,400.00 | 10156802 |
| | | | 01/08/07 | Review deposition summaries. | 2.90 | 1,450.00 | 10156803 |
| | | | 01/08/07 | Team meetings regarding objection. | 2.00 | 1,000.00 | 10156804 |
| | | | 01/08/07 | Draft and review and revise objection. | 5.30 | 2,650.00 | 10156805 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/08/07 | Team meeting to discuss the exhibit list and outstanding items cross examination strategy and hearing preparation | 0.90 | 283.50 | 10159379 |
| | | | 01/08/07 | Review exhibit from Debtors production | 0.90 | 283.50 | 10159380 |
| | | | 01/08/07 | Preparation for and attendance at Resnick deposition. | 6.00 | 1,890.00 | 10159381 |
| | | | 01/08/07 | Review and analyze from depositions | 1.20 | 378.00 | 10159382 |
| | | | 01/08/07 | Reviewing Resnick deposition exhibits for cross examination purposes. | 2.00 | 630.00 | 10159383 |
| | | | 01/08/07 | Review and revise the Miller and Opie deposition summaries | 3.10 | 976.50 | 10159384 |
| WOLF, JASON | 35 | ASSOCIATE | 01/08/07 | Team meetings re: objections. | 2.00 | 940.00 | 10160344 |
| | | | 01/08/07 | Research re: objection. | 3.70 | 1,739.00 | 10177055 |
| | | | 01/08/07 | Review deposition summaries. | 3.10 | 1,457.00 | 10177056 |
| | | | 01/08/07 | Revise objection. | 7.30 | 3,431.00 | 10177057 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 01/08/07 Prepare for service distribution of Motion to Preclude and Joint Opposition to Quash (.5); Prepare/file Ex Parte Motion and Order to file Redacted Version of Supplemental Objection (.2); Prepare order on disk and motion for delivery to court (.3); Service distribution of days' filings (1.5) | 2.50 | 462.50 | 10140045 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/08/07 Research re: precedent. | 0.60 | 111.00 | 10140048 |
|  |  |  | 01/08/07 Preparation for 1/11 hearing | 1.90 | 351.50 | 10140049 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/08/07 Assisted team with trial preparation. | 1.00 | 700.00 | 10115699 |
|  |  |  | 01/08/07 Assisted team with trial preparation. | 6.00 | 1,050.00 | 10189401 |
|  |  |  | 01/08/07 Assisted team with trial preparation. | 4.40 | 770.00 | 10189402 |
| HANSON, JEAN | 35 | PARTNER | 01/08/07 Review materials | 0.80 | 536.00 | 10425470 |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 Calls re: UCC settlement. | 1.30 | 524.00 | 10156504 |
|  |  |  | 01/08/07 Preparation for objection; pleadings; assist with cross. | 4.00 | 2,680.00 | 10156115 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/09/07 Prepare charts for litigation. | 2.00 | 1,340.00 | 10156116 |
|  |  |  | 01/09/07 Revise objection. | 1.00 | 670.00 | 10156117 |
|  |  |  | 01/09/07 Call w/HLHZ re: cross examination. | 0.40 | 268.00 | 10156122 |
|  |  |  | 01/09/07 Review transcripts re: hearing prep; team meetings re: same; review revised documents re: same; committee emails. | 5.00 | 2,625.00 | 10264982 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/09/07 Efforts re: hearing prep. | 4.00 | 2,100.00 | 10189407 |
|  |  |  | 01/09/07 Review cross-examination scripts. | 1.00 | 995.00 | 10163309 |
|  |  |  | 01/09/07 Calls w/Committee members. | 2.00 | 1,990.00 | 10177068 |
|  |  |  | 01/09/07 Review Amcast documents sent by Debtor. | 1.80 | 1,404.00 | 10107303 |
| SCHELER, BRAD E | 35 | PARTNER | 01/09/07 Review draft Houlihan declaration. | 1.10 | 858.00 | 10107304 |
|  |  |  | 01/09/07 Review Motion documents sent by Debtors. | 1.10 | 858.00 | 10107305 |
|  |  |  | 01/09/07 Review exhibit list for designations. | 1.10 | 858.00 | 10107306 |
|  |  |  | 01/09/07 Review Resnick deposition transcript. | 1.80 | 1,404.00 | 10107307 |
|  |  |  | 01/09/07 Review issues regarding motion on exclusivity. | 0.50 | 390.00 | 10107308 |
|  |  |  | 01/09/07 Revise supp. objection | 2.30 | 1,794.00 | 10107309 |
|  |  |  | 01/09/07 Telephone call UCC and Ad Hoc regarding exhibits. | 0.80 | 624.00 | 10107310 |
| TORRES, DEBRA M | 30 | PARTNER | 01/09/07 Prep motion for stay pending appeal. | 1.50 | 1,170.00 | 10107311 |
|  |  |  | 01/09/07 Prep Sheehan cross. | 1.30 | 1,014.00 | 10107313 |
|  |  |  | 01/09/07 Prep Miller cross. | 1.30 | 1,014.00 | 10107314 |
|  |  |  | 01/09/07 Prep Resnick cross. | 1.80 | 1,404.00 | 10107315 |
|  |  |  | 01/09/07 Conference with court regarding trial issues. | 1.80 | 1,404.00 | 10107316 |
|  |  |  | 01/09/07 Prep for conference call with court. | 1.30 | 1,014.00 | 10107317 |
|  |  |  | 01/09/07 Continue preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.80 | 5,100.00 | 10947748 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| B I L L E D<br>Employee Name | T I M E<br>Dept | D E T A I L<br>Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BIANCO, VINCENT | 30 | PARALEGAL | 01/09/07 | Prepare and file supplemental objection and declaration (.6); Prepare for and service distributions of same and Order authorizing same (2.2). | 2.80 | 518.00 | 10140054 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Finalize 1/11/06 hearing binder and prepare same for duplicating (.5); Further preparation for 1/11/06 hearing (.8). | 1.30 | 240.50 | 10140050 |
| | | | 01/09/07 | Assist with trial preparation. | 4.90 | 833.00 | 10147655 |
| | | | 01/09/07 | Team meeting re: objection & trial prep. | 0.40 | 188.00 | 10160345 |
| WOLF, JASON | 35 | ASSOCIATE | 01/09/07 | Revise objection. | 4.90 | 2,303.00 | 10177059 |
| | | | 01/09/07 | Prepare for hearing. | 8.60 | 4,042.00 | 10177058 |
| | | | 01/09/07 | Preparation of Miller cross | 6.60 | 2,079.00 | 10159388 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/09/07 | Researching motion for stay pending appeal and expedited motions | 0.60 | 189.00 | 10159387 |
| | | | 01/09/07 | Opie Cross examination preparation and preparation transcript of J. Opie | 0.00 | 0.00 | 10159386 |
| | | | 01/09/07 | Team meeting re: hearing preparation. | 0.50 | 157.50 | 10159385 |
| | | | 01/09/07 | Trial preparation. | 4.80 | 1,890.00 | 10159384 |
| | | | 01/09/07 | Preparation for trial on frameworks. | 5.20 | 2,400.00 | 10159383 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/09/07 | Team meeting regarding objection and trial preparation. | 0.40 | 200.00 | 10156807 |
| | | | 01/09/07 | Work on objection. | 4.20 | 2,100.00 | 10156806 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/09/07 | Reviewed second supplemental objection (3.8); Reviewed deposition transcript of J. Opie of the equity committee (1.7). | 5.50 | 2,310.00 | 10099249 |
| | | | 01/09/07 | Draft cross examination script for Mr. J. Sheehan and confer with team regarding same. | 6.60 | 3,465.00 | 10172611 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/09/07 | Read and analyze deposition testimony of Messrs. Sheehan, Opie, and Miller. | 5.90 | 3,097.50 | 10104023 |
| | | | 01/09/07 | Draft and brief in support of emergency motion for stay pending appeal. | 5.00 | 2,225.00 | 10189405 |
| | | | 01/09/07 | Review underlying papers for stay pending appeal. | 3.00 | 1,335.00 | 10172610 |
| | | | 01/09/07 | Draft and brief in support of emergency motion for stay pending appeal. | 4.00 | 1,780.00 | 10172609 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/09/07 | Discussions with V. Melwani, J. Rodburg and J. Wolf re: stay pending appeal. | 1.20 | 534.00 | 10159222 |
| DANG, KATIE | 10 | ASSOCIATE | 01/09/07 | Research and law re: stay pending appeal, and meetings with A. Feldman re: same. | 6.60 | 2,079.00 | 10148766 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/09/07 | Finalize objection. | 6.50 | 3,867.50 | 10189404 |
| | | | 01/09/07 | Hearing prep. | 6.00 | 3,570.00 | 10156021 |
| | | | 01/09/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 7.20 | 5,400.00 | 10143841 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 01/09/07 | Prepare/file certificate of service for supplemental objection and order. | 0.30 | 55.50 | 10140055 |
| | | | 01/09/07 | Review chart of termination of uncapped expenses of plan investors. | 0.40 | 74.00 | 10140056 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/09/07 | Assisted team with trial preparation. | 7.60 | 1,330.00 | 10115700 |
| DUPPSTADT, SETH | 10 | MISC | 01/09/07 | Assisted team with trial preparation. | 7.90 | 1,382.50 | 10189408 |
| HANSON, JEAN | 35 | PARTNER | 01/09/07 | Research precedent. | 0.50 | 110.00 | 10105075 |
| | | | 01/10/07 | Review materials re: framework agreement modifications and objections. | 2.80 | 2,184.00 | 10143654 |
| MELNANI, VIVEK | 35 | PARTNER | 01/10/07 | Review declarations. | 0.80 | 536.00 | 10156126 |
| | | | 01/10/07 | Work with HLHZ re: demonstrative exhibits. | 2.00 | 1,340.00 | 10156128 |
| | | | 01/10/07 | Draft third objection. | 1.50 | 1,005.00 | 10156129 |
| | | | 01/10/07 | Revise exhibits. | 2.00 | 1,340.00 | 10156130 |
| | | | 01/10/07 | Pursue efforts re: settlement. | 2.00 | 1,340.00 | 10156131 |
| | | | 01/10/07 | Meeting re: litigation. | 1.40 | 938.00 | 10156132 |
| | | | 01/10/07 | E-mails re: Company proposals | 1.00 | 670.00 | 10156134 |
| | | | 01/10/07 | Efforts re: exhibit list and hearing prep; team meetings re: same. | 4.00 | 2,100.00 | 10164985 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/10/07 | Research for appeal; review documents re: same; revise appeal documents. | 4.00 | 2,100.00 | 10164986 |
| | | | 01/10/07 | Review and draft appeal and ancillary documents including motion, declaration and order to show cause; meet with A. Feldman re: same; meet with B. Steingart re: same. | 8.00 | 4,200.00 | 10152367 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/10/07 | Review reply brief of Debtors. | 1.80 | 1,404.00 | 10107318 |
| | | | 01/10/07 | Review changes to agreements. | 1.10 | 858.00 | 10107319 |
| | | | 01/10/07 | Prep Sheehan cross. | 3.80 | 2,966.00 | 10107320 |
| | | | 01/10/07 | Prep Resnick cross. | 3.80 | 2,966.00 | 10107321 |
| | | | 01/10/07 | Prep Miller cross. | 3.30 | 2,574.00 | 10107322 |
| | | | 01/10/07 | Review documents regarding exclusivity motion; affidavits. | 1.80 | 1,404.00 | 10107323 |
| | | | 01/10/07 | Review document productions for Highland. | 1.10 | 858.00 | 10107324 |
| | | | 01/10/07 | Prep charts and demonstrative exhibits. | 1.80 | 1,404.00 | 10107325 |
| | | | 01/10/07 | Prep objections to exhibits. | 1.30 | 1,014.00 | 10107326 |
| | | | 01/10/07 | Prep 3rd supplemental objection. | 1.10 | 858.00 | 10107327 |
| | | | 01/10/07 | Continue to prepare for hearing on framework agreements. | 4.80 | 3,600.00 | 10143842 |
| TORRES, DEBRA M | 30 | PARTNER | 01/10/07 | Preparing for evidentiary hearing on Debtors' motion to approve framework agreements. | 6.00 | 4,500.00 | 10189409 |
| | | | 01/10/07 | Review papers in connection with preparing for framework hearing. | 6.20 | 4,650.00 | 10189410 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 01/10/07 | T/c w/John Brewer re: application of business judgement rule in 363(b) proceedings and Judge Drain's remarks regarding same; research on business judgement rule; review of Third Supplemental Objection to Debtors motion. | 1.60 | 1,360.00 | 10112495 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 01/10/07 | Preparation for hearing. | 6.00 | 3,570.00 | 10189411 |
| | | | 01/10/07 | Preparation for hearing. | 6.80 | 4,046.00 | 10156024 |
| DANG, KATIE | 10 | ASSOCIATE | 01/10/07 | Research and draft lift-stay motion and meeting with A. Feldman re: same. | 3.10 | 976.50 | 10148768 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/10/07 | Revise brief in support of emergency motion for stay pending appeal. | 5.50 | 2,447.50 | 10189413 |
| | | | 01/10/07 | Draft rider with M. Soto re: same. | 2.50 | 1,112.50 | 10159224 |
| | | | 01/10/07 | Review and revise brief. | 4.50 | 2,002.50 | 10172696 |
| | | | 01/10/07 | Research for brief. | 2.50 | 1,112.50 | 10172697 |
| | | | 01/10/07 | Discussions with K. Dang re: same; discussions with B. Steingart, J. Rodburg, J. Wolf and K. Dang re: same. | 1.20 | 534.00 | 10172698 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/10/07 | Team meeting re: hearing. | 1.00 | 525.00 | 10104028 |
| | | | 01/10/07 | Designate deposition testimony. | 3.20 | 1,680.00 | 10177060 |
| | | | 01/10/07 | Prepare demonstratives. | 2.20 | 1,155.00 | 10177061 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/10/07 | Revise cross examination scripts. | 4.10 | 2,152.50 | 10177062 |
| PRICE, CRAIG | 35 | ASSOCIATE | 01/10/07 | Reviewed Sheehan declaration. | 0.50 | 210.00 | 10101720 |
| | | | 01/10/07 | Attend deposition of Highland Capital Management. | 4.10 | 2,152.50 | 10152534 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/10/07 | Review Sheehan declaration. | 1.50 | 750.00 | 10156810 |
| | | | 01/10/07 | Prepare charts for hearing exhibits. | 2.50 | 1,250.00 | 10156811 |
| | | | 01/10/07 | Review and revise cross outline re: Sheehan. | 3.00 | 1,500.00 | 10156812 |
| | | | 01/10/07 | Review and revise Miller outline. | 2.00 | 1,000.00 | 10156813 |
| | | | 01/10/07 | Hearing preparation. | 5.00 | 2,500.00 | 10156814 |
| | | | 01/10/07 | Designate Opie transcript. | 2.00 | 1,000.00 | 10156815 |
| | | | 01/10/07 | Assisting D. Torres with the Resnick cross | 3.80 | 1,197.00 | 10159389 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/10/07 | Researching exhibits for use in cross outline citations and strategy | 6.00 | 1,890.00 | 10159390 |
| | | | 01/10/07 | Team meeting re: strategy. | 1.00 | 315.00 | 10159391 |
| | | | 01/10/07 | Assist A. Feldman w/motion for stay pending appeal. | 4.50 | 1,417.50 | 10159393 |
| WOLF, JASON | 35 | ASSOCIATE | 01/10/07 | Reviewing the most recent production by Debtors related to Highland and the UCC deal | 1.90 | 598.50 | 10159394 |
| | | | 01/10/07 | Assisting with Miller cross examination outline | 1.80 | 567.00 | 10159395 |
| | | | 01/10/07 | Review and revise cross-examination outlines. | 5.40 | 2,538.00 | 10177063 |
| | | | 01/10/07 | Efforts re: motion for stay pending appeal. | 3.10 | 1,457.00 | 10177064 |
| | | | 01/10/07 | Hearing prep. | 6.40 | 3,008.00 | 10177065 |
| | | | 01/10/07 | Team meeting re: strategy. | 1.00 | 470.00 | 10160346 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BEVILACQUA, JACQUELINE | 30 | PARALEGAL | 01/10/07 | Trial preparation. | 6.00 | 1,020.00 | 10116645 |
| BEVILACQUA, JACQUELINE | 30 | PARALEGAL | 01/10/07 | Further assist with trial preparation. | 5.50 | 935.00 | 10189414 |
| BIANCO, VINCENT | 30 | PARALEGAL | 01/10/07 | Assist with trial preparation. | 6.00 | 1,020.00 | 10147656 |
| | | | 01/10/07 | Further assist with trial prep. | 5.80 | 986.00 | 10189415 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/10/07 | Update 1/11/07 hearing materials (1.5); | 2.00 | 370.00 | 10140061 |
| | | | 01/10/07 | Retrieval of additional hearing materials (.5) | 0.50 | 92.50 | 10140062 |
| | | | | Prepare/file certificates of service for Ex | | | |
| | | | | Parte Motion, Motion to Preclude Evidence and | | | |
| | | | 01/10/07 | Opposition to Motion to Quash | 0.60 | 111.00 | 10140066 |
| | | | | Prepare/file/serve Declaration of Bonnie | | | |
| | | | | Steingart | | | |
| LEACH, MARLO | 30 | PARALEGAL | 01/10/07 | Trial prep. | 2.50 | 425.00 | 10115102 |
| SHANE, ELISSA | 35 | PARALEGAL | 01/10/07 | Trial preparation. | 6.80 | 1,428.00 | 10189416 |
| | | | 01/10/07 | Assist O. Solivan with exhibits, outlines, and | 6.00 | 1,260.00 | 10104431 |
| | | | | transcript designations. | | | |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/10/07 | Assisted team with all facets regarding trial | 5.10 | 892.50 | 10115701 |
| | | | | preparation. | | | |
| | | | 01/10/04 | Assisted team with all facets regarding trial | 6.00 | 1,050.00 | 10189919 |
| | | | | preparation. | | | |
| | | | 01/10/07 | Assisted team with all facets regarding trial | 5.50 | 962.50 | 10189426 |
| | | | | preparation. | | | |
| HANSON, JEAN | 35 | PARTNER | 01/11/07 | Review materials. | 1.30 | 1,014.00 | 10143658 |
| MELMANI, VIVEK | 35 | PARTNER | 01/11/07 | Calls re: third supplemental objection. | 0.80 | 536.00 | 10156139 |
| | | | 01/11/07 | Review pleadings and cross. | 1.30 | 871.00 | 10156140 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/11/07 | Review and revise appeal papers | 2.50 | 1,312.50 | 10152370 |
| | | | 01/11/07 | Team meeting re: hearing and closing; | 1.00 | 525.00 | 10152371 |
| | | | 01/11/07 | Additional research re: appeal; meet w/ | 1.40 | 735.00 | 10164989 |
| | | | | A.Feldman re: same. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/11/07 | Prep for hearing; review cases. | 1.30 | 1,014.00 | 10107329 |
| | | | 01/11/07 | Additional trial preparation. | 1.30 | 1,014.00 | 10107330 |
| | | | 01/11/07 | Review cross exam for Miller. | 1.80 | 1,404.00 | 10107331 |
| | | | 01/11/07 | Review cross exam for Sheehan. | 2.30 | 1,794.00 | 10107332 |
| | | | 01/11/07 | Review cross exam for Resnick. | 2.80 | 2,184.00 | 10107334 |
| | | | 01/11/07 | Prep closing arguments. | 8.00 | 6,000.00 | 10143843 |
| TORRES, DEBRA M | 30 | PARTNER | 01/11/07 | Attend evidentiary hearing on Debtors' motion | | | |
| | | | | to approve framework agreements. | | | |
| | | | 01/11/07 | Additional trial preparation. | 2.50 | 1,875.00 | 10143844 |
| RESNICK, ALAN | 35 | OF COUNSEL | 01/11/07 | Review and comment on draft stay papers. | 0.90 | 675.00 | 10143845 |
| | | | 01/11/07 | Conf. with Adrian Feldman re: section 363(m), | 0.30 | 255.00 | 10125502 |
| | | | | the mootness doctrine, and a stay pending | | | |
| | | | | appeal with respect to the Debtors section | | | |
| | | | | 363(b) motion for approval of the plan support | | | |
| | | | | agreement and other agreements. | | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| BOREK, JOHN A | 30 | SPEC COUNSEL | 01/11/07 | Confs w/A. Feldman; review and revise draft motion papers re: motion for stay pending expedited appeal. | 1.70 | 1,054.00 | 10126770 |
| BREWER, JOHN | 30 | ASSOCIATE | 01/11/07 | Follow up re: hearing. | 1.10 | 654.50 | 10156029 |
| DANG, KATIE | 10 | ASSOCIATE | 01/11/07 | Review and revise lift-stay motion. | 0.50 | 157.50 | 10148775 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/11/07 | Revise emergency stay papers. | 8.50 | 3,782.50 | 10159225 |
| | | | 01/11/07 | Discuss stay papers with A. Resnick. | 0.30 | 133.50 | 10172699 |
| | | | 01/11/07 | Discuss stay papers with J. Borek. | 1.50 | 667.50 | 10172700 |
| | | | 01/11/07 | Discuss stay papers with J. Rodburg. | 0.50 | 222.50 | 10172701 |
| | | | 01/11/07 | Discuss stay papers with J. Wolf. | 0.50 | 222.50 | 10172702 |
| | | | 01/11/07 | Revise ancillary papers. | 1.50 | 667.50 | 10172703 |
| | | | 01/11/07 | Emails with J. Wolf and M. Soto re: hearing. | 0.50 | 222.50 | 10172704 |
| | | | 01/11/07 | Research for hearing. | 2.50 | 1,112.50 | 10172705 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 01/11/07 | Team meeting re: closing arguments. | 1.50 | 787.50 | 10104031 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/11/07 | Meeting re: Closing for frameworks. | 2.40 | 1,200.00 | 10156817 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/11/07 | Preparation for the hearing. | 1.50 | 472.50 | 10159397 |
| | | | 01/11/07 | Follow up from the hearing and preparation for the next day's closing arguments | 4.00 | 1,260.00 | 10159398 |
| WOLF, JASON | 35 | ASSOCIATE | 01/11/07 | trial and closing prep. | 12.00 | 5,640.00 | 10160347 |
| BIANCO, VINCENT | 30 | ASSOCIATE | 01/11/07 | Assist O. Solivan with pre-trial preparation and post-trial clean-up and reorganization. | 5.70 | 969.00 | 10147659 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/11/07 | Assisted with hearing. | 1.00 | 180.00 | 10103404 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/11/07 | Prepare additional documents needed at court hearing | 2.00 | 370.00 | 10140067 |
| | | | 01/11/07 | Prepare for service and distribution of Bonnie Steingart Declaration and Third Supplemental Objection regarding Framework Motion (1.3); Prepare/file certificates of service for same (.5). | 1.80 | 333.00 | 10140069 |
| SHANE, ELISSA | 35 | PARALEGAL | 01/11/07 | Arrange for ordering of day's hearing transcript. | 0.10 | 18.50 | 10140071 |
| | | | 01/11/07 | Assist O. Solivan with trial preparation; assist in set up of all documents, supplies, and boards in court house; miscellaneous requests for trial; assist in clean up of all documents, supplies, and boards. | 5.80 | 1,218.00 | 10104432 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/11/07 | Assist team in court for hearing. | 7.80 | 1,365.00 | 10115702 |
| MELMANI, VIVEK | 35 | PARTNER | 01/11/07 | Assisted team with all facets regarding trial. | 7.00 | 1,225.00 | 10189427 |
| | | | 01/12/07 | Calls and e-mails re: potential settlement. | 2.50 | 1,675.00 | 10156145 |
| | | | 01/12/07 | Calls with HLHZ re: hearing. | 0.60 | 402.00 | 10156147 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/12/07 | Prep closing statement. | 2.80 | 2,184.00 | 10107336 |
| | | | 01/12/07 | Review exhibits. | 1.80 | 1,404.00 | 10107337 |
| | | | 01/12/07 | Telephone call with J. Thornton re: hearing. | 1.10 | 858.00 | 10107339 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 01/12/07 | Attend evidentiary hearing on Debtors' motion to approve framework. | 3.50 | 2,625.00 | 10143846 |
| BOREK, JOHN A | 30 | SPEC COUNSEL | 01/12/07 | Confs. w/A. Feldman and J. Rodburg re: expedited appeal. | 0.60 | 372.00 | 10126772 |
| FELDMAN, ADRIAN | 35 | ASSOCIATE | 01/12/07 | Review team emails re: same. | 0.20 | 89.00 | 10172707 |
| | | | 01/12/07 | Prepare civil cover sheet and discuss same with D. Conniff. | 0.40 | 178.00 | 10172708 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/12/07 | Discuss filing with L. Guido. | 0.20 | 89.00 | 10172709 |
| | | | 01/12/07 | Discussions with B. Steingart, J. Borek, J. Rodburg and J. Wolf re: same. | 1.30 | 578.50 | 10172710 |
| | | | 01/12/07 | Coordinate exhibits for same. | 1.00 | 445.00 | 10172711 |
| | | | 01/12/07 | Revise papers for emergency stay pending appeal. | 1.80 | 801.00 | 10159228 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/12/07 | Review emails re: framework settlement discussion; and emails re: hearing update. | 1.30 | 546.00 | 10104121 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/12/07 | Preparation for framework hearing | 1.00 | 500.00 | 10156818 |
| WOLF, JASON | 35 | ASSOCIATE | 01/12/07 | Preparation for the closing arguments | 0.70 | 220.50 | 10159400 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/12/07 | Appeal brief/Rothschild fee review. | 0.50 | 225.00 | 10160348 |
| ROTTNER, ADAM | 30 | PARALEGAL | 01/12/07 | Prepared declaration binders | 1.10 | 198.00 | 10142611 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/12/07 | Assist with trial preparations and set-up. | 5.00 | 1,100.00 | 10142673 |
| SCHELER, BRAD E | 35 | PARTNER | 01/12/07 | Assisted team with all facets regarding trial. | 7.00 | 1,225.00 | 10115703 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/13/07 | Calls w/Committee members re: trial & strategy. | 3.00 | 2,985.00 | 10163329 |
| TORRES, DEBRA M | 30 | PARTNER | 01/13/07 | Calls w/Committee members re: trial & strategy. | 3.00 | 2,985.00 | 10163330 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/15/07 | Review transcripts of 1/12 hearing. | 2.30 | 1,794.00 | 10207343 |
| TORRES, DEBRA M | 30 | PARTNER | 01/15/07 | Review transcript of 1/11 hearing. | 3.30 | 2,574.00 | 10207344 |
| TORRES, DEBRA M | 30 | PARTNER | 01/15/07 | Review transcripts of hearing on Debtors' motion to approve framework agreements. | 2.00 | 1,500.00 | 10143854 |
| TORRES, DEBRA M | 30 | PARTNER | 01/16/07 | Review motions regarding claims filed by Debtors. | 0.80 | 624.00 | 10143857 |
| TORRES, DEBRA M | 30 | PARTNER | 01/16/07 | Emails issues regarding appeal. | 1.30 | 1,014.00 | 10143848 |
| TORRES, DEBRA M | 30 | PARTNER | 01/16/07 | Emails to team from Steingart, Melwani, et al. re: next steps. | 1.50 | 1,125.00 | |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 01/16/07 | Reviewed hearing transcripts from 1/11 and 1/12; email from L. Yacub and B. Steingart re: next steps. | 5.60 | 2,352.00 | 10108304 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/16/07 | Review transcript. | 1.10 | 550.00 | 10156822 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/16/07 | Preparation of Statement from Equity Committee addressing GM Settlement | 1.50 | 472.50 | 10160651 |
| WOLF, JASON | 35 | ASSOCIATE | 01/16/07 | Efforts in connection w/trial documents related to 1/11 & 1/12 hearing. | 2.00 | 630.00 | 10160632 |
| MELWANI, VIVEK | 35 | PARTNER | 01/17/07 | Draft statements. | 4.30 | 2,021.00 | 10160352 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/07 | Review statements re: offering and GM. | 1.80 | 1,206.00 | 10156167 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/07 | Review claims motions and transfer agreements. | 1.10 | 858.00 | 10143861 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/07 | Review draft statement regarding rights offering. | 0.80 | 624.00 | 10143862 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/07 | Review statements regarding framework issues. | 2.40 | 1,200.00 | 10156827 |
| WOLF, JASON | 35 | ASSOCIATE | 01/17/07 | Review and revise statements. | 3.50 | 1,645.00 | 10160353 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/17/07 | Organize documents in connection with framework motion hearing and prepare same for records. | 2.70 | 499.50 | 10140079 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/07 | Review statement re: framework issue. | 0.80 | 400.00 | 10156839 |
| WOLF, JASON | 35 | ASSOCIATE | 01/18/07 | Review and revise statements. | 2.30 | 1,081.00 | 10160355 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/22/07 | Review revised statements. | 1.10 | 858.00 | 10143879 |
| TORRES, DEBRA M | 30 | PARTNER | 01/22/07 | Review and comment on draft of statement re: rights offering and GM settlement. | 0.50 | 375.00 | 10158885 |
| RESNICK, ALAN | 35 | OF COUNSEL | 01/22/07 | Reviewed draft of statement of Equity Committee re: the rights offering and GM settlement. | 0.40 | 340.00 | 10151074 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 01/22/07 | Oversee filing and storage of trial materials. | 1.40 | 245.00 | 10133039 |
| MELWANI, VIVEK | 35 | PARTNER | 01/26/07 | Revise statements. | 1.00 | 670.00 | 10156229 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Review statements. | 1.90 | 950.00 | 10156879 |
| MELWANI, VIVEK | 35 | PARTNER | 01/26/07 | Review recent pleadings filed in case. | 0.30 | 150.00 | 10156880 |
| PORCELIA, THOMAS | 30 | ASSOCIATE | 01/29/07 | Calls re: brake hose business sale motion. | 0.50 | 335.00 | 10156222 |
| MELWANI, VIVEK | 35 | PARTNER | 01/29/07 | Review email from J. Wolf re: brake hose business sale motion; review same. | 0.40 | 168.00 | 10311516 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Review summary of brake hose business sale motion. | 0.30 | 150.00 | 10156886 |
| WOLF, JASON | 35 | ASSOCIATE | 01/29/07 | Review and summarize brake hose sale motion. | 0.40 | 188.00 | 10160365 |
| MELWANI, VIVEK | 35 | PARTNER | 01/30/07 | Revise statements. | 1.00 | 670.00 | 10156225 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/30/07 | Review draft susp. order 1113/1114 and 365. | 0.50 | 390.00 | 10143896 |
| MELWANI, VIVEK | 35 | PARTNER | 01/31/07 | Revise statements. | 0.80 | 536.00 | 10156232 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/31/07 | Review statements. | 1.10 | 858.00 | 10143898 |
| WOLF, JASON | 35 | ASSOCIATE | 01/31/07 | Revised statements. | 1.20 | 564.00 | 10160369 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/01/07 | Reviewed statement of Equity Committee with respect to confirmation issues relating to the timing of the rights offering and conf. with Viv Melwani re: same. | 0.50 | 425.00 | 10221142 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Meet w/A. Resnick and V. Melwani re: statements and conflicts and follow up w/J. Wolf and M. Soto | 1.20 | 600.00 | 10230158 |
| WOLF, JASON | 35 | ASSOCIATE | 02/01/07 | Review and revise statements | 1.20 | 600.00 | 10230162 |
| WOLF, JASON | 35 | ASSOCIATE | 02/01/07 | Meet with A. Resnick, V. Melwani, and R. Slivinski re: statement re: unconfirmability of plan and draft same. | 3.80 | 1,786.00 | 10185319 |
| SCHELER, BRAD E | 35 | PARTNER | 02/02/07 | Review statements. | 1.50 | 1,492.50 | 10184837 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review various motions and replies regarding claims. | 1.30 | 1,014.00 | 10199865 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review motions regarding D&O claims. | 0.80 | 624.00 | 10199856 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review summary regarding MDL complaint. | 1.50 | 1,170.00 | 10199857 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/02/07 | Reviewed and revised statement of the Equity Committee with respect to the GM Settlement. | 0.80 | 680.00 | 10223144 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/02/07 | Reviewed and revised Statement on confirmation issues. | 0.60 | 510.00 | 10223147 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/02/07 | Review and comment on statement re: confirmation issues. | 1.00 | 500.00 | 10230165 |
| WOLF, JASON | 35 | ASSOCIATE | 02/02/07 | Revise statements. | 0.50 | 235.00 | 10185320 |
| MELNANI, VIVEK | 35 | PARTNER | 02/05/07 | Review statements regarding rights. | 1.10 | 1,005.00 | 10231542 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/05/07 | Review draft statement regarding rights. | 1.30 | 1,014.00 | 10199864 |
| TORRES, DEBRA M | 30 | PARTNER | 02/05/07 | Review motion re: extension of GM. | 0.20 | 150.00 | 10199865 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/05/07 | Review and revise statements | 1.90 | 950.00 | 10230174 |
| WOLF, JASON | 35 | ASSOCIATE | 02/05/07 | Revise statements re: rights offering & GM. | 1.00 | 470.00 | 10185322 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/06/07 | Review issues regarding MDL complaints. | 0.80 | 624.00 | 10199870 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/06/07 | Review and revise statements | 2.50 | 1,250.00 | 10230177 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/07/07 | Review notice of proposed sale of assets. | 0.50 | 390.00 | 10199876 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/08/07 | Review omnibus claims objections filed by Debtors. | 0.80 | 624.00 | 10199879 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/09/07 | Review hearing statement of disputed issues filed by Debtor. | 0.50 | 390.00 | 10199884 |
| TORRES, DEBRA M | 30 | PARTNER | 02/09/07 | Review and comment on draft statements re right offering and GM claims. | 0.90 | 675.00 | 10227429 |
| SCHELER, BRAD E | 35 | PARTNER | 02/10/07 | Review statement. | 2.00 | 1,990.00 | 10184862 |
| MELNANI, VIVEK | 35 | PARTNER | 02/12/07 | Review statements. | 0.80 | 536.00 | 10229962 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Review and revise statements | 1.00 | 590.00 | 10230204 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Review matters regarding 2/25 omnibus. | 0.50 | 390.00 | 10199896 |
| SCHELER, BRAD E | 35 | PARTNER | 02/14/07 | Review and revise statements and discuss with R. Slivinski | 2.50 | 1,250.00 | 10230195 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Review draft orders for omnibus. | 2.00 | 1,990.00 | 10184675 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/14/07 | Revise statements regarding rights offering and GM. | 0.20 | 156.00 | 10199900 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Review and revise statements regarding rights offering and GM. | 1.10 | 858.00 | 10199902 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/14/07 | Review and revise statements; discuss w/B. Scheler | 0.20 | 156.00 | 10230201 |
| SCHELER, BRAD E | 35 | PARTNER | 02/14/07 | Review and revise statements; discuss w/B. Scheler | 4.20 | 2,100.00 | 10230203 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/16/07 | Discuss statements and timing w/team | 1.20 | 600.00 | 10230204 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review and revise statements and letter | 1.70 | 850.00 | 10199909 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review order entered regarding bidding procedures. | 0.20 | 156.00 | 10199912 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review lease rejection motion. | 0.20 | 156.00 | 10199920 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review court pleadings filed by Debtor. | 0.50 | 390.00 | 10230229 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and revise statements | 1.70 | 850.00 | 10230229 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Billed Time Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Review various court filings by Debtors. | 0.50 | 390.00 | 10199926 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/23/07 | Review draft statements re: rights and GM. | 0.80 | 624.00 | 10199928 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/23/07 | Review and revise statements. | 0.50 | 250.00 | 10230242 |
| MELMANI, VIVEK | 35 | PARTNER | 02/26/07 | Review MDL discovery order. | 0.60 | 402.00 | 10211588 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/26/07 | Review various court filings by Debtor. | 0.80 | 624.00 | 10216600 |
| TORRES, DEBRA M | 30 | PARTNER | 02/26/07 | Review discovery order in Delphi MDL litigation. | 0.20 | 150.00 | 10277466 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 02/26/07 | Attended to the file prepping of Original Joint Exhibit Binders; Original Equity Comm Binders; Case Pull binder; and hearing transcripts binders. | 1.50 | 262.50 | 10206829 |
| MELMANI, VIVEK | 35 | PARTNER | 02/27/07 | Review MDL issues. | 1.00 | 670.00 | 10229994 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review and revise statements | 1.20 | 600.00 | 10230254 |
| MELMANI, VIVEK | 35 | PARTNER | 02/28/07 | Review MDL & amendment. | 1.80 | 900.00 | 10230254 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/28/07 | Review and revise statements | 2.20 | 1,100.00 | 10230257 |
| MELMANI, VIVEK | 35 | PARTNER | 02/28/07 | Review GM statement | 4.50 | 2,250.00 | 10230261 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/01/07 | Review GM pleading. | 0.50 | 365.00 | 10307806 |
| MELMANI, VIVEK | 35 | PARTNER | 03/01/07 | Review various motions filed by Debtors. | 1.10 | 902.00 | 10283855 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Review transfer motions. | 0.50 | 410.00 | 10283858 |
| MELMANI, VIVEK | 35 | PARTNER | 03/05/07 | Review GM pleading. | 0.80 | 584.00 | 10307814 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/05/07 | Review hearing transcripts. | 0.80 | 656.00 | 10283866 |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 | Revise GM pleadings. | 1.50 | 1,095.00 | 10307830 |
| SCHELER, BRAD E | 35 | PARTNER | 03/06/07 | Revise Rights Offering pleading. | 0.50 | 365.00 | 10307931 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/06/07 | Review draft statements. | 1.30 | 1,066.00 | 10321492 |
| MELMANI, VIVEK | 35 | PARTNER | 03/06/07 | Review Debtors court filings. | 1.80 | 1,791.00 | 10283868 |
| TORRES, DEBRA M | 30 | PARTNER | 03/06/07 | Review draft of GM statement. | 0.50 | 410.00 | 10283869 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/06/07 | Discuss, review and revise GM statement. | 3.20 | 1,680.00 | 10306934 |
| TORRES, DEBRA M | 30 | PARTNER | 03/06/07 | Discuss, review and revise rights offering statement. | 1.50 | 787.50 | 10286516 |
| MELMANI, VIVEK | 35 | PARTNER | 03/07/07 | Review MDL and summarize MDL pleading. | 1.00 | 525.00 | 10286517 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/07/07 | Review and comment on statement. | 0.80 | 584.00 | 10307832 |
| | | PARTNER | 03/07/07 | Review supplemental pleadings in class action. | 0.80 | 656.00 | 10283871 |
| | | PARTNER | 03/07/07 | Review draft statements regarding rights offering. | 0.80 | 656.00 | 10283872 |
| TORRES, DEBRA M | 30 | PARTNER | 03/07/07 | Review and comment on draft of Rights Offering Statement. | 0.70 | 553.00 | 10306937 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise statements | 1.30 | 682.50 | 10286523 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/08/07 | Review omnibus claims objections. | 0.50 | 410.00 | 10283877 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/08/07 | Research for Statement regarding Rights Offering. | 1.80 | 612.00 | 10295587 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/09/07 | Continue to revise statements regarding GM and rights. | 1.30 | 1,066.00 | 10283883 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 03/09/07 | Review transcript of hearing. | 0.80 | 656.00 | 10283884 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/13/07 | Review bidding procedures motion and objection regarding brake hose. | 1.30 | 1,066.00 | 10283894 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/13/07 | KCCP motion summary | 0.80 | 656.00 | 10283895 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/13/07 | Review supp. to KCCP motion. | 0.50 | 262.50 | 10286550 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/15/07 | Review omnibus claims motion. | 0.80 | 656.00 | 10283899 |
| MELMANI, VIVEK | 35 | PARTNER | 03/15/07 | Review response to claims objections. | 0.80 | 656.00 | 10283902 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/16/07 | Review class actions objections. | 1.50 | 1,095.00 | 10283905 |
| TORRES, DEBRA M | 30 | PARTNER | 03/16/07 | Review Debtors' objections. | 1.10 | 902.00 | 10307968 |
| MELMANI, VIVEK | 35 | PARTNER | 03/16/07 | Review draft GM statement. | 0.30 | 237.00 | 10283907 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/19/07 | GM statement. | 2.00 | 1,460.00 | 10306952 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/19/07 | Review union objections to KCCP. | 1.80 | 1,314.00 | 10307872 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Review and revise GM statement | 1.70 | 1,394.00 | 10283911 |
| SCHELER, BRAD E | 35 | PARTNER | 03/20/07 | Review and summarize objections to KCCP | 0.80 | 832.00 | 10294453 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Continue work on statement. | 1.00 | 995.00 | 10283912 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Review and comment on statements. | 0.50 | 410.00 | 10283916 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Review debtors brief regarding MDL discovery. | 0.80 | 656.00 | 10283914 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Revise statements | 0.90 | 410.00 | 10283916 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/20/07 | Review papers re: MDL plaintiffs' pleading. | 1.40 | 735.00 | 10299458 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Review and analysis of omnibus hearing matters | 3.00 | 1,020.00 | 10299459 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/20/07 | Conts. with M. Soto re: preparation for 3/22 hearing (.3); Retrieval and organization of document in connection with same (2.3) | 2.60 | 507.00 | 10286915 |
| MELMANI, VIVEK | 35 | PARTNER | 03/21/07 | Review and comment on GM statement. | 0.60 | 438.00 | 10307882 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/21/07 | Review research re: 363 sales; revise pleading. | 1.50 | 1,095.00 | 10307883 |
| | | | 03/21/07 | Review filings regarding GM | 1.10 | 902.00 | 10283918 |
| | | | 03/21/07 | Review motion for omnibus hearing. | 1.30 | 1,066.00 | 10283919 |
| | | | 03/21/07 | Review motion and issues regarding document production in MDL. | 2.30 | 1,886.00 | 10283920 |
| TORRES, DEBRA M | 30 | PARTNER | 03/21/07 | Review 3/1 hearing transcript. | 1.10 | 902.00 | 10283921 |
| RESNICK, ALAN | 35 | OF COUNSEL | 03/21/07 | Review draft of GM statement, comment. | 0.30 | 237.00 | 10306961 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/21/07 | Reviewed draft of Equity Committee Statement on GM Settlement. | 0.40 | 358.00 | 10321708 |
| | | | 03/21/07 | Review omnibus summary | 0.60 | 315.00 | 10299464 |
| | | | 03/21/07 | Revise statements | 0.30 | 157.50 | 10299465 |
| | | | 03/21/07 | GM statement research | 2.80 | 1,470.00 | 10299467 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/21/07 | GM statement research | 0.80 | 420.00 | 10299468 |
| | | | 03/21/07 | Review MDL filings | 1.70 | 578.00 | 10295622 |
| | | | 03/21/07 | Research on relevant matters scheduled for omnibus hearings. | | | |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Review various Debtor filings with court. | 0.50 | 410.00 | 10283925 |
| TORRES, DEBRA M | 30 | PARTNER | 03/22/07 | Review briefs relating to MDL plaintiffs' motion to lift stay of discovery. | 1.00 | 790.00 | 10306966 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

| Employee Name | BILLED TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 03/22/07 | Research question re: MDL litigation. | 0.10 | 55.00 | 10294780 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/23/07 | Review various motion to lift stay. | 0.50 | 410.00 | 10283934 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/28/07 | Review transcript of hearing. | 0.50 | 410.00 | 10283944 |
| | | | 03/28/07 | Review motion filed by Debtors. | 0.80 | 656.00 | 10283945 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Review and revise statements. | 3.60 | 1,890.00 | 10299503 |
| | | | 03/30/07 | Review and revise statements | 1.80 | 945.00 | 10299507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/30/07 | Review various motions filed by Debtors | 1.50 | 1,230.00 | 10349449 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/02/07 | Review and revise summary of recent pleadings | 0.70 | 367.50 | 10370724 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/02/07 | Review hearing transcript. | 1.30 | 1,066.00 | 10349455 |
| | | | 04/03/07 | Review statements regarding rights and GM. | 1.10 | 902.00 | 10349456 |
| | | | 04/03/07 | Review motions filed by Debtors. | 0.80 | 656.00 | 10349457 |
| | | | 04/06/07 | Review court filings re: MDL. | 0.50 | 410.00 | 10349470 |
| MELMANI, VIVEK | 35 | PARTNER | 04/09/07 | Meeting re: discovery issues. | 1.00 | 730.00 | 10370341 |
| SCHELER, BRAD E | 35 | PARTNER | 04/09/07 | Review MDL and meeting re: same. | 2.00 | 1,990.00 | 10373220 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/09/07 | Review MDL materials and discuss w/B. Steingart | 0.40 | 210.00 | 10370753 |
| | | | 04/09/07 | Call UCC re: MDL information | 0.10 | 52.50 | 10370756 |
| MELMANI, VIVEK | 35 | PARTNER | 04/11/07 | MDL discovery issues. | 0.40 | 292.00 | 10373710 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/11/07 | Review court filings. | 0.50 | 410.00 | 10349481 |
| TORRES, DEBRA M | 30 | PARTNER | 04/11/07 | T/c w/counsel for UCC re: status of discovery in MDL suit, motion to lift stay in MDL. | 0.70 | 553.00 | 10373338 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 | Correspondence re: MDL papers | 0.10 | 52.50 | 10370778 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/13/07 | Review court filings. | 1.20 | 984.00 | 10349485 |
| MELMANI, VIVEK | 35 | PARTNER | 04/16/07 | Calls re: discovery. | 0.20 | 146.00 | 10370345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/17/07 | Review agenda for omnibus hearing. | 0.20 | 164.00 | 10349496 |
| DANG, KATIE | 10 | ASSOCIATE | 04/17/07 | Prepare summary of matters to be heard at 4/20 omnibus hearing. | 2.50 | 850.00 | 10365628 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/17/07 | Review Omnibus summary | 0.50 | 262.50 | 10370805 |
| | | | 04/18/07 | Review and summary of lead plaintiff discovery order | 1.00 | 525.00 | 10370811 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Review various court filings. | 0.50 | 410.00 | 10349508 |
| | | | 04/19/07 | Review materials for omnibus hearing. | 1.30 | 1,066.00 | 10349509 |
| DANG, KATIE | 10 | ASSOCIATE | 04/19/07 | Summarize complaint to prepare for hearing. | 0.50 | 170.00 | 10365638 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 | Review materials for Omnibus | 0.30 | 157.50 | 10370818 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 04/19/07 | Attended to the file prepping of Trial Materials. | 1.60 | 296.00 | 10333942 |
| MELMANI, VIVEK | 35 | PARTNER | 04/20/07 | Review MDL issues. | 0.70 | 511.00 | 10373744 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Review various court filings. | 0.50 | 410.00 | 10349529 |
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 | MDL discussion; review issues. | 2.00 | 1,460.00 | 10370372 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/27/07 | Review court filings. | 0.20 | 164.00 | 10349540 |
| | | | 05/01/07 | Review various court filings by Debtor. | 0.80 | 656.00 | 10406449 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 | Review MDL papers | 0.30 | 157.50 | 10446613 |
| MELMANI, VIVEK | 35 | PARTNER | 05/03/07 | Follow up meeting re: MDL. | 0.60 | 438.00 | 10449988 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Review MDL memo for EC. | 0.50 | 410.00 | 10406454 |

**DELPHI EQUITY COMMITTEE**
**MISC. LITIGATION AND MOTIONS**

**B I L L E D   T I M E   D E T A I L**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 05/03/07 | Conference with Bonnie Steingart, Viv Melwani, Debra Torres, Jen Rodburg, Rich Slivinski re: MDL litigation. | 0.50 | 447.50 | 10443691 |
| DANG, KATIE | 10 | ASSOCIATE | 05/03/07 | Team meeting re: MDL. | 0.40 | 136.00 | 10438705 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Review MDL materials | 0.20 | 105.00 | 10446629 |
| | | | 05/03/07 | MDL meeting w/team | 0.40 | 210.00 | 10446631 |
| | | | 05/04/07 | Prepare memo re: MDL, discussions w/team re: same. | 1.80 | 945.00 | 10473445 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/07/07 | Review materials re: MDL | 0.80 | 420.00 | 10446647 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 05/08/07 | Review court filings by Debtor re: MDL. | 0.50 | 410.00 | 10406464 |
| | | | 05/10/07 | Emails with team; review press report; conference with D. Wilson and D. Torres re: litigation developments; emails to/from M. Mann; follow up with D. Torres. | 0.50 | 417.50 | 10422166 |
| MELWANI, VIVEK | 35 | PARTNER | 05/10/07 | Discuss MDL litigation update. | 0.80 | 584.00 | 10445025 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/07 | Review court filings by Debtor re: MDL. | 0.50 | 410.00 | 10406472 |
| | | | 05/14/07 | Review court filings by debtors re: MDL. | 0.80 | 656.00 | 10406484 |
| DANG, KATIE | 10 | ASSOCIATE | 05/14/07 | Review and summarize recent pleadings. | 1.10 | 374.00 | 10438721 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 | Discuss recent pleadings w/Katie Dang. | 0.20 | 105.00 | 10446693 |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 | Prepare MDL update. | 0.50 | 365.00 | 10445043 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 | Meet with debtors regarding MDL. | 2.10 | 1,722.00 | 10406488 |
| TORRES, DEBRA M | 30 | PARTNER | 05/15/07 | Meeting with B. Steingart and reps of Debtor re: status and potential for settlement of MDL litigations | 2.00 | 1,580.00 | 10443394 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/15/07 | Reviewed summary by D.Torres re: meeting on MDL litigation and conference with Viv Melwani and Rich Slivinski re: same. | 0.50 | 447.50 | 10443719 |
| DANG, KATIE | 10 | ASSOCIATE | 05/15/07 | Review summaries of recent motions and circulate to team. | 0.70 | 238.00 | 10438723 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Review summary of recent pleadings filed by Debtors | 0.90 | 472.50 | 10446701 |
| MELWANI, VIVEK | 35 | PARTNER | 05/17/07 | Discuss issue re: MDL w/B. Steingart and D. Torres. | 0.70 | 511.00 | 10445058 |
| TORRES, DEBRA M | 30 | PARTNER | 05/17/07 | Draft letter to debtors' counsel re: access to discovery in MDL litigation | 0.60 | 474.00 | 10443402 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review court filings by Debtors and transcript of hearing. | 0.80 | 656.00 | 10406504 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 | Review recent court filings by Debtor. | 1.30 | 1,066.00 | 10406510 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/25/07 | Review recent court filings by Debtor. | 0.80 | 656.00 | 10433189 |
| | | | 05/25/07 | Review recent court filings by the Debtor. | 0.50 | 410.00 | 10433391 |
| | | | 05/29/07 | Review recent filings by Debtor. | 1.00 | 410.00 | 10447080 |
| | | | 05/29/07 | Summary of omnibus agenda | 1.00 | 525.00 | 10446780 |
| | | | 05/30/07 | Review pleadings for Omnibus hearing; call w/B. Steingart re: same. | 1.00 | 550.00 | 10446109 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 | Review motions regarding omnibus hearing. | 1.30 | 1,066.00 | 10433396 |
| DANG, KATIE | 10 | ASSOCIATE | 05/30/07 | Review summaries of motions and circulate same. | 0.50 | 170.00 | 10438766 |
| | | | 05/30/07 | Prepare for Omnibus hearing. | 0.50 | 170.00 | 10438767 |
| | | | 05/30/07 | Review omnibus agenda | 0.60 | 315.00 | 10446781 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/07 | Review orders entered by court. | 0.30 | 246.00 | 10433404 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 | Review motions filed by Debtors. | 0.80 | 656.00 | 10506041 |
| | | | 06/04/07 | Review court filings. | 0.20 | 164.00 | 10506050 |
| | | | 06/05/07 | Review documents from MDL production. | 1.30 | 1,066.00 | 10506051 |
| DANG, KATIE | 10 | ASSOCIATE | 06/06/07 | Review court filings by Debtors. | 0.50 | 410.00 | 10506058 |
| | | | 06/06/07 | Review and summarize Sandusky Procurement motion. | 0.30 | 102.00 | 10520290 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 | Review Debtors motion regarding sale of Realeys bus. | 1.10 | 902.00 | 10506064 |
| | | | 06/07/07 | Review motion filed by Debtor regarding GM procurement. | 0.80 | 656.00 | 10506066 |
| | | | 06/14/07 | Review court filings by Debtors. | 0.50 | 410.00 | 10506080 |
| | | | 06/15/07 | Review motion to approve sale of Mexico brake plant. | 0.50 | 410.00 | 10506087 |
| DANG, KATIE | 10 | ASSOCIATE | 06/15/07 | Review and summarize Mexico brake plant sale motion. | 0.60 | 204.00 | 10520318 |
| MELMANI, VIVEK | 35 | PARTNER | 06/18/07 | Review MDL materials. | 0.70 | 511.00 | 10524237 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/18/07 | Review motion to extend exclusivity. | 0.80 | 656.00 | 10506090 |
| | | | 06/18/07 | Review court filings by Debtor. | 1.00 | 410.00 | 10506091 |
| | | | 06/19/07 | Review court filings by creditors. | 1.10 | 902.00 | 10506095 |
| | | | 06/21/07 | Review court filings. | 0.80 | 656.00 | 10506102 |
| | | | 06/21/07 | Review matters regarding omnibus hearing. | 0.80 | 656.00 | 10506104 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review materials re: omnibus hearing | 0.30 | 157.50 | 10525088 |
| MELMANI, VIVEK | 35 | PARTNER | 06/25/07 | Team meeting re: litigation. | 1.00 | 730.00 | 10524236 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/02/07 | Review court filings by Debtor. | 0.50 | 410.00 | 10584989 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 | Review motion re: UAW MOU | 0.50 | 525.00 | 10547684 |
| MELMANI, VIVEK | 35 | PARTNER | 07/03/07 | Discuss and review MDL issues. | 1.30 | 949.00 | 10603977 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/05/07 | Review court filings regarding claims objections. | 0.50 | 410.00 | 10584998 |
| | | | 07/09/07 | Review issues regarding MDL claims. | 1.10 | 902.00 | 10585005 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/09/07 | Review court filings. | 0.50 | 410.00 | 10585007 |
| | | | 07/09/07 | Review documents received from Debtors and court filings | 2.30 | 1,207.50 | 10547720 |
| MELMANI, VIVEK | 35 | PARTNER | 07/10/07 | Review MOU motion. | 0.80 | 584.00 | 10604001 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/11/07 | Review claims objection filings. | 1.50 | 1,230.00 | 10585016 |
| | | | 07/13/07 | Review court filings. | 0.80 | 656.00 | 10585024 |
| MELMANI, VIVEK | 35 | PARTNER | 07/16/07 | Review mediation statement. | 1.50 | 1,095.00 | 10604027 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 | Review draft MDL mediation statement; telephone call with Hogan. | 1.50 | 1,230.00 | 10585029 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | BILLED TIME Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 07/16/07 | Review court filings. | 1.10 | 902.00 | 10585031 |
| | | | 07/16/07 | Review Debtors' draft mediation statement for mediation on MDL litigation, e-mails to and from Steingart re same. | 1.10 | 869.00 | 10603389 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/16/07 | Reviewed MDL mediation statements of defendants in ERISA and securities litigation; t/c w/Bonnie Steingart re: same. | 0.40 | 358.00 | 10573837 |
| DANG, KATIE | 10 | ASSOCIATE | 07/16/07 | Review pleadings and summarize same in preparation for omnibus hearing. | 2.00 | 680.00 | 10590519 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 | Review MDL mediation papers | 0.40 | 210.00 | 10547761 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 | Discuss omnibus w/K. Dang. | 0.20 | 105.00 | 10547763 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 | Review court filings. | 0.50 | 410.00 | 10585039 |
| DANG, KATIE | 10 | ASSOCIATE | 07/17/07 | Revise summary of motions for omnibus hearing and circulate same. | 0.30 | 102.00 | 10590526 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/07 | Review omnibus summary. | 1.20 | 630.00 | 10547766 |
| MELWANI, VIVEK | 35 | PARTNER | 07/18/07 | Call w/Steingart re: MDL. | 0.50 | 366.00 | 10604036 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/07 | Review matters for omnibus hearing. | 0.30 | 246.00 | 10585045 |
| DANG, KATIE | 10 | ASSOCIATE | 07/18/07 | Prepare for omnibus hearing. | 0.80 | 272.00 | 10590528 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/07 | T/c w/Steingart re MDL issues. | 0.80 | 584.00 | 10604042 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Meeting with Kaylyn Marafioci and Hogan; review MDL issues. | 0.80 | 656.00 | 10585055 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Review declarations filed by Debtors regarding UAW settlement. | 1.10 | 902.00 | 10585056 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/07 | Review documents filed with EPCA motion and exhibits. | 0.80 | 656.00 | 10585058 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/07 | Meeting w/B. Steingart and V. Melwani re: MDL. | 0.50 | 275.00 | 10598681 |
| | | | 07/20/07 | Review MDL submissions (2.0); research re: same (1.0). | 3.00 | 1,650.00 | 10596682 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Review mediation statements filed by MDL plaintiffs. | 1.50 | 1,230.00 | 10585064 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/20/07 | Telephone call with Resnick regarding MDL. | 0.50 | 410.00 | 10585065 |
| | | | 07/20/07 | Review court filings by Debtors relating to the MDL litigation. | 0.80 | 656.00 | 10585068 |
| | | | 07/20/07 | Reviewed mediation statements relating to the MDL litigation and treatment of 510(b) claimants under a chapter 11 plan and comment on same to Viv Melwani and Bonnie Steingart. | 0.80 | 716.00 | 10573853 |
| DANG, KATIE | 10 | ASSOCIATE | 07/20/07 | Prepare materials for MDL meeting. | 0.50 | 170.00 | 10590536 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/07 | Conference call re: MDL and follow up (.8); research re: insurance (1.0). | 1.80 | 990.00 | 10598688 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/22/07 | Review cases and memos regarding MDL. | 1.80 | 1,476.00 | 10585070 |
| | | | 07/22/07 | Telephone call with A. Resnick et al regarding MDL. | 0.80 | 656.00 | 10585071 |

**Fried, Frank, Harris, Shriver & Jacobson LLP**
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## MISC. LITIGATION AND MOTIONS

### BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 07/22/07 | Review analysis prepared by Debtor expert for MDL. | 1.10 | 902.00 | 10585072 |
| MELVANI, VIVEK | 35 | PARTNER | 07/22/07 | T/c w/Bonnie Steingart, Viv Melvani and Jen Rodburg re: MDL mediation. | 0.70 | 626.50 | 10573857 |
| SCHELER, BRAD E | 35 | PARTNER | 07/23/07 | Attend MDL mediation. | 8.00 | 5,840.00 | 10604050 |
| MELVANI, VIVEK | 35 | PARTNER | 07/23/07 | Discuss MDL mediation developments w/B. Steingart and V. Melvani (2.0); review materials re: same. | 4.00 | 3,980.00 | 10599988 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/23/07 | Attend MDL mediation. | 7.50 | 6,150.00 | 10585074 |
| DANG, KATIE | 10 | ASSOCIATE | 07/23/07 | Meeting with J. Rodburg and C. Price re: revised EPCA and possible objections. | 0.50 | 170.00 | 10590539 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/23/07 | Draft response to investment agreement. | 4.00 | 1,360.00 | 10590541 |
| MELVANI, VIVEK | 35 | PARTNER | 07/24/07 | Prepare update re: MDL. | 1.40 | 1,022.00 | 10604053 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/24/07 | Review litigation option memo. | 0.50 | 365.00 | 10604054 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/24/07 | Analysis to support objection to plan that penalizes equity holders if the equity committee takes certain positions. | 0.30 | 268.50 | 10573867 |
| DANG, KATIE | 10 | ASSOCIATE | 07/24/07 | Draft response to EPCA. | 2.00 | 680.00 | 10590542 |
| DANG, KATIE | 10 | ASSOCIATE | 07/24/07 | Meetings with C. Price re: response to investment agreement. | 1.50 | 510.00 | 10590545 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/24/07 | Draft objection to Appaloosa EPCA; office conference with K. Dang; review agreement and related materials. | 5.60 | 3,080.00 | 10623169 |
| HANSON, JEAN | 35 | PARTNER | 07/25/07 | Review documents and Equity Committee objections. | 3.80 | 3,116.00 | 10597547 |
| MELVANI, VIVEK | 35 | PARTNER | 07/25/07 | Prepare objection to EPCA. | 2.50 | 1,825.00 | 10604060 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/25/07 | Review EPCA objection. | 0.50 | 550.00 | 10598699 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/07 | Telephone call regarding MDL mediation. | 0.50 | 410.00 | 10585086 |
| DANG, KATIE | 10 | ASSOCIATE | 07/25/07 | Revise objection to EPCA. | 1.50 | 510.00 | 10590548 |
| DANG, KATIE | 10 | ASSOCIATE | 07/25/07 | Meetings with C. Price to discuss EPCA objection revisions. | 1.50 | 510.00 | 10590550 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/25/07 | Draft objection to EPCA; office conference with K. Dang. | 4.50 | 2,475.00 | 10623171 |
| MELVANI, VIVEK | 35 | PARTNER | 07/26/07 | Review and revise EPCA objection. | 2.00 | 1,460.00 | 10604062 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/26/07 | Review draft objection to EPCA motion. | 1.00 | 730.00 | 10604064 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/26/07 | Review precedent to objection. | 3.00 | 1,650.00 | 10598703 |
| TORRES, DEBRA M | 30 | PARTNER | 07/26/07 | Review and revise EPCA objection. | 1.30 | 1,066.00 | 10585090 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Review draft objection to EPCA motion. | 1.50 | 1,185.00 | 10604412 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Review and comment on draft objection. | 1.00 | 340.00 | 10600342 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Revised objection to Appaloosa EPCA. | 2.00 | 680.00 | 10590653 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Draft preliminary objection. | 1.00 | 340.00 | 10590553 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/26/07 | Office conference with K. Dang; review and edit draft objection. | 4.80 | 2,640.00 | 10623174 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEE, WALLACE J. | 57 | SUMMER ASSOC | 07/26/07 | Meeting w/ Katie Dang re: research re: fiduciary duties. | 0.20 | 54.00 | 10569192 |
| LEE, WALLACE J. | 57 | SUMMER ASSOC | 07/26/07 | Research on impact of fiduciary duty requirements and court approval of agreements | 6.70 | 1,809.00 | 10569193 |
| MELMANI, VIVEK | 35 | PARTNER | 07/27/07 | Revise objection. | 1.00 | 730.00 | 10604067 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/07 | MDL Statement discussion. | 1.00 | 730.00 | 10604071 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/07 | Review and revise EPCA objection (4.5); meet with V. Melmani re: same (.5); e-mails re: same (1.0); committee call (.5); summary e-mail re: same (1.0); discuss objection (1.0). | 8.00 | 4,400.00 | 10598706 |
| SCHELER, BRAD E | 35 | PARTNER | 07/27/07 | Discuss MDL statement (1.0); discuss objection (1.0); review revised EPCA (1.0). | 3.00 | 2,985.00 | 10600006 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Review draft objection to EPCA motion. | 2.10 | 1,722.00 | 10585093 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Conference call regarding objection. | 0.50 | 410.00 | 10585095 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Review Highland objection. | 0.20 | 164.00 | 10585097 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Review and comment on draft objection to motion to approve EPCA; emails to and from Rodburg, Melmani re: same | 0.80 | 632.00 | 10597650 |
| TORRES, DEBRA M | 30 | PARTNER | 07/27/07 | Conference call with Steingart, Melmani, Rodburg, et al re: timing of filing of objection and other issues relating to objection | 0.20 | 158.00 | 10597652 |
| TORRES, DEBRA M | 30 | PARTNER | 07/27/07 | Review and comment on summary of basis for objection, as requested by Debtors in consideration of extension of objection deadline; email to and from Rodburg re: same | 0.40 | 316.00 | 10597656 |
| DANG, KATIE | 10 | ASSOCIATE | 07/27/07 | Coordinate comments and revise objection to Appaloosa EPCA. | 3.00 | 1,020.00 | 10590557 |
| DANG, KATIE | 10 | ASSOCIATE | 07/30/07 | Revise preliminary objection. | 0.50 | 170.00 | 10590558 |
| DANG, KATIE | 35 | ASSOCIATE | 07/27/07 | Research fiduciary duties and agreements. | 6.50 | 2,210.00 | 10590560 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/27/07 | Research fiduciary duties and agreements. | 4.00 | 1,360.00 | 10590561 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/28/07 | Review and revise EPCA objection (4.0); team call re: same (.5); e-mails re: same (.5). | 5.00 | 2,750.00 | 10598711 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/29/07 | Revise EPCA objection. | 1.10 | 902.00 | 10585101 |
| DANG, KATIE | 10 | ASSOCIATE | 07/29/07 | Research fiduciary duties and agreements. | 4.00 | 1,360.00 | 10590562 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/29/07 | Review Delphi objection. | 0.80 | 440.00 | 10623177 |
| MELMANI, VIVEK | 35 | PARTNER | 07/30/07 | MDL mediation and settlement discussions. | 6.50 | 4,745.00 | 10604075 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/30/07 | Review and revise EPCA objection (3.5); calls w/Bonnie Steingart re: same (.5); e-mails re: same (1.0). | 5.00 | 2,750.00 | 10598714 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/30/07 | Attend MDL mediation. Review and revise brief in opposition to EPCA. | 3.80 | 3,116.00 | 10585103 |
| DANG, KATIE | 35 | ASSOCIATE | 07/30/07 | Meetings with J. Rodburg re: revised objection to EPCA and fiduciary duties research. | 2.80 | 2,296.00 | 10585105 |
| DANG, KATIE | 10 | ASSOCIATE | 07/30/07 | Meetings with J. Rodburg re: revised objection to EPCA and fiduciary duties research. | 0.20 | 68.00 | 10590563 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 07/30/07 | Revise EPCA objection. | 1.00 | 340.00 | 10590564 |
|  |  |  | 07/30/07 | Research fiduciary duties and agreements and draft argument re: same. | 3.00 | 1,020.00 | 10590565 |
| PRICE, CRAIG | 35 | ASSOCIATE | 07/30/07 | Review objection; office conference with K. Dang re: same. | 2.10 | 1,155.00 | 10623179 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/07 | Review MDL settlement proposals. | 0.80 | 656.00 | 10585106 |
|  |  |  | 07/31/07 | Telephone call regarding MDL issues. | 0.80 | 656.00 | 10585107 |
|  |  |  | 07/31/07 | Review draft EPCA approval order. | 1.10 | 902.00 | 10585108 |
|  |  |  | 07/31/07 | Review court filings made by Debtors. | 0.80 | 656.00 | 10585109 |
|  |  |  | 07/31/07 | Review declarations filed by Debtors in support of EPCA motion. | 1.80 | 1,476.00 | 10585110 |
| DANG, KATIE | 10 | ASSOCIATE | 08/01/07 | Review issues regarding 8/2 hearing. | 0.50 | 410.00 | 10670834 |
|  |  |  | 08/01/07 | Review exhibit list from Skadden; review affidavits. | 1.80 | 1,476.00 | 10670815 |
| DANG, KATIE | 10 | ASSOCIATE | 08/01/07 | Discuss EPCA hearing and status conference with B. Steingart, J. Rodburg. | 0.80 | 656.00 | 10670816 |
|  |  |  | 08/01/07 | Review briefs filed regarding EPCA. | 0.80 | 68.00 | 10624071 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/07 | Review court filings. | 1.30 | 1,066.00 | 10670825 |
|  |  |  | 08/03/07 | Review draft schedule order. | 0.20 | 164.00 | 10670826 |
|  |  |  | 08/03/07 | Review motion regarding catalyst sale. | 1.10 | 902.00 | 10670827 |
|  |  |  | 08/06/07 | Review draft avoidance procedures motion and draft order. | 1.80 | 1,476.00 | 10670829 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/07/07 | Review avoidance actions pleadings; e-mail re: same; meet with V. Melwani re: same. | 1.50 | 825.00 | 10617532 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/07 | Review hearing transcript. | 1.10 | 902.00 | 10670832 |
|  |  |  | 08/08/07 | Review court filings. | 0.20 | 164.00 | 10670833 |
|  |  |  | 08/13/07 | Review court filings. | 1.10 | 902.00 | 10670838 |
|  |  |  | 08/13/07 | Review hearing transcript. | 0.50 | 410.00 | 10670839 |
| DANG, KATIE | 10 | ASSOCIATE | 08/13/07 | Review motions and summarize for Omnibus hearing | 3.20 | 1,088.00 | 10629125 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/07 | Review recent motions filed by Debtors. | 0.50 | 262.50 | 10628706 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/07 | Review court filings by Debtor. | 0.50 | 410.00 | 10670843 |
|  |  |  | 08/14/07 | Review materials for omnibus hearing. | 1.30 | 1,066.00 | 10670844 |
| DANG, KATIE | 10 | ASSOCIATE | 08/14/07 | Review and circulate summary of omnibus matters. | 0.60 | 204.00 | 10634876 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Review summary of motions for 8/16 omnibus hearing | 0.60 | 315.00 | 10631413 |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/07 | Review avoidance motion. | 0.30 | 219.00 | 10682731 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 | Review draft avoidance procedures motion on actions. | 1.60 | 1,312.00 | 10670849 |
| DANG, KATIE | 10 | ASSOCIATE | 08/15/07 | Review Skadden declaration. | 0.20 | 164.00 | 10670850 |
|  |  |  | 08/15/07 | Review other issues regarding omnibus hearing. | 1.30 | 1,066.00 | 10670851 |
|  |  |  | 08/15/07 | Review agenda for omnibus hearing. | 0.20 | 68.00 | 10634887 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Review avoidance procedures documents from Debtors | 0.50 | 262.50 | 10634507 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/15/07 | Review pleadings and e-mail re: same; review catalyst papers | 1.00 | 525.00 | 10634510 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Review revised draft orders re: avoidance actions. | 0.80 | 656.00 | 10670855 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Review additional affidavits. | 1.10 | 902.00 | 10670856 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/16/07 | Review order regarding catalyst sale. | 0.20 | 164.00 | 10670857 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Review case filings | 0.20 | 105.00 | 10637938 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Review recent filings on Delphi docket. | 0.30 | 157.50 | 10643586 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 | Review documents filed in case. | 1.10 | 902.00 | 10653186 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/23/07 | Review recent motions filed by Debtors. | 0.30 | 157.50 | 10670882 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/07 | Review recent court filings by Debtors. | 0.80 | 656.00 | 10670888 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/07 | Review recent court filings by Debtors regarding unions | 0.80 | 656.00 | 10670890 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 | Review orders extended by court. | 0.20 | 164.00 | 10670898 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/30/07 | Review court filings. | 0.50 | 262.50 | 10666992 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/07 | Review court filings by Debtor. | 1.20 | 984.00 | 10704876 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | Review MDL papers and call w/holder. | 0.60 | 330.00 | 10686598 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10704879 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/07 | Review recent motions filed in Bankruptcy Court. | 0.20 | 110.00 | 10666614 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review other court filings by Debtors regarding claims. | 1.80 | 1,476.00 | 10704894 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/07 | Research and review docket filings | 0.90 | 189.00 | 10686896 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/07/07 | Review motions filed regarding MDL litigations. | 1.50 | 1,230.00 | 10704897 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/10/07 | Review motion regarding procedures on claims estimation. | 0.80 | 656.00 | 10704898 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Review recent filings by Debtors and prepare summary | 2.80 | 1,540.00 | 10693658 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/11/07 | Continue review of motions scheduled for Sept. 27. | 1.50 | 1,230.00 | 10704906 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/07 | Review hearing transcript regarding MOU w/USW, GM. | 0.80 | 656.00 | 10704912 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review claims filings by Debtors. | 1.20 | 984.00 | 10709913 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/07 | Review filings in case. | 0.20 | 110.00 | 10702483 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/13/07 | Review MDL settlement papers. | 2.80 | 1,540.00 | 10702484 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/07 | Review court filings by Debtors and others. | 0.80 | 656.00 | 10702486 |
| FINELLI, JON | 35 | ASSOCIATE | 09/14/07 | Review (3.8) and summarize (3.6) the Delphi Securities Action Stipulation, the Delphi ERISA Action Stipulation, the Insurance Stipulation, and the GM Warranty Settlement. | 7.40 | 2,516.00 | 10703488 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Review MDL papers and discuss with V. Melwani. | 0.40 | 220.00 | 10705840 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Correspondence with Skaden re: MDL Supplemental Agreement. | 0.10 | 55.00 | 10705841 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/07 | Review warranty settlement documents. | 0.80 | 440.00 | 10705842 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/17/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10742684 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/17/07 | Review supp. MDL settlement documents. | 1.10 | 902.00 | 10742686 |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Amend and revise memo regarding MDL Settlements, Insurance Agreement, and the GM Warranty Settlement. | 0.50 | 170.00 | 10706933 |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Review and update memo relating to MDL and GM Warranty Stipulations (0.4). Meet with R. Slivinski to discuss relevant provisions (0.3). Read and review settlements. Discuss opt out provision re: settlement. (.5) | 1.20 | 408.00 | 10706935 |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Meet with R. Slivinski to discuss Supplemental Agreement and ERISA settlement (1.0). Review and update memo relating to MDL Stipulations (1.0) | 2.00 | 680.00 | 10706938 |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Review final draft of the MDL settlement summary to be presented to the committee. | 0.40 | 136.00 | 10706941 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Review and discuss MDL with V. Melwani and review summary of pleadings for team. | 3.90 | 2,145.00 | 10710719 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Discuss MDL with V. Melwani and J. Finelli; email team. | 1.70 | 935.00 | 10710721 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Review and revise summary of pleadings for committee. | 2.40 | 1,320.00 | 10710722 |
| MELWANI, VIVEK | 35 | PARTNER | 09/18/07 | Review MDL summary. | 0.50 | 365.00 | 10751282 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Review motion to approve MDL settlement. | 1.80 | 1,196.00 | 10742690 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/07 | Review other motions filed by Debtors. | 1.20 | 984.00 | 10742691 |
| TORRES, DEBRA M | 30 | PARTNER | 09/18/07 | Review summary of MDL settlement terms for distribution to EC member; review motion for approval of MDL settlement and settlement agreement. | 1.80 | 1,422.00 | 10821555 |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review and amend final draft of the MDL settlement summary. | 0.50 | 170.00 | 10712896 |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review and summarize Debtors' (i) Asset Sale Motion, and (ii) GM License Agreement Motion (3.0). Draft letter to clients for review by R. Slivinski (1.1). | 4.10 | 1,394.00 | 10712899 |
| FINELLI, JON | 35 | ASSOCIATE | 09/18/07 | Review and revise summaries of the Asset Sale Motion and License Agreement Motion. | 0.30 | 102.00 | 10712900 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Delphi review pleadings and summary. | 1.30 | 715.00 | 10713431 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Review motion regarding Saginaw asset sale. | 0.70 | 574.00 | 10742698 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/07 | Review GM license agreement motion. | 1.20 | 984.00 | 10742699 |
| TORRES, DEBRA M | 30 | PARTNER | 09/19/07 | Comments on memo to EC re: MDL settlement. | 0.40 | 316.00 | 10821556 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 09/19/07 | Review MDL settlement motion and executive summary re: same. | 0.60 | 237.00 | 10717403 |
| DANG, KATIE | 10 | ASSOCIATE | 09/19/07 | Review e-mails and summaries re: recent motions and bidding procedures. | 0.80 | 316.00 | 10717408 |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review and update summary of MDL and Insurance settlement Approval Motions. Meet with R. Slivinski. Send to Equity Committee. | 1.20 | 408.00 | 10714938 |
| | | | 09/19/07 | Update email to Equity Committee re: Asset Sale Motion and License Agreement Motion. | 0.20 | 68.00 | 10714939 |
| | | | 09/19/07 | Review, amend and send summary of Debtors' Asset Sale and License Agreement Motion to Committee. | 0.40 | 136.00 | 10714941 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/07 | Review MDL summary. | 0.80 | 440.00 | 10717118 |
| MELMANI, VIVEK | 35 | PARTNER | 09/19/07 | Review summaries of pleadings. | 0.30 | 165.00 | 10717126 |
| MELMANI, VIVEK | 35 | PARTNER | 09/19/07 | Review MDL settlement as related to plan and disclosure statement. | 1.40 | 1,022.00 | 10751295 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/07 | Review court filings. | 2.50 | 2,050.00 | 10742700 |
| DANG, KATIE | 10 | ASSOCIATE | 09/20/07 | Review filings by USW regarding KECP. | 0.50 | 410.00 | 10742702 |
| DANG, KATIE | 10 | ASSOCIATE | 09/20/07 | Review and summarize UCC stmt. re: claims cap motion. | 0.30 | 118.50 | 10744259 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review filings and summaries re: pending motions filed by Debtors. | 1.00 | 550.00 | 10720343 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review objections filed in case. | 1.20 | 660.00 | 10720347 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/07 | Review taxes and filings from Debtors and others regarding omnibus hearing. | 0.80 | 656.00 | 10742706 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/07 | Review recent pleadings filed in case. | 1.00 | 550.00 | 10723852 |
| MELMANI, VIVEK | 35 | PARTNER | 09/24/07 | Review class action settlement. | 1.20 | 876.00 | 10751300 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/24/07 | Review motion regarding MDL and GM warranty. | 1.20 | 984.00 | 10742709 |
| DANG, KATIE | 10 | ASSOCIATE | 09/24/07 | Review items scheduled for Omnibus hearing; draft e-mails re: same. | 1.80 | 711.00 | 10727527 |
| | | | 09/24/07 | Draft summary e-mail re: upcoming Omnibus hearing items (1.0); discuss same w/R. Slivinski (.2) and revise same (.7). | 1.90 | 750.50 | 10727528 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review recent filings. | 0.30 | 165.00 | 10726946 |
| | | | 09/24/07 | Review summaries of matters scheduled for 09/24 omnibus. | 0.80 | 440.00 | 10726950 |
| | | | 09/24/07 | Review UCC statement re: GM license agreement and update team. | 0.40 | 220.00 | 10726954 |
| | | | 09/24/07 | Review avoidance action papers in preparation for meeting. | 1.00 | 550.00 | 10726955 |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 | Review Preservation of Estate Claims Procedures Motion and Order. | 1.00 | 340.00 | 10729655 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Proforma:
Status: B

(00397)
(Closed)

| Employee Name | Billed Time Detail Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review UAW pleading filed in case. | 0.10 | 55.00 | 10730449 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review recent filings in case. | 0.80 | 440.00 | 10730454 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/07 | Review matters scheduled for omnibus hearing and Debtors filings. | 1.20 | 984.00 | 10742715 |
| TORRES, DEBRA M | 30 | PARTNER | 09/26/07 | Review motions to be heard at 9/27 omnibus. | 0.60 | 474.00 | 10821557 |
| DANG, KATIE | 10 | ASSOCIATE | 09/26/07 | Review Omnibus agenda and e-mail team re: same. | 0.30 | 118.50 | 10734239 |
| | | | 09/26/07 | Review Debtors Omnibus reply to KECP Supplement Objections. | 1.90 | 750.50 | 10734243 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Review Debtors reply re: GM Licensing Motion, Claims Estimation Procedures Motion and Saginaw Chassis Bidding Procedures Motion | 0.80 | 316.00 | 10734244 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Review recent filings in case related to omnibus hearing and claims. | 1.00 | 550.00 | 10733771 |
| MELWANI, VIVEK | 35 | PARTNER | 09/27/07 | Meeting re: hearing. | 0.60 | 438.00 | 10751315 |
| DANG, KATIE | 10 | ASSOCIATE | 09/27/07 | Prepare for Omnibus hearing. | 0.60 | 237.00 | 10804772 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Review Proposed Twelfth Claims Hearing Agenda. | 0.10 | 34.00 | 10735196 |
| MELWANI, VIVEK | 35 | PARTNER | 09/28/07 | Review summary of motions for omnibus hearing. | 0.60 | 438.00 | 10751321 |
| FINELLI, JON | 35 | ASSOCIATE | 09/28/07 | Discuss w/R. Slivinski re: Proposed Twelfth Claims Hearing Agenda. | 0.10 | 34.00 | 10739407 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review MDL documents. | 0.40 | 220.00 | 10743859 |
| MELWANI, VIVEK | 35 | PARTNER | 10/01/07 | Review MDL issues. | 1.50 | 1,095.00 | 10823648 |
| SCHELER, BRAD E | 35 | PARTNER | 10/01/07 | Review tolling agreements, MDL settlement, emails and correspondence re: same. | 4.50 | 4,477.50 | 10836503 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review filings re: GM. | 1.80 | 1,476.00 | 10824422 |
| MELWANI, VIVEK | 35 | PARTNER | 10/01/07 | Review filings by MDL plaintiffs. | 0.50 | 410.00 | 10824423 |
| TORRES, DEBRA M | 30 | PARTNER | 10/01/07 | Review draft standstill agreement from Debtors. | 1.50 | 1,185.00 | 10836630 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/01/07 | Review complaint and draft consent order from Debtors. | 1.30 | 715.00 | 10754035 |
| MELWANI, VIVEK | 35 | PARTNER | 10/01/07 | Review filing: | 0.30 | 165.00 | 10754038 |
| MELWANI, VIVEK | 35 | PARTNER | 10/02/07 | Review filings re: GM and related issues. | 2.00 | 1,460.00 | 10823455 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/07 | Review objection regarding Debtors' motions for omnibus. | 1.30 | 1,066.00 | 10824427 |
| TORRES, DEBRA M | 30 | PARTNER | 10/02/07 | Review documents relating to potential GM claims, UCC filings, GM filings, e-mails to B. Steingart re: same. | 1.80 | 1,476.00 | 10824428 |
| | | | 10/02/07 | Review Debtors' objections. | 2.50 | 1,975.00 | 10836635 |
| FINELLI, JON | 35 | ASSOCIATE | 10/02/07 | Prepare for objections hearing re: disclosure statement. | 0.30 | 102.00 | 10753119 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 | Review complaints prepared by Debtors. | 0.30 | 165.00 | 10754042 |
| MELWANI, VIVEK | 35 | PARTNER | 10/03/07 | Review litigation memo for Committee. | 0.50 | 365.00 | 10823463 |
| SCHELER, BRAD E | 35 | PARTNER | 10/03/07 | Discussion w/team re: litigation strategies. | 3.00 | 2,985.00 | 10836534 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/07 | Review court filings regarding MDL. | 1.30 | 1,066.00 | 10824432 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/07 | Continue review of debtor draft complaint; telephone call with Hogan. | 1.50 | 1,230.00 | 10824434 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/07 | Review revised agreement. | 1.10 | 902.00 | 10824436 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/07 | Review revised complaint etc. prepared by Debtors. | 1.20 | 984.00 | 10824443 |
| TORRES, DEBRA M | 30 | PARTNER | 10/04/07 | Review latest draft complaint from Debtors, review comments from other parties. | 0.40 | 316.00 | 10836638 |
| DANG, KATIE | 10 | ASSOCIATE | 10/04/07 | Review and comment on draft agreement from Debtors. | 0.40 | 316.00 | 10836639 |
| DANG, KATIE | 10 | ASSOCIATE | 10/04/07 | Discuss OM investigations with R. Slivinski. | 0.30 | 118.50 | 10760269 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/07 | Review revised complaint from Debtors. | 0.80 | 440.00 | 10759825 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/05/07 | Review recent filings by Debtors. | 1.10 | 902.00 | 10824441 |
| TORRES, DEBRA M | 30 | PARTNER | 10/05/07 | Review final draft of agreement from Debtors. | 0.20 | 158.00 | 10836644 |
| DANG, KATIE | 10 | ASSOCIATE | 10/05/07 | Review and summarize IRS Pension Funding Waiver motion. | 1.30 | 513.50 | 10770061 |
| DANG, KATIE | 10 | ASSOCIATE | 10/09/07 | Review and summarize DASH Interco Transfer Motion. | 0.60 | 237.00 | 10770062 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/07 | Review and summarize Valeo Settlement Motion. | 0.70 | 276.50 | 10770063 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/09/07 | Review thirteenth claims hearing agenda; prepare for claims hearing. | 0.30 | 118.50 | 10770068 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 10/09/07 | Review hearing agenda. | 0.20 | 110.00 | 10769499 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 10/09/07 | Review pleadings and summary. | 0.60 | 330.00 | 10769502 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 10/09/07 | Review court filings by Debtor and hearing transcript. | 2.10 | 1,722.00 | 10824458 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 | Prepare for claims hearing. | 0.20 | 79.00 | 10942152 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/07 | Review recent Delphi pleadings and summary. | 0.40 | 220.00 | 10772420 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/07 | Review issues regarding sale of interiors and closures divisions. | 0.80 | 656.00 | 10824464 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/07 | Review court filings by Debtors. | 1.10 | 902.00 | 10824468 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/07 | Review motion schedule for omnibus. | 1.80 | 1,476.00 | 10824469 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/14/07 | Research re: motion for examiner. | 0.50 | 275.00 | 10788649 |
| HANSON, JEAN | 35 | PARTNER | 10/15/07 | Review draft motion to adjourn. | 1.00 | 820.00 | 10355549 |
| MELWANI, VIVEK | 35 | PARTNER | 10/15/07 | Litigation meeting. | 2.00 | 1,460.00 | 10823495 |
| MELWANI, VIVEK | 35 | PARTNER | 10/15/07 | Review case law re: MDL. | 1.00 | 730.00 | 10823496 |
| DANG, KATIE | 10 | ASSOCIATE | 10/15/07 | Prepare document requests. | 3.10 | 1,224.50 | 10783057 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/15/07 | Research/draft examiners motion; attend team meeting regarding litigation efforts. | 5.60 | 3,164.00 | 10819140 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/15/07 | Team meeting to discuss and coordinate strategy re: pending motions. | 2.00 | 1,100.00 | 10788654 |
| MELWANI, VIVEK | 35 | PARTNER | 10/16/07 | Review MDL issues. | 0.30 | 165.00 | 10788656 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 | Review draft objections | 2.00 | 1,460.00 | 10835654 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10824484 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 10/16/07 Reviewed draft motion to adjourn disclosure statement hearing; t/c w/Jon Finelli re: same. | 1.00 | 895.00 | 10956828 |
| FINELLI, JON | 35 | ASSOCIATE | 10/16/07 Begin drafting Objection to MDL. | 5.00 | 1,700.00 | 10952217 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/16/07 Revise examiners motion: research regarding same. | 7.30 | 4,124.50 | 10819144 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/07 Review and revise pleadings; research and review case law; discussions with J. Finelli re: same. | 3.60 | 1,980.00 | 10780657 |
| MELMANI, VIVEK | 35 | PARTNER | 10/16/07 Prepare objection to MDL settlement. | 2.20 | 1,210.00 | 10788662 |
| | | | 10/16/07 Review and revise pleadings. | 2.00 | 1,100.00 | 10956830 |
| | | | 10/17/07 Litigation prep; meeting and calls re: same. | 2.00 | 2,190.00 | 10835659 |
| | | | 10/17/07 Calls and email re: scheduling of motion | 1.30 | 949.00 | 10835660 |
| | | | 10/17/07 Draft examiner section and revise objection | 1.50 | 1,095.00 | 10835640 |
| | | | 10/17/07 Review MDL placeholder. | 0.50 | 282.50 | 10797156 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/07 T/cs Steingart, Melmani re: MDL objections deadline; e-mail exchange with Jack Butler; t/c with Jack Butler re: MDL objections deadline; | 1.20 | 948.00 | 10836672 |
| TORRES, DEBRA M | 30 | PARTNER | 10/17/07 Review and comment on motions to adjourn and MDL objection | 2.00 | 1,580.00 | 10836675 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/17/07 Reviewed and commented upon draft objection to MDL settlement and t/c w/Jon Finelli re: same. | 0.30 | 268.50 | 10799915 |
| DANG, KATIE | 10 | ASSOCIATE | 10/17/07 Review and summarize motion to sell interiors and closures business (.8); steering formation motion (.7). | 1.50 | 592.50 | 10788063 |
| FINELLI, JON | 35 | ASSOCIATE | 10/17/07 Westlaw and Lexis research on appointment of a chapter 11 trustee or examiner. | 8.90 | 3,026.00 | 10786704 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 10/17/07 Draft, amend and revise litigation motions (6.00); review and revise letters (2.9). | 7.20 | 2,448.00 | 10766708 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/17/07 Draft research and revise examiners motion. | 6.40 | 3,616.00 | 10819147 |
| SILVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/07 Draft objection to MDL settlement; review and revise same. | 4.50 | 2,475.00 | 10788664 |
| HANSON, JEAN | 35 | PARTNER | 10/18/07 Review materials and objection drafts | 0.60 | 492.00 | 10829494 |
| MELMANI, VIVEK | 35 | PARTNER | 10/18/07 Review examiner case law. | 1.50 | 1,095.00 | 10823502 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/07 Review conf. order sent by Hogan. | 1.00 | 410.00 | 10824498 |
| | | | 10/18/07 Review court filings regarding claims. | 1.20 | 902.00 | 10824499 |
| | | | 10/18/07 Review draft objection to MDL. | 1.20 | 984.00 | 10824500 |
| TORRES, DEBRA M | 30 | PARTNER | 10/18/07 Review Debtors' proposed MDL order; t/c Steingart re: same | 0.40 | 316.00 | 10836680 |
| | | | 10/18/07 E-mail communications re: MDL objections | 0.50 | 395.00 | 10836682 |
| DANG, KATIE | 10 | ASSOCIATE | 10/18/07 Revise recent motions summary and e-mail same to committee and team. | 0.50 | 197.50 | 10791062 |
| | | | 10/18/07 Research re: MDL co-defendant. | 1.00 | 395.00 | 10791064 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PRICE, CRAIG | 35 | ASSOCIATE | 10/18/07 | Research re: examiners motion; office conference with B. Lewis regarding research. | 3.40 | 1,921.00 | 10812148 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/18/07 | Revise examiners motion. | 5.00 | 2,825.00 | 10956224 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/18/07 | Review summaries of recently filed motions. | 0.30 | 165.00 | 10797571 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/07 | Review court filings by debtors and others. | 1.20 | 984.00 | 10824504 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/19/07 | Review hearing transcript. | 1.10 | 902.00 | 10824505 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 10/19/07 | Performed research on appointment of an examiner in a chapter 11 case. | 5.50 | 1,870.00 | 10791770 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/19/07 | Research and revise examiners motion. | 7.40 | 4,181.00 | 10819153 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/07 | Review documents filed by Debtors in Chapter 11 case | 1.00 | 550.00 | 10797574 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/19/07 | Review MDL objection filed by Ad Hoc Committee. | 0.50 | 275.00 | 10797575 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/19/07 | assist in preparation of Examiner Motion. | 0.30 | 63.00 | 10804529 |
| HANSON, JEAN | 35 | PARTNER | 10/20/07 | Review of various objections | 0.80 | 656.00 | 10829500 |
| HANSON, JEAN | 35 | PARTNER | 10/19/07 | Review and revise draft motion to appoint examiner. | 2.50 | 2,050.00 | 10956924 |
| MELMANI, VIVEK | 35 | PARTNER | 10/22/07 | Calls re: potential claims and causes of action. | 1.00 | 730.00 | 10823505 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/22/07 | Review Ad Hoc Committee objections to MDL. | 0.50 | 282.50 | 10800260 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/22/07 | Review materials filed for omnibus. | 2.30 | 1,866.00 | 10824510 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/22/07 | Review court filings by debtors and others. | 1.20 | 984.00 | 10824511 |
| TORRES, DEBRA M | 30 | PARTNER | 10/22/07 | Review Ad Hoc objection to MDL settlement | 0.50 | 395.00 | 10836695 |
| DANG, KATIE | 10 | ASSOCIATE | 10/22/07 | Review and summarize MDL objections by Ad Hoc Committee. | 2.10 | 829.50 | 10797730 |
| FINELLI, JON | 35 | ASSOCIATE | 10/22/07 | Review and revise omnibus hearing items summary. | 0.80 | 316.00 | 10797735 |
| FINELLI, JON | 35 | ASSOCIATE | 10/22/07 | Review motion for examiner. | 0.80 | 316.00 | 10797736 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 10/22/07 | Compose update regarding October 25 omnibus hearing. | 2.80 | 952.00 | 10751110 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 10/22/07 | Research on appointment of an examiner. | 2.70 | 918.00 | 10795116 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/22/07 | Revise examiners motion; research regarding same; office conference with B. Lewis. | 6.70 | 3,785.50 | 10819155 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/07 | Review summary of MDL and MDL papers filed by ad hoc committee. | 1.50 | 825.00 | 10797577 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/07 | Review draft of motion to appoint examiner. | 1.50 | 825.00 | 10797580 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/22/07 | Update case calendar and prepare summary of matters scheduled for 10/25 omnibus hearing (.6); Prepare summary of total claims in dispute in Debtors' 21st Omnibus Claims Objection (.6); research in connection with upcoming hearing (.5) | 1.70 | 357.00 | 10800431 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 10/23/07 | Review motion for appointment of examiner (2.0); conf w/ C. Price re: same (.6); review materials (.5); review shareholder list inquiry and Del. law (.5). | 3.60 | 2,952.00 | 10829506 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/07 | Review MDL objections. | 0.70 | 574.00 | 10824514 |
| DANG, KATIE | 10 | ASSOCIATE | 10/23/07 | Review draft procedural orders regarding MDL. | 1.20 | 984.00 | 10824515 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/23/07 | Review motion to appoint examiner. | 1.50 | 1,230.00 | 10824516 |
| | | | 10/23/07 | Reviewed and commented upon draft motion for the appointment of an examiner. | 0.90 | 805.50 | 10832380 |
| DANG, KATIE | 10 | ASSOCIATE | 10/23/07 | Revise and circulate omnibus hearing summaries. | 1.00 | 395.00 | 10800584 |
| | | | 10/23/07 | Revise document request by Debtors. | 0.80 | 316.00 | 10800587 |
| FINELLI, JON | 35 | ASSOCIATE | 10/23/07 | Begin preparing objection to amended EPCA. | 3.20 | 1,088.00 | 10798388 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/23/07 | Office conference with J. Hanson regarding examiners motion. | 3.10 | 1,751.50 | 10803703 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/07 | Review examiner's motion. | 5.00 | 2,825.00 | 10956227 |
| | | | 10/23/07 | Review summary of matters scheduled for omnibus hearing on 10/25. | 0.60 | 330.00 | 10800402 |
| | | | 10/23/07 | Contemplate and outline EPCA objection; discuss with J. Finelli | 1.40 | 770.00 | 10800404 |
| | | | 10/23/07 | Review document requests for Debtors and other parties. | 1.10 | 605.00 | 10800406 |
| MELMANI, VIVEK | 35 | PARTNER | 10/23/07 | Review potential pleadings on behalf of Equity Committee. | 0.50 | 275.00 | 10800407 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/24/07 | Review and revise examiner motion | 2.00 | 1,460.00 | 10835675 |
| SCHELER, BRAD E | 35 | PARTNER | 10/24/07 | Review adj. motion and objections | 2.50 | 1,825.00 | 10835676 |
| | | | 10/24/07 | Review examiner motion. | 0.60 | 339.00 | 10803678 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/24/07 | Review revised pleadings, litigation team meetings, letter to Court. | 4.50 | 4,477.50 | 10836597 |
| | | | 10/24/07 | Review issues and motions regarding 10/25 omnibus. | 1.20 | 984.00 | 10829781 |
| TORRES, DEBRA M | 30 | PARTNER | 10/24/07 | Review revised MDL procedures order. | 0.80 | 656.00 | 10829785 |
| DANG, KATIE | 10 | ASSOCIATE | 10/24/07 | Review Debtors' omnibus reply. | 1.10 | 902.00 | 10829787 |
| FINELLI, JON | 35 | ASSOCIATE | 10/24/07 | Review and comment on draft examiners motion | 2.50 | 1,975.00 | 10836700 |
| | | | 10/24/07 | Review and revise document requests. | 0.50 | 197.50 | 10804401 |
| | | | 10/24/07 | Begin drafting response to EPCA. | 2.10 | 714.00 | 10803321 |
| | | | 10/24/07 | Continue drafting response to EPCA. | 2.40 | 816.00 | 10803323 |
| | | | 10/24/07 | Meet with R. Slivinski regarding objections. | 0.50 | 170.00 | 10940406 |
| | | | 10/24/07 | Team meeting regarding litigation strategy; revise examiners motion; review DT comments. | 3.90 | 2,203.50 | 10803708 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/24/07 | Review and revise motion to appoint examiner. | 1.50 | 825.00 | 10803751 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/07 | Review MDL pleadings, revised draft order and Debtors' reply. | 1.40 | 770.00 | 10803753 |
| | | | 10/24/07 | Preparation for Omnibus hearing. | 0.70 | 385.00 | 10803754 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 10/25/07 | Review and revise EPCA objection; call w/R. Slivinski re: same. | 2.00 | 1,130.00 | 10803684 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/25/07 | Revise examiner motion. | 2.20 | 1,804.00 | 10829790 |
| FINELLI, JON | 35 | ASSOCIATE | 10/25/07 | Revise and review motion to adjourn DS hearing. | 3.00 | 1,020.00 | 10941029 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/25/07 | Objection to amended EPCA. | 3.40 | 1,156.00 | 10806063 |
| HANSON, JEAN | 35 | PARTNER | 10/25/07 | Revise examiners motion; office conference with R. Slivinski; review D. Torres' comments. | 2.90 | 1,638.50 | 10806228 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/26/07 | Review draft motions. | 1.30 | 1,066.00 | 10956945 |
| FINELLI, JON | 35 | ASSOCIATE | 10/26/07 | Review court filings by Debtors and others. | 1.20 | 984.00 | 10823798 |
| FINELLI, JON | 35 | ASSOCIATE | 10/26/07 | Review and revise objection to Amended Investment Agreement. | 3.60 | 1,224.00 | 10941034 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/26/07 | Draft examiners Motion; research re: same. | 3.90 | 2,203.50 | 10835840 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/26/07 | Draft, review and revise pleadings to be filed by Equity Committee. | 2.00 | 1,100.00 | 10816389 |
|  |  |  | 10/26/07 | Discuss EPCA objection with J. Finelli. | 0.50 | 275.00 | 10816391 |
|  |  |  | 10/26/07 | Amend adjournment motion to include EPCA adjournment. | 1.90 | 1,045.00 | 10816392 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/26/07 | Review documents and revise adjournment motion. Reviewed and revised draft motion for an adjournment of disclosure statement hearing and EPCA hearing. | 2.00 | 1,100.00 | 10816393 |
|  |  |  | 10/27/07 | Review, update and amend motion to adjourn hearing on EPCA and Disclosure Statement. | 1.30 | 1,163.50 | 10832397 |
| FINELLI, JON | 35 | ASSOCIATE | 10/27/07 | Compose objection to EPCA. | 4.00 | 1,360.00 | 10941031 |
|  |  |  | 10/27/07 | Review, update and amend motion to adjourn hearing on EPCA and Disclosure Statement. | 5.00 | 1,700.00 | 10817798 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/27/07 | Review and revise motion to adjourn DS and EPCA hearing. | 2.50 | 1,375.00 | 10816396 |
| MELMANI, VIVEK | 35 | PARTNER | 10/28/07 | Review adjournment motion re: DS and EPCA; related meeting. | 2.00 | 1,460.00 | 10835692 |
| SCHELER, BRAD E | 35 | PARTNER | 10/28/07 | Meeting re: adjournment motion re: DS and EPCA. | 1.00 | 995.00 | 10836615 |
| FINELLI, JON | 35 | ASSOCIATE | 10/28/07 | Review, update and amend motion to adjourn hearing on EPCA and Disclosure Statement. | 1.50 | 510.00 | 10817799 |
| PRICE, CRAIG | 35 | ASSOCIATE | 10/28/07 | Compose objection to EPCA. Revise examiners motion. | 3.80 | 1,292.00 | 10941032 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/28/07 | Review and revise motion to adjourn DS & EPCA. | 2.10 | 1,186.50 | 10835842 |
| MELMANI, VIVEK | 35 | PARTNER | 10/28/07 | Review and revise pleadings; review research. | 3.50 | 1,925.00 | 10816398 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/29/07 | Review adjournment motion. | 2.00 | 1,460.00 | 10835694 |
| SCHELER, BRAD E | 35 | PARTNER | 10/29/07 | Provide further comments on pleadings. Discuss additional arguments; review analysis re: same. | 0.60 | 339.00 | 10819866 |
|  |  |  | 10/29/07 | Follow-up with team re: same. | 4.50 | 4,477.50 | 10836617 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/29/07 | Review omnibus claims objection filed by Debtors. | 0.80 | 656.00 | 10829807 |
|  |  |  | 10/29/07 | Continue revisions to motions for adjournment. | 1.50 | 1,230.00 | 10829810 |
|  |  |  | 10/29/07 | Continue revision to examiner motion. | 1.80 | 1,476.00 | 10829811 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 11/01/07 Review pleadings re: EPCA and adjournment motion; discuss w/team. | 1.00 | 995.00 | 11018401 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/07 Revise examiner motion. | 1.20 | 984.00 | 10960432 |
| TORRES, DEBRA M | 30 | PARTNER | 11/01/07 Review and comment on drafts of objections to EPCA and motion to adjourn; meetings with team to discuss same. | 3.20 | 2,528.00 | 10976699 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/01/07 Review and comment upon revised draft of emergency motion to adjourn disclosure statement hearing and amended EPCA approval motion, and extend time to file objections to each. | 0.60 | 537.00 | 10857178 |
| DANG, KATIE | 10 | ASSOCIATE | 11/01/07 Review and comment upon draft of objections to Debtors' motion to approve amended EPCA. | 0.50 | 447.50 | 10857179 |
| | | | 11/01/07 Review and comment on proposed order. | 0.40 | 358.00 | 10857186 |
| | | | 11/01/07 Review articles re: market conditions in prep for hearing. | 1.60 | 632.00 | 10844036 |
| FINELLI, JON | 35 | ASSOCIATE | 11/01/07 Team meeting to discuss various litigation pleadings. | 1.20 | 474.00 | 10844038 |
| | | | 11/01/07 Meet with R. Slivinski to discuss motion to adjourn DS and EPCA hearings. | 1.50 | 510.00 | 10839895 |
| | | | 11/01/07 Research case law, treatises, etc. with respect to motion to adjourn disclosure statement and EPCA. | 3.50 | 1,190.00 | 10839896 |
| | | | 11/01/07 Perform research for motion to adjourn disclosure statement and EPA hearing. | 3.00 | 1,020.00 | 10839897 |
| | | | 11/01/07 Meet with FFHSJ Delphi team to discuss litigation. | 0.50 | 170.00 | 10839899 |
| | | | 11/01/07 Research for motion to adjourn disclosure statement and EPCA hearings and for objection to disclosure statement. | 1.00 | 340.00 | 10839900 |
| | | | 11/01/07 Meet with FFHSJ Delphi team to discuss objection to EPCA and objection to disclosure statement. | 2.00 | 680.00 | 10839901 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/01/07 Perform research for motion to adjourn disclosure statement and EPCA hearing and objection to disclosure statement. | 4.00 | 1,360.00 | 10839902 |
| | | | 11/01/07 Research regarding examiners motion; revise examiners motion. | 4.20 | 2,373.00 | 11029147 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/07 Team meeting to discuss litigation strategies and preparation. | 2.00 | 1,100.00 | 10841598 |
| | | | 11/01/07 Draft proposed order for adjournment motion; review and revise same. | 1.30 | 715.00 | 10841599 |
| | | | 11/01/07 Draft notice of hearing for adjournment motion. | 0.50 | 275.00 | 10841600 |

Fried, Frank, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/01/07 | Review and revise adjournment motion; research re: same. | 4.10 | 2,255.00 | 10841601 |
| HANSON, JEAN | 35 | PARTNER | 11/01/07 | Review and revise EPCA objection. | 3.10 | 1,705.00 | 10841602 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/07 | Review draft pleadings and documents re: EPCA objection and adjournment motion. | 1.80 | 1,476.00 | 10838319 |
| MELVANI, VIVEK | 35 | PARTNER | 11/02/07 | Revise pleadings re: EPCA objection and adjournment motion. | 2.30 | 1,679.00 | 10977006 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/07 | Review and comments to objection to EPCA motion; meet with R. Slivinski re: same. | 1.00 | 565.00 | 10841382 |
| | | | 11/02/07 | Team meeting re: strategy and hearing prep; teleread-follow up including review old EPCA documents; review outlines for discovery. | 2.00 | 1,130.00 | 10841383 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/07 | Review objections to EPCA motion and disclosure statement motion. | 1.50 | 847.50 | 10841384 |
| | | | 11/02/07 | Revise EPCA objection. | 2.80 | 2,296.00 | 10960441 |
| TORRES, DEBRA M | 30 | PARTNER | 11/02/07 | Review court filings. | 1.10 | 902.00 | 10960444 |
| | | | 11/02/07 | Further review and revise objections to EPCA and adjournment motion; discuss with team. | 6.00 | 4,740.00 | 11012605 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/02/07 | Review final drafts of disclosure statement objection and EPCA motion. | 0.50 | 447.50 | 10857191 |
| DANG, KATIE | 10 | ASSOCIATE | 11/02/07 | Finalize EPCA objection, DS objection and adjournment motion; file same. | 2.00 | 790.00 | 10840042 |
| | | | 11/02/07 | Team meeting re: litigation strategy and open issues. | 2.00 | 592.50 | 10840043 |
| FINELLI, JON | 35 | ASSOCIATE | 11/02/07 | Review objection to EPCA and objection to disclosure statement. | 2.60 | 884.00 | 10839903 |
| | | | 11/02/07 | Perform research re: motion re: disclosure statement and EPCA hearing. | 0.80 | 272.00 | 10839904 |
| | | | 11/02/07 | Meet with R. Slivinski and B. Steingart to review motion to adjourn and EPCA objection. | 1.50 | 510.00 | 10839905 |
| | | | 11/02/07 | Meet with FFHSJ Delphi team regarding litigation and preparation for Nov. 8 hearing. | 4.00 | 1,360.00 | 10839906 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/02/07 | Review Sheehan declaration. | 1.00 | 565.00 | 11029149 |
| | | | 11/02/07 | Review documents received from Debtors. | 3.50 | 1,977.50 | 11029150 |
| | | | 11/02/07 | Sheehan deposition outline. | 2.90 | 1,638.50 | 10967708 |
| | | | 11/02/07 | Review and revise pleadings; final revisions prior to filing; correspondence with team re: pleadings. | 7.50 | 4,125.00 | 10841603 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/02/07 | Team meeting to discuss strategy and next steps in connection with November 8 hearing. | 1.50 | 825.00 | 10841604 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 11/02/07 | Prepare for service distribution of EPCA Objection, Disclosure Statement Objection and Motion to Adjourn Disclosure Statement and EPCA Hearings. | 1.60 | 336.00 | 11027002 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/02/07 | Prepare affidavits of service for objections. | 1.20 | 252.00 | 11027003 |
| | | | 11/02/07 | Prepare exhibits in connection w/objections. | 0.50 | 105.00 | 11027004 |
| | | | 11/02/07 | Filing and service distribution of objections. | 2.20 | 462.00 | 10841892 |
| MELVANI, VIVEK | 35 | PARTNER | 11/02/07 | Review filed documents and other objections. | 0.50 | 584.00 | 10977009 |
| | | | 11/03/07 | Review declarations of J. Sheehan, D. Resnick and S. Miller. | 1.00 | 730.00 | 10977010 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/03/07 | Review declarations for EPCA; notes and comparison re: same. | 3.50 | 1,977.50 | 10841386 |
| SCHELER, BRAD E | 35 | PARTNER | 11/03/07 | Review filed documents and other objections; discuss w/team. | 3.00 | 2,985.00 | 10976612 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/03/07 | Review objections to EPCA motion filed by UCC. Ad Hoc. | 1.50 | 1,230.00 | 10960446 |
| TORRES, DEBRA M | 30 | PARTNER | 11/03/07 | Review objections to EPCA amendments and disclosure statement made by other parties in interest. | 3.00 | 2,370.00 | 11029153 |
| | | | 11/03/07 | Review affidavits from Debtors' witnesses in support of motions. | 1.50 | 1,185.00 | 11029154 |
| DANG, KATIE | 10 | ASSOCIATE | 11/03/07 | E-mails to and from team re: affidavits and possible cross-exam topics. | 1.30 | 1,027.00 | 10976709 |
| | | | 11/03/07 | Prep for hearings. | 1.70 | 671.50 | 10844046 |
| | | | 11/03/07 | Review documents related to all EPCA's. | 5.00 | 1,975.00 | 11027005 |
| | | | 11/03/07 | Review past pleadings in connection w/prep for hearings. | 4.50 | 1,777.50 | 11027006 |
| FINELLI, JON | 35 | ASSOCIATE | 11/03/07 | Review Debtors' EPCA motion and affidavits in support thereof. | 1.50 | 510.00 | 10839907 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/03/07 | Search for, review and organize cases cited in pleadings. | 6.00 | 1,110.00 | 10868759 |
| WENGER, ALEXANDER | 10 | PARALEGAL | 11/03/07 | Review and organize pleading documents. | 12.10 | 2,359.50 | 10840094 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/04/07 | Create demonstratives re: recoveries. | 4.00 | 2,260.00 | 10841387 |
| | | | 11/04/07 | Review filings from old EPCA; notes re: windfalls, etc. | 3.00 | 1,695.00 | 10841388 |
| TORRES, DEBRA M | 30 | PARTNER | 11/04/07 | Review summary of pleadings; e-mail re: same for hearing prep. | 0.20 | 113.00 | 10841389 |
| | | | 11/04/07 | Draft and review cross-exam scripts in prep for 11/8 hearings. | 4.00 | 3,160.00 | 10976711 |
| | | | 11/04/07 | Review filings and of D. Resnick, J Shethan and S. Miller | 2.50 | 1,975.00 | 11014368 |
| DANG, KATIE | 10 | ASSOCIATE | 11/04/07 | Review affidavits and documents; prepare cases-examinations. | 3.50 | 1,382.50 | 10844047 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/04/07 Team discussions regarding issues for cross with B. Steingart, R. Slivinski, and J. Finelli. | 2.50 | 987.50 | 10844048 |
| | | | 11/04/07 Review Debtors' EPCA motion and supporting affidavits. Begin preparing for Sept. 8 hearing and meet with R. Slivinski, C. Price, K. Dang and B. Steingart. | 5.00 | 1,700.00 | 10839908 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/04/07 Discussions with team regarding hearing prep and documents reviewed. | 2.40 | 1,320.00 | 10841609 |
| | | | 11/04/07 Review correspondence and documents in connection with hearing prep. | 6.10 | 3,355.00 | 10841610 |
| BOWANI, XANARE | 10 | PARALEGAL | 11/04/07 Review and organize case documents. | 2.40 | 504.00 | 10946335 |
| MEWANI, VIVEK | 35 | PARTNER | 11/05/07 Team meeting re: discovery. | 0.80 | 584.00 | 10970013 |
| | | | 11/05/07 Team meeting re: litigation strategy. | 2.00 | 1,460.00 | 10970014 |
| | | | 11/05/07 Call w/ A. Herenstein re: litigation strategy. | 1.00 | 730.00 | 10977016 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/05/07 Team meeting re: scheduling order and discovery; documents request; review document requests. | 1.50 | 847.50 | 10841192 |
| | | | 11/05/07 Draft and review further charts and demonstratives. | 2.20 | 1,243.00 | 10841193 |
| | | | 11/05/07 Continue review of current and previous declarations and testimony. | 3.00 | 1,695.00 | 10841394 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/05/07 Review claims objection filings. | 0.80 | 656.00 | 10960451 |
| | | | 11/05/07 Review filings by UCC, Wilmington Trust, Ad Hocs. | 1.50 | 1,230.00 | 10960453 |
| | | | 11/05/07 Review declarations filed by Debtor. | 2.30 | 1,886.00 | 10960454 |
| | | | 11/05/07 Prep discovery requests regarding EPCA. | 1.80 | 1,476.00 | 10960455 |
| | | | 11/05/07 Review draft 2nd Supp. Order; telephone call with client. | 1.30 | 1,066.00 | 10960456 |
| | | | 11/05/07 Review hearing transcript. | 0.50 | 410.00 | 10960457 |
| TORRES, DEBRA M | 30 | PARTNER | 11/05/07 Conference with team re: prep for rescheduled hearing. | 2.00 | 1,580.00 | 11014726 |
| | | | 11/05/07 Review, revise finalize document demands and subpoenas. | 2.00 | 1,580.00 | 11014727 |
| | | | 11/05/07 Conference call with Debtors counsel. | 0.70 | 553.00 | 11014728 |
| | | | 11/05/07 Call with Court re: adjournment. | 0.80 | 632.00 | 11014729 |
| | | | 11/05/07 Preparation for hearing. | 2.00 | 1,580.00 | 11014730 |
| | | | 11/05/07 Discovery, review and comment on draft scheduling order. | 1.00 | 790.00 | 10976712 |
| DANG, KATIE | 10 | ASSOCIATE | 11/05/07 Review article re: auto industry in connection with litigation efforts. | 0.30 | 118.50 | 10844051 |
| | | | 11/05/07 Delphi team meeting to discuss litigation strategy. | 1.10 | 434.50 | 10844054 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 11/05/07 Review and circulate debtors' doc request to D. Torres; discuss same w/R. Slivinski. | 0.20 | 79.00 | 10844055 |
| DANG, KATIE | | | 11/05/07 Review documents in connection w/EPCA hearing. | 3.00 | 1,185.00 | 10844056 |
| DANG, KATIE | | | 11/05/07 Draft cross-examination of Sheehan. | 3.00 | 1,185.00 | 11029182 |
| FINELLI, JON | 35 | ASSOCIATE | 11/05/07 Meet with FFHSJ Delphi team to discuss plan of action with respect to hearing adjournment. | 1.00 | 340.00 | 10839909 |
| FINELLI, JON | | | 11/05/07 Begin devising and composing cross-examination questions. | 9.00 | 3,060.00 | 10839910 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/05/07 Review document and deposition requests; create demonstrative; office conference with B. Steingart regarding litigation efforts. | 4.10 | 2,316.50 | 10967711 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/05/07 Team meeting to discuss strategy and efforts in connection with hearing. | 1.00 | 550.00 | 10841614 |
| SLIVINSKI, RICHARD | | | 11/05/07 Review pleadings and emails re: pleadings. | 0.30 | 165.00 | 10841616 |
| SLIVINSKI, RICHARD | | | 11/05/07 Discuss cross exams with K. Dang and J. Finelli. | 0.50 | 275.00 | 10841618 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/05/07 Prepare/file affidavits of service for 11/2 filings and distributions. | 0.90 | 189.00 | 10853946 |
| MELWANI, VIVEK | 35 | PARTNER | 11/06/07 Review filed documents. | 1.00 | 730.00 | 10977019 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/06/07 Review declarations and transcripts with respect to revised EPCA and DS. | 3.00 | 1,695.00 | 10857737 |
| RODBURG, JENNIFER | | | 11/06/07 Meet and confer; related follow up. | 2.50 | 1,412.50 | 10857738 |
| RODBURG, JENNIFER | | | 11/06/07 Review and mark up of scheduling order; meet w/B. Steingart re: same; e-mail re: same. | 2.40 | 1,356.00 | 10857740 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/07 Revise Supp. Order; telephone call with A. Hogan. | 1.50 | 1,066.00 | 10960460 |
| STEINGART, BONNIE K. | | | 11/06/07 Make additional revisions to proposed order; telephone call with A. Hogan. | 1.50 | 1,230.00 | 10960461 |
| STEINGART, BONNIE K. | | | 11/06/07 Attend meet and confer w/Debtors re: scheduling. | 1.30 | 1,066.00 | 10960462 |
| STEINGART, BONNIE K. | | | 11/06/07 Continue prep for hearing; review 7/30 EPCA motion. | 2.50 | 2,050.00 | 10960463 |
| TORRES, DEBRA M | 30 | PARTNER | 11/06/07 Review and comment on scheduling order, trial preparation, meet and confer, m/w Steingart, Goddard, Melwani | 8.90 | 7,031.00 | 10976715 |
| DANG, KATIE | 10 | ASSOCIATE | 11/06/07 Meet and confer w/debtors re: scheduling order and status. | 2.80 | 1,106.00 | 10844059 |
| DANG, KATIE | | | 11/06/07 Review documents and draft cross exam of Sheehan. | 2.90 | 1,145.50 | 10844061 |
| FINELLI, JON | 35 | ASSOCIATE | 11/06/07 Meet with K. Dang, J. Rodburg, R. Slivinski and B. Steingart regarding supplemental scheduling order. | 1.10 | 374.00 | 10839913 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/06/07 | Compose cross for D. Resnick in preparation for hearing on disclosure statement and amended EPCA. | 3.50 | 1,190.00 | 10839914 |
| FINELLI, JON | 35 | ASSOCIATE | 11/06/07 | Participate in meet and confer with respect to supplemental scheduling order. | 3.00 | 1,020.00 | 10839915 |
| FINELLI, JON | 35 | ASSOCIATE | 11/06/07 | Compose cross examination outline of D. Resnick in preparation for hearings on Disclosure Statement and EPCA amendments. | 2.80 | 952.00 | 10839916 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/06/07 | Revise examiner motion. | 2.30 | 1,299.50 | 11029218 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/06/07 | Review proposed order re: disclosure statement and EPCA hearings; discuss with team. | 1.20 | 660.00 | 10841622 |
| MELWANI, VIVEK | 35 | PARTNER | 11/06/07 | Attend telephonic meeting and conference re: Disclosure statement and EPCA hearings; follow up with team. | 3.30 | 1,815.00 | 10841626 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 | Address and review plan investor issues. | 1.50 | 1,095.00 | 10977024 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 | Draft letter re: compelling scheduling order. | 0.60 | 339.00 | 10857744 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 | Review revised schedule order; calls w/B. Steingart re: same; e-mails re: same. | 1.50 | 847.50 | 10857745 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review DIP and exit financing docs. | 2.00 | 1,130.00 | 10857747 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review Debtors expedited motion regarding DIP. | 1.30 | 1,066.00 | 10960465 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review revisions to Supp. Order. | 0.80 | 656.00 | 10960466 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review emergency motion regarding exit financing. | 1.70 | 1,394.00 | 10960468 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/07 | Review discovery requests. | 0.80 | 656.00 | 10960469 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/07 | Review draft cross exam of Sheehan and Resnick. | 2.50 | 2,050.00 | 10960470 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/07 | Draft document; demand and subpoena for additional discovery from Appaloosa. | 1.00 | 790.00 | 11015438 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/07 | Review latest draft scheduling order. | 1.00 | 790.00 | 11015459 |
| DANG, KATIE | 10 | ASSOCIATE | 11/07/07 | Discuss Sheehan cross w/J. Finelli. | 1.00 | 395.00 | 11029220 |
| DANG, KATIE | 10 | ASSOCIATE | 11/07/07 | Draft cross examination of J. Sheehan. | 3.00 | 1,185.00 | 11015460 |
| DANG, KATIE | 10 | ASSOCIATE | 11/07/07 | Research and prepare documents re: Sheehan cross examination. | 3.50 | 1,382.50 | 11015461 |
| FINELLI, JON | 35 | ASSOCIATE | 11/07/07 | Review and revise e-mail summary re: DIP and exit financing motions. | 0.60 | 237.00 | 10854362 |
| FINELLI, JON | 35 | ASSOCIATE | 11/07/07 | Discuss w/B. Steingart and J. Finelli re: cross examinations. | 0.30 | 118.50 | 10854363 |
| FINELLI, JON | 35 | ASSOCIATE | 11/07/07 | Prepare service of depo notice and doc request. | 0.60 | 237.00 | 10854364 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/07/07 | Continue to compose cross examination outline of D. Resnick in preparation for hearings on Disclosure Statement and EPCA amendments. | 4.20 | 1,428.00 | 10845600 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/07/07 | Review docs in preparation for hearing. | 3.80 | 1,292.00 | 11029221 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/07/07 | Revise examiner motion. | 1.80 | 1,017.00 | 10966714 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00007 MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 11/07/07 | Office conference with K. Dang regarding exhibits and demonstratives; Sheehan deposition outline revisions. | 6.10 | 3,446.50 | 11029222 |
| MELWANI, VIVEK | 35 | PARTNER | 11/07/07 | Review and comment on draft motion to appoint an examiner. | 1.00 | 820.00 | 10861108 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/07 | Meeting re: examiner motion. | 0.80 | 584.00 | 10977029 |
| | | | 11/07/07 | Meeting re: cross and depositions. | 1.80 | 1,314.00 | 10977030 |
| | | | 11/07/07 | Meeting re: depositions. | 0.50 | 282.50 | 10870271 |
| | | | 11/07/07 | Review document requests; meet with B. Steingart re: same. | 0.50 | 282.50 | 10870272 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/07 | Review EPCA conditions chart. | 0.50 | 282.50 | 10870274 |
| | | | 11/08/07 | Review affidavits and documents. | 1.20 | 678.00 | 10870275 |
| | | | 11/08/07 | Review document requests served by Ad Hocs. | 0.80 | 656.00 | 10960474 |
| | | | 11/08/07 | Prep notices of deposition. | 0.50 | 410.00 | 10960476 |
| | | | 11/08/07 | Review motion for examiner. | 0.80 | 656.00 | 10960477 |
| | | | 11/08/07 | Prep emails regarding discovery. | 1.30 | 1,066.00 | 10960478 |
| TORRES, DEBRA M | 30 | PARTNER | 11/08/07 | Review discovery and attend to discovery matters. | 7.50 | 5,925.00 | 10767322 |
| DANG, KATIE | 10 | ASSOCIATE | 11/07/07 | Call w/D. Baumstein re: Appaloosa discovery. | 0.50 | 197.50 | 10858439 |
| | | | 11/08/07 | Discuss Resnick depo and cross examination with B. Steingart and J. Finelli. | 1.50 | 592.50 | 10858440 |
| | | | 11/08/07 | Team meeting to discuss depo outlines. | 0.60 | 237.00 | 10858441 |
| | | | 11/08/07 | Discuss and outline Tepper cross examination with J. Finelli. | 1.00 | 395.00 | 10858444 |
| | | | 11/08/07 | Discuss Tepper cross examination w/R. Slivinski. | 0.50 | 197.50 | 10858445 |
| | | | 11/08/07 | Discuss and prepare materials related to Resnick cross examination with J. Finelli. | 1.00 | 395.00 | 10858446 |
| | | | 11/08/07 | Review Sheehan cross and Resnick cross examination. | 1.50 | 592.50 | 10858447 |
| FINELLI, JON | 35 | ASSOCIATE | 11/08/07 | Meet with B. Steingart to go over cross-examinations and deposition questions. | 1.00 | 340.00 | 10857289 |
| | | | 11/08/07 | Work on cross-examination and deposition questions. | 4.30 | 1,462.00 | 10857291 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/08/07 | Confer with Ms. D. Torres regarding trial prep. | 0.30 | 169.50 | 10855168 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/08/07 | Revise examiner motion. | 1.00 | 565.00 | 11029223 |
| | | | 11/08/07 | Prepare demonstratives. | 4.10 | 2,316.50 | 11029224 |
| | | | 11/08/07 | Revise Sheehan deposition outline; review declaration; office conference with K. Dang. | 2.00 | 1,130.00 | 10966715 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/07 | Trial preparation; attention to open issues. | 2.80 | 1,540.00 | 10857816 |
| | | | 11/08/07 | Follow up with team for call and discussion re: deposition and trial preparation. | 1.50 | 825.00 | 10857821 |
| | | | 11/08/07 | Review document requests. | 0.20 | 110.00 | 10857822 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 11/08/07 | Review examiner motion; discuss with C. Price; draft language. | 1.10 | 605.00 | 10857823 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/09/07 | Revise examiner motion; related issues. | 1.50 | 1,095.00 | 10977033 |
|  |  |  | 11/09/07 | Review revised examiner motion. | 1.00 | 565.00 | 10870277 |
|  |  |  | 11/09/07 | Research EPCA re: conditions and financing. | 1.00 | 565.00 | 10870280 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/07 | Review documents re: litigation. | 3.00 | 1,695.00 | 10870281 |
|  |  |  | 11/09/07 | Telephone call with Joseph; prep materials for conflict counsel. | 1.50 | 1,230.00 | 10960480 |
| TORRES, DEBRA M | 30 | PARTNER | 11/09/07 | Continue revision to examiner motion. | 1.20 | 984.00 | 10960482 |
| DANG, KATIE | 10 | ASSOCIATE | 11/09/07 | Meet with Johnston re: litigation/discovery matters. | 6.50 | 5,135.00 | 10976723 |
| FINELLI, JON | 35 | ASSOCIATE | 11/09/07 | Research and review documents in connections matters. | 2.10 | 829.50 | 10867371 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/09/07 | Work on drafting stips of D. Tepper. | 2.90 | 986.00 | 10860077 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/09/07 | Meet w/ D. Torres re: case history and current status; reviewed 11/2 filings | 2.70 | 1,269.00 | 10881104 |
|  |  |  | 11/09/07 | Revise examiners motion; research regarding same; office conference with R. Slivinski and B. Steingart regarding same. | 2.30 | 1,299.50 | 10966717 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/09/07 | Sheehan deposition outline revisions; office conference with K. Dang; review related documents. | 4.60 | 2,599.00 | 11029225 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/09/07 | Review discovery requests. | 0.30 | 165.00 | 10867321 |
| TORRES, DEBRA M | 30 | PARTNER | 11/10/07 | Coordinate with conflicts counsel. | 2.00 | 1,100.00 | 10867326 |
| DANG, KATIE | 10 | ASSOCIATE | 11/10/07 | Attention to issues re: litigation strategy. | 2.00 | 1,130.00 | 10867327 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/10/07 | Begin document review regarding EPCA motion. | 4.10 | 1,130.00 | 10870284 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/07 | Revise examiner motion; e-mail re: same. | 3.80 | 3,362.00 | 10960483 |
| TORRES, DEBRA M | 30 | PARTNER | 11/10/07 | Prep for depositions. | 3.00 | 3,116.00 | 10960484 |
| DANG, KATIE | 10 | ASSOCIATE | 11/10/07 | Attend to discovery matters; discuss with team. | 4.00 | 3,160.00 | 10976725 |
| FINELLI, JON | 35 | ASSOCIATE | 11/10/07 | Research and revise documents in connection with drafting cross of D. Tepper. | 3.20 | 1,264.00 | 10867373 |
| FINELLI, JON | 35 | ASSOCIATE | 11/10/07 | Compose and revise deposition questions for D. Resnick. | 1.00 | 340.00 | 10860078 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/10/07 | Revisions to Examiners motion; telephone call with J. Rodburg. | 1.20 | 678.00 | 10966718 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/11/07 | Draft responses to document requests; e-mail re: same. | 2.50 | 1,412.50 | 10870285 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/11/07 | Continue prep for depositions. | 3.10 | 2,542.00 | 10960485 |
| TORRES, DEBRA M | 30 | PARTNER | 11/11/07 | Continue document review. | 2.80 | 2,296.00 | 10960486 |
| DANG, KATIE | 10 | ASSOCIATE | 11/11/07 | Attend to discovery matters; discuss with team. | 4.00 | 3,555.00 | 10976727 |
|  |  |  | 11/11/07 | Review Debtors' document production. | 4.00 | 1,580.00 | 10867374 |
|  |  |  | 11/11/07 | Emails to team re: documents received from Debtors. | 1.00 | 395.00 | 11029226 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/11/07 | Catalog doc production from Debtors. | 2.00 | 790.00 | 11029227 |
| | | | 11/11/07 | Compose and revise deposition questions for D. Resnick. Begin reviewing discovery documents produced by the Debtors | 2.00 | 680.00 | 10860079 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/11/07 | Review background materials in preparation for litigation re: plan amendments. | 7.10 | 3,337.00 | 10881136 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/11/07 | Review examiner motion. | 1.00 | 565.00 | 10861056 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 11/11/07 | Review examiner motion. | 1.00 | 730.00 | 10977042 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/11/07 | Draft and revise statement re: MDL; efforts re: filing | 3.90 | 2,203.50 | 10908314 |
| | | | 11/11/07 | Review changes to examiner motion; comments re: same. | 0.50 | 282.50 | 10908315 |
| FINELLI, JON | 35 | ASSOCIATE | 11/12/07 | Efforts re: discovery. | 1.30 | 734.50 | 10908317 |
| | | | 11/12/07 | Meetings w/B. Steingart, V. Melwani and K. Dang and J. Finelli. | 3.30 | 1,864.50 | 11029229 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/12/07 | Review EC response to document requests. | 0.80 | 656.00 | 10964089 |
| TORRES, DEBRA M | 30 | PARTNER | 11/12/07 | Attend to discovery matters; also review documents. | 8.50 | 6,715.00 | 10976729 |
| DANG, KATIE | 10 | ASSOCIATE | 11/12/07 | Review EPCA termination provisions; discuss same with J. Finelli; e-mails re: same to D. Torres. | 3.00 | 1,185.00 | 10881189 |
| | | | 11/12/07 | Litigation team meeting to discuss open issues, strategy. | 1.00 | 395.00 | 10881193 |
| FINELLI, JON | 35 | ASSOCIATE | 11/12/07 | Prepare EC statement in MDL case. | 0.50 | 197.50 | 10881194 |
| | | | 11/12/07 | Discuss procedure in Eastern District of MI w/ D. Conniff; research same. | 1.00 | 395.00 | 10881195 |
| | | | 11/12/07 | Discuss filing re: MDL w/possible local counsel; follow up w/J. Rodburg. | 0.80 | 316.00 | 10881196 |
| | | | 11/12/07 | Review, revise and electronically serve MDL statement. | 1.50 | 592.50 | 10881197 |
| | | | 11/12/07 | Review discovery documents produced by the Debtors. | 2.20 | 748.00 | 10866239 |
| | | | 11/12/07 | Prepare statement to be filed with the District Court for the Eastern District of Michigan re: MDL. | 0.80 | 272.00 | 11029231 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/12/07 | Compose deposition questions for J. Sheehan. | 4.10 | 1,394.00 | 11029232 |
| | | | 11/12/07 | Review background materials and discovery materials. | 5.00 | 2,350.00 | 10881137 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/12/07 | Preparing deposition outlines. | 4.90 | 2,303.00 | 11017400 |
| | | | 11/12/07 | Response to document requests. | 2.00 | 1,100.00 | 10870209 |
| | | | 11/12/07 | Review examiner motion. | 1.70 | 935.00 | 10870311 |
| | | | 11/12/07 | Review previous objections. | 0.60 | 330.00 | 10870313 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FERRO, DANIEL | MISC | PARTNER | 11/12/07 | Address MDL issues and review and revise statement. | 2.00 | 1,100.00 | 10870317 |
| MELWANI, VIVEK | 10 | PARTNER | 11/13/07 | Search for transaction documents for K. Dang. | 1.10 | 269.50 | 10937256 |
|  | 35 | PARTNER | 11/13/07 | Litigation prep re: EPCA objection. | 1.50 | 1,095.00 | 10977047 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/13/07 | Call w/Greg Joseph re: EPCA background. | 1.00 | 730.00 | 10977048 |
|  |  |  | 11/13/07 | Meet w/B. Steingart re: document production and responses. | 0.50 | 282.50 | 10908321 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/07 | E-mails re: status of MDL fairness hearing. | 0.60 | 339.00 | 10908322 |
|  |  |  | 11/13/07 | Review documents; e-mails re: dep prep and information. | 2.40 | 1,356.00 | 10908324 |
|  |  |  | 11/13/07 | Review revisions to examiner motion. | 0.80 | 656.00 | 10960496 |
|  |  |  | 11/13/07 | Prep filing for MDL. | 1.20 | 984.00 | 10960498 |
| TORRES, DEBRA M | 30 | PARTNER | 11/13/07 | Review objections to exit financing motion. | 4.30 | 3,397.00 | 10976733 |
|  |  |  | 11/13/07 | Attend to discovery matters. | 5.20 | 4,108.00 | 11029233 |
| DANG, KATIE | 10 | ASSOCIATE | 11/13/07 | Review documents. | 0.70 | 276.50 | 10881198 |
|  |  |  | 11/13/07 | Coordinate MDL statement. | 1.30 | 513.50 | 10881205 |
| FINELLI, JON | 35 | ASSOCIATE | 11/13/07 | Review motions and filings to be heard at 11-16-07 omnibus hearing; prepare summary email re: same. | 1.00 | 340.00 | 10883386 |
|  |  |  | 11/13/07 | Revise Resnick Deposition outline. | 5.60 | 1,904.00 | 10872585 |
|  |  |  | 11/13/07 | Compose deposition questions for J. Sheehan. | 0.30 | 102.00 | 10872587 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/13/07 | Begin reviewing comments from D. Torres on Resnick Deposition Outline. | 5.00 | 2,350.00 | 11017402 |
|  |  |  | 11/13/07 | Participate in call with R. Slivinksi | 4.70 | 2,209.00 | 10938879 |
|  |  |  | 11/13/07 | Review discovery letter. | 2.80 | 1,330.00 | 10876960 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/13/07 | Draft and revise Miller deposition outline. | 4.00 | 2,260.00 | 10910749 |
|  |  |  | 11/13/07 | Revise Examiner Motion. | 0.20 | 110.00 | 10877000 |
|  |  |  | 11/13/07 | Review Discovery documents and follow-up with team. | 1.00 | 565.00 | 10908327 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/07 | Call with conflicts counsel re: Appaloosa. | 1.20 | 678.00 | 10908328 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/14/07 | Review chart re: plan amendments. | 1.20 | 995.00 | 10976651 |
|  |  |  | 11/14/07 | Review documents. | 1.10 | 902.00 | 10960504 |
|  |  |  | 11/14/07 | Review UCC letter. | 0.80 | 656.00 | 10960505 |
|  |  |  | 11/14/07 | Review affidavit and other court filings by Debtors. | 1.10 | 902.00 | 10960506 |
| SCHELER, BRAD E | 35 | PARTNER | 11/14/07 | Review court filings regarding claims issues. | 2.80 | 2,296.00 | 10960507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/14/07 | Review letters regarding discovery. | 3.30 | 2,706.00 | 10960508 |
|  |  |  | 11/14/07 | Continue reviewing document production. | 2.00 | 1,580.00 | 10960509 |
|  |  |  | 11/14/07 | Prep for depositions. | 1.20 | 990.00 | 11029234 |
| TORRES, DEBRA M | 30 | PARTNER | 11/14/07 | Meet w/team re: discovery. | 2.90 | 2,291.00 | 11029235 |
|  |  |  | 11/14/07 | Attend to discovery matters. | 3.60 | 2,844.00 | 10976737 |
|  |  |  | 11/14/07 | Review documents. |  |  |  |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 11/14/07 | Review and revise omnibus hearing summaries; circulate same. | 0.70 | 276.50 | 10884127 |
| DANG, KATIE | 10 | ASSOCIATE | 11/14/07 | Review documents and draft depo outline of Sheehan. | 2.20 | 869.00 | 10884133 |
| FINELLI, JON | 35 | ASSOCIATE | 11/14/07 | Assist in revising depo outline of Resnick. | 0.90 | 355.50 | 10884134 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/14/07 | Work on Sheehan Deposition and Revise Resnick Deposition Outline. | 8.30 | 2,822.00 | 10883388 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/14/07 | Read and analyze case correspondence and documents. | 0.60 | 339.00 | 10898014 |
|  |  |  | 11/14/07 | Review draft Resnick deposition outline. | 2.00 | 940.00 | 10938882 |
|  |  |  | 11/14/07 | Review Miller's January 2007 deposition testimony. | 3.00 | 1,410.00 | 10921567 |
|  |  |  | 11/14/07 | Review memo re: conditions to invest per 8/2 EPCA. | 1.00 | 470.00 | 11021568 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/14/07 | Review Board minutes, press releases and declarations and integrated same into Miller deposition outline. | 4.40 | 2,068.00 | 11021569 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/07 | Document review for deposition prep. | 4.90 | 2,768.50 | 10966720 |
|  |  |  | 11/14/07 | Review omnibus summary; review revised DIP order. | 0.50 | 275.00 | 10901675 |
|  |  |  | 11/14/07 | Response to document request. | 0.30 | 165.00 | 10901678 |
|  |  |  | 11/14/07 | Review documents and draft supplement to EPCA objection. | 4.50 | 2,475.00 | 10901680 |
|  |  |  | 11/14/07 | Review and summarize UCC objection to exit financing; send to committee. | 0.40 | 220.00 | 10901681 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/07 | Prepare litigation charts. | 1.80 | 1,314.00 | 10977062 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/07 | Review revised fee letters; review pleadings re: financing. | 2.00 | 1,130.00 | 10908332 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/07 | Review documents, responses; meet with R. Slivinski re: same. | 0.60 | 339.00 | 10908333 |
| TORRES, DEBRA M | 30 | PARTNER | 11/15/07 | Review materials and motions for omnibus hearing. | 1.80 | 1,476.00 | 10960510 |
| DANG, KATIE | 10 | ASSOCIATE | 11/15/07 | Attend to discovery matters and to review documents. | 7.20 | 5,688.00 | 10976742 |
|  |  |  | 11/15/07 | Draft Sheehan depo outline. | 2.80 | 1,106.00 | 10902203 |
|  |  |  | 11/15/07 | Review agenda for omnibus; circulate same to team | 0.40 | 158.00 | 10902204 |
|  |  |  | 11/15/07 | Follow-up meeting with litigation team | 1.10 | 434.50 | 10902206 |
|  |  |  | 11/15/07 | Discuss document production and review with C. Price | 1.50 | 592.50 | 10902208 |
| FINELLI, JON | 35 | ASSOCIATE | 11/15/07 | Review documents received from Debtors. | 3.20 | 1,264.00 | 11029151 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/15/07 | Revise Resnick Deposition Outline. | 2.90 | 986.00 | 10888023 |
|  |  |  | 11/15/07 | Team meeting re: litigation. | 2.70 | 1,525.50 | 11021565 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

(8)

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/15/07 Draft depo outlines and compile supporting documents. | 1.30 | 611.00 | 10966581 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/15/07 Document review and follow-up with team re: deposition outlines. | 6.10 | 3,446.50 | 11011485 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/07 Review materials re: Appaloosa discovery. | 0.70 | 385.00 | 10901683 |
| | | | 11/15/07 Draft supplemental objection. | 2.30 | 1,265.00 | 10901685 |
| | | | 11/15/07 Attention to response to document request. | 0.30 | 165.00 | 10901688 |
| | | | 11/15/07 Review documents in connection with trial preparation and analysis for equity committee. | 0.80 | 440.00 | 10901689 |
| MELWANI, VIVEK | 35 | PARTNER | 11/15/07 Drafting supplemental objection re: EPCA motion. | 3.10 | 1,705.00 | 10901692 |
| ROSBURG, JENNIFER | 35 | PARTNER | 11/16/07 Litigation prep. | 1.50 | 1,095.00 | 10977065 |
| | | | 11/16/07 Team meeting re: depositions & litigation strategy. | 1.00 | 565.00 | 10908341 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/07 Meet with B. Steingart re: hearing. | 0.50 | 282.50 | 10908342 |
| | | | 11/16/07 Review responses to document requests; meet with B. Steingart re: same. | 1.50 | 847.50 | 10908343 |
| | | | 11/16/07 Prep for depositions. | 3.50 | 2,870.00 | 10960516 |
| | | | 11/16/07 Telephone call with A. Hogan regarding various issues. | 0.50 | 410.00 | 10960517 |
| TORRES, DEBRA M | 30 | PARTNER | 11/16/07 Attend to discovery matters. | 5.50 | 4,345.00 | 10976745 |
| DANG, KATIE | 10 | ASSOCIATE | 11/16/07 Review and revise Sheehan depo outline. | 5.00 | 1,975.00 | 10902211 |
| | | | 11/16/07 Discussions w/ J. Finelli re: omnibus hearing regarding document requests. | 0.50 | 197.50 | 10902213 |
| | | | 11/16/07 Review and respond to inquiries regarding document production and board presentation materials. | 2.20 | 869.00 | 10902214 |
| FINELLI, JON | 35 | ASSOCIATE | 11/16/07 Continue to revise Resnick Deposition Outline and gather deposition binder. | 2.00 | 680.00 | 10897523 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/16/07 Read, analyze, and revise deposition outlines and team correspondence; confer with team regarding same. | 3.00 | 1,695.00 | 10898027 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/16/07 Attend to discovery matters. | 4.00 | 2,260.00 | 11011486 |
| | | | 11/16/07 Review documents received from Debtors. | 3.00 | 1,695.00 | 11011487 |
| | | | 11/16/07 Review documents. | 5.00 | 2,825.00 | 11011488 |
| | | | 11/16/07 Revise Depo Outlines. | 4.00 | 2,260.00 | 11011489 |
| | | | 11/16/07 Revise Interim Order. | 3.00 | 1,695.00 | 11011490 |
| | | | 11/16/07 Call w/U.S. Trustee; follow-up. | 1.90 | 1,073.50 | 10901664 |
| | | | 11/16/07 Revise pleadings filed in connection with Debtors' exit financing motion. | 0.50 | 275.00 | 10937636 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/16/07 Team meetings to discuss preparation for discovery and hearing on disclosure statement and EPCA; follow up re: same. | 2.00 | 1,100.00 | 10937637 |
| | | | 11/16/07 Preparation for depositions. | 1.00 | 550.00 | 10937638 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/16/07 Draft email re: depositions. | 0.20 | 110.00 | 10937639 |
| | | | 11/17/07 Draft supplemental objection; review disclosure statement and decisions re: same and other documents. | 6.00 | 3,390.00 | 10908345 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/07 Review documents produced by Debtors. | 3.50 | 2,870.00 | 10960518 |
| TORRES, DEBRA M | 30 | PARTNER | 11/17/07 Prep for depositions. | 2.80 | 2,296.00 | 10960519 |
| | | | 11/17/07 Draft depo outlines and confer w/team re: discovery. | 3.20 | 2,528.00 | 10976746 |
| DANG, KATIE | 10 | ASSOCIATE | 11/17/07 Reviewed documents and revise Resnick depo outline | 3.00 | 1,185.00 | 10902215 |
| FINELLI, JON | 35 | ASSOCIATE | 11/17/07 Revise Sheehan depo outline | 1.80 | 711.00 | 10902216 |
| | | | 11/17/07 Emails and calls w/ P. Jardine. | 1.00 | 395.00 | 10902217 |
| | | | 11/17/07 Update and revise Resnick Deposition Outline; review docs re: same. | 5.00 | 1,700.00 | 10901007 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/17/07 Coordinate receiving & reviewing of discovery documents received by Debtors. | 1.00 | 340.00 | 10901008 |
| | | | 11/17/07 Read and analyze documents; confer with team; arrange and coordinate document review. | 3.30 | 1,864.50 | 10898033 |
| JOHNSTON, SLOAN | 30 | PARTNER | 11/18/07 Correspond w/ D. Goddard re: discovery request. | 0.60 | 282.00 | 10960584 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/18/07 Review and revise supplemental objection. | 1.40 | 791.00 | 10908346 |
| | | | 11/18/07 Draft charts of recoveries and windfalls. | 3.00 | 1,695.00 | 10908347 |
| | | | 11/18/07 Review documents re: business plan; meet with B. Scheler re: same; valuation. | 3.00 | 1,695.00 | 10908348 |
| TORRES, DEBRA M | 30 | PARTNER | 11/18/07 Document review. | 2.00 | 1,130.00 | 10908349 |
| | | | 11/18/07 Draft document request. | 1.40 | 791.00 | 10908350 |
| | | | 11/18/07 Review documents produced by Debtors. | 2.50 | 2,050.00 | 10960520 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/18/07 Prep for depositions. | 8.30 | 6,806.00 | 10960521 |
| | | | 11/18/07 Meetings w/team; preparation for depositions and trial. | 11.00 | 8,690.00 | 10976747 |
| DANG, KATIE | 10 | ASSOCIATE | 11/18/07 Review newly produced docs and supporting declarations. | 2.00 | 1,580.00 | 11017783 |
| | | | 11/18/07 T/C Hogan re: discovery. | 0.20 | 158.00 | 11017784 |
| | | | 11/18/07 Review documents received in 11/17 production from Debtors | 4.50 | 1,777.50 | 10902218 |
| | | | 11/18/07 Discuss reviewed documents w/ team | 4.00 | 1,580.00 | 10902219 |
| | | | 11/18/07 Discuss deposition strategy w/ B. Steingart and D. Goddard | 1.00 | 395.00 | 10902220 |
| FINELLI, JON | 35 | ASSOCIATE | 11/18/07 Review, organize and prepare materials for Sheehan deposition | 5.00 | 1,975.00 | 10902221 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/18/07 Review discovery documents. | 6.00 | 2,040.00 | 10901009 |
| | | | 11/18/07 Continue review of documents produced. | 4.70 | 2,655.50 | 10898035 |
| | | | 11/18/07 Read and analyze documents produced in discovery. | 5.90 | 3,333.50 | 11034302 |

F

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/18/07 | Confer with team re: documents produced. | 2.00 | 1,130.00 | 11034303 |
| | | | 11/18/07 | Review discovery docs. | 6.10 | 2,867.00 | 10906585 |
| | | | 11/18/07 | Assist in preparation of depos by review discovery docs and compiling exhibits. | 5.00 | 2,350.00 | 11017810 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/18/07 | Review revised Sheehan declaration. | 0.50 | 282.50 | 10901645 |
| | | | 11/18/07 | Review document produced by Debtors. | 5.80 | 3,277.00 | 11036115 |
| | | | 11/18/07 | Office conference with B. Steingart re: discovery. | 0.50 | 282.50 | 11036116 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/18/07 | Review and revise supplemental EPCA objection. | 4.50 | 2,475.00 | 10937643 |
| | | | 11/18/07 | Preparation for deposition. | 5.00 | 2,750.00 | 10937644 |
| | | | 11/18/07 | Prepare charts/demonstratives re: EPCA. | 3.10 | 1,705.00 | 10937645 |
| | | | 11/18/07 | Review and revise supplemental EPCA objection. | 2.00 | 1,100.00 | 10937646 |
| | | | 11/18/07 | Review and revise Sheehan supplemental declaration. | 0.40 | 220.00 | 10937647 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/19/07 | Assist team w/deposition preparation. | 8.20 | 1,517.00 | 10953609 |
| MELWANI, VIVEK | 35 | PARTNER | 11/19/07 | Review and revise supp. EPCA objection. | 1.20 | 876.00 | 10977071 |
| | | | 11/19/07 | Review supp. objection documents. | 0.90 | 657.00 | 10977072 |
| | | | 11/19/07 | Review discovery. | 1.00 | 730.00 | 10977073 |
| | | | 11/19/07 | Review windfall analysis and related charts in prep for hearings. | 1.20 | 876.00 | 10977074 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/19/07 | Revise supplemental document request; calls w/B. Scheler re: same. | 1.00 | 565.00 | 10908354 |
| | | | 11/19/07 | Review documents and declarations. | 2.50 | 1,412.50 | 10908355 |
| | | | 11/19/07 | Review chart of comparison; revise chart of recoveries. | 1.00 | 565.00 | 10908356 |
| SCHELER, BRAD E | 35 | PARTNER | 11/19/07 | Review transcript for litigation prep. | 0.50 | 282.50 | 10908357 |
| | | | 11/19/07 | Review drafts of supp. pleadings and discuss w/team. | 3.00 | 2,985.00 | 10976662 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/19/07 | Depose J. Sheehan. | 6.50 | 5,330.00 | 10960522 |
| | | | 11/19/07 | Prep for deposition. | 2.80 | 2,296.00 | 10960523 |
| | | | 11/19/07 | Prep supp. order document requests. | 0.80 | 656.00 | 10960524 |
| | | | 11/19/07 | Review letters to court regarding discovery. | 0.80 | 656.00 | 10960525 |
| | | | 11/19/07 | Review transcript of J. Sheehan depo. | 1.00 | 790.00 | 10177593 |
| TORRES, DEBRA M | 30 | PARTNER | 11/19/07 | Prepare for Miller deposition and review discovery docs. | 6.50 | 5,135.00 | 11017790 |
| | | | 11/19/07 | Discuss litigation strategy and preparation. | 1.00 | 790.00 | 11017791 |
| | | | 11/19/07 | Meet w/team members and discuss litigation strategy. | 3.00 | 2,370.00 | 10976748 |
| DANG, KATIE | 10 | ASSOCIATE | 11/19/07 | Prepare for deposition of John Sheehan. | 5.00 | 1,975.00 | 11034304 |
| FINELLI, JON | 35 | ASSOCIATE | 11/19/07 | Attend deposition of John Sheehan. | 6.00 | 2,370.00 | 10906444 |
| | | | 11/19/07 | Review J. Sheehan's amended declaration dated 11/18. | 0.30 | 102.00 | 10905105 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept. | Detail Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/19/07 Coordinate deposition of J. Sheehan scheduled for midtown office. | 0.50 | 170.00 | 10905106 |
| FINELLI, JON | 35 | ASSOCIATE | 11/19/07 Review discovery requests and deposition notices. | 0.40 | 136.00 | 10905109 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/19/07 Read and analyze documents and coordinate Miller; outline confer w/team. | 1.60 | 904.00 | 10913916 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/19/07 Review supp. declarations of D. Resnick,J. Sheehan & S. Miller. | 2.00 | 940.00 | 11017817 |
| | | | 11/19/07 Attention to discovery matters and review discovery docs. | 5.10 | 2,397.00 | 11017818 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/19/07 Prepare deposition outlining for S. Miller. | 3.00 | 1,410.00 | 10938885 |
| | | | 11/19/07 Amend examiner motion. | 1.00 | 470.00 | 11064205 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/19/07 Review depo outlines and docs. | 1.60 | 752.00 | 10960729 |
| | | | 11/19/07 Review transcript of hearing. | 1.00 | 550.00 | 10941512 |
| | | | 11/19/07 Review discovery requests | 1.40 | 770.00 | 10941513 |
| | | | 11/19/07 Review and revise supplemental objection to EPCA. | 5.00 | 2,750.00 | 10941514 |
| ROTTNER, ADAM | 30 | PARALEGAL | 11/19/07 Assist with deposition preparation. | 5.00 | 1,150.00 | 10970813 |
| MELMANI, VIVEK | 35 | PARTNER | 11/20/07 Litigation team meeting re: strategy for EPCA& disclosure statement hearing. | 2.00 | 1,460.00 | 10977077 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/20/07 Review supplemental objection to EPCA. | 2.00 | 1,130.00 | 10951169 |
| | | | 11/20/07 Team meeting re: to do and strategy. | 1.30 | 734.50 | 10951170 |
| | | | 11/20/07 Calls re: trial subpoenas. | 0.50 | 282.50 | 10951171 |
| | | | 11/20/07 Participate in team meeting. | 1.00 | 902.00 | 11028599 |
| | | | 11/20/07 Prep supp. document requests. | 1.10 | 995.00 | 10960526 |
| SCHELER, BRAD E | 35 | PARTNER | 11/20/07 Review supp. object to EPCA motion. | 1.30 | 1,066.00 | 10960527 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/07 Review documents for Miller deposition. | 1.50 | 1,230.00 | 10960530 |
| | | | 11/20/07 Review outline for Resnick deposition. | 1.80 | 1,476.00 | 10960531 |
| | | | 11/20/07 Review Delphi documents. | 2.30 | 1,886.00 | 10960532 |
| | | | 11/20/07 Review court filings by Debtors | 0.80 | 656.00 | 10960533 |
| | | | 11/20/07 Review declarations and incorporate into depo outlines. | 3.00 | 2,376.00 | 11017819 |
| TORRES, DEBRA M | 30 | PARTNER | 11/20/07 Review transcript of J. Sheehan depo. | 3.00 | 2,370.00 | 11017820 |
| | | | 11/20/07 Prepare depo outline. | 5.50 | 4,345.00 | 11017821 |
| | | | 11/20/07 T/C w/P. Jerdee and B. Steingart re: background. | 1.00 | 790.00 | 10976751 |
| DANG, KATIE | 10 | ASSOCIATE | 11/20/07 Review discovery documents from Debtors. | 3.00 | 1,185.00 | 10941819 |
| | | | 11/20/07 Discuss discovery documents with team. | 3.00 | 1,185.00 | 10941820 |
| | | | 11/20/07 Team meeting re: open issues, discovery and litigation strategy. | 1.30 | 513.50 | 10941822 |
| FINELLI, JON | 35 | ASSOCIATE | 11/20/07 Meet with K. Dang regarding D. Resnick Deposition. | 1.00 | 340.00 | 10913446 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS
B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/20/07 | Review 11/19 Deposition Transcript of J. Sheehan. | 0.60 | 204.00 | 10913447 |
| | | | 11/20/07 | Prepare for deposition of D. Resnick. | 2.00 | 680.00 | 10913449 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/20/07 | Read and analyze discovery documents; coordinate deposition outlines; confer w/team. | 1.00 | 565.00 | 10913917 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/20/07 | Update Miller depo outline and review discovery docs. | 6.10 | 2,867.00 | 10938889 |
| | | | 11/20/07 | Revise and update Miller depo outline and pull together exhibit docs. | 6.00 | 2,820.00 | 11017992 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/20/07 | Review docs. and revise depo outlines. | 3.80 | 2,147.00 | 10966727 |
| | | | 11/20/07 | Revise examination motion. | 2.00 | 1,130.00 | 1011917 |
| | | | 11/20/07 | Revise examiner motion. | 2.00 | 1,130.00 | 1011918 |
| | | | 11/20/07 | Review documents re: EPCA and disclosure statement hearing. | 1.40 | 770.00 | 10941517 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/20/07 | Team meeting and follow up re: same in preparation for November 29th hearing. | 1.60 | 880.00 | 10941518 |
| | | | 11/20/07 | Review and revise supplemental EPCA objection and review agreements re: same. | 4.90 | 2,695.00 | 10941519 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/20/07 | Attend to various document requests from team; review documents. | 5.70 | 1,054.50 | 10953631 |
| MELWANI, VIVEK | 35 | PARTNER | 11/21/07 | Calls re: depositions. | 1.00 | 730.00 | 10977080 |
| | | | 11/21/07 | Review and revise supplemental obj. | 2.80 | 2,044.00 | 10977081 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/21/07 | Review and revise supplemental objection to DS; meet w/B. Steingart re: same; efforts re: filing. | 6.00 | 3,390.00 | 10951174 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/07 | Review supplemental objection to EPCA; assist R. Slivinski. | 1.00 | 565.00 | 10951175 |
| | | | 11/21/07 | Review Sheehan transcript. | 1.50 | 1,230.00 | 10960534 |
| | | | 11/21/07 | Review Delphi documents. | 2.10 | 1,722.00 | 10960535 |
| | | | 11/21/07 | Prep for Resnick deposition. | 2.80 | 2,296.00 | 10960536 |
| | | | 11/21/07 | Review revised supp: EPCA motion. | 1.30 | 1,066.00 | 10960537 |
| | | | 11/21/07 | Review objections filed by UCC, Ad Hoc, Trustee. | 2.30 | 1,886.00 | 10960539 |
| DANG, KATIE | 10 | ASSOCIATE | 11/21/07 | Review court filings by Debtors. | 0.80 | 656.00 | 10960540 |
| | | | 11/21/07 | Review discovery documents from Debtors. | 2.50 | 987.50 | 10941823 |
| | | | 11/21/07 | Discuss discovery documents with team. | 3.00 | 1,185.00 | 10941824 |
| | | | 11/21/07 | Review and revise Resnick deposition outline (2.0); discuss with D. Torres and J. Finelli (2.0). | 4.00 | 1,580.00 | 10941825 |
| FINELLI, JON | 35 | ASSOCIATE | 11/21/07 | Work on D. Resnick deposition outline. | 5.80 | 1,972.00 | 10936952 |
| | | | 11/21/07 | Meet with D. Torres and K. Dang about depositions and supplemental declarations. | 1.50 | 510.00 | 10936953 |
| | | | 11/21/07 | Review supplemental declaration of Resnick. | 0.60 | 204.00 | 10936954 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/21/07 | Search documents for trial prep. | 0.50 | 170.00 | 10936955 |
| | | | 11/21/07 | Read and analyze team e-mail messages; confer with Mses. D. Torres and S. Johnston regarding outlines and documents. | 2.30 | 1,299.50 | 10951276 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/21/07 | Review and revise supplemental EPCA objection; discuss with B. Steingart, V. Melwani and J. Rodbury. | 4.70 | 2,585.00 | 10941522 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/21/07 | Attend to the organization of materials. | 5.00 | 925.00 | 10953613 |
| | | | 11/21/07 | Assist team with various document requests. | 6.50 | 1,202.50 | 11028896 |
| FINELLI, JON | 35 | ASSOCIATE | 11/22/07 | Update Resnick Deposition Outline as per review documents. | 2.00 | 680.00 | 10941269 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/23/07 | Review various objections to EPCA and DS. supplemental declaration. | 3.00 | 1,695.00 | 10951177 |
| SCHELER, BRAD N. | 35 | PARTNER | 11/23/07 | Follow-up w/team re litigation strategy. | 3.00 | 2,985.00 | 10976671 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/23/07 | Review Appaloosa document production. | 2.30 | 1,886.00 | 10960542 |
| | | | 11/23/07 | Prep for Resnick deposition. | 2.80 | 2,296.00 | 10960543 |
| | | | 11/23/07 | Review testimony of Resnick on EPCA. | 1.30 | 1,066.00 | 10960544 |
| | | | 11/23/07 | Review Delphi documents. | 3.80 | 3,116.00 | 10960545 |
| FINELLI, JON | 35 | ASSOCIATE | 11/23/07 | Review and send objections to team filed by the ad hoc committee, trade committee, Wilmington Trust, IVE, Law Debenture, the UCC and the Lead Plaintiffs. | 1.50 | 510.00 | 10941270 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/23/07 | Review declarations from Debtors and email correspondence with team. | 1.00 | 550.00 | 10941523 |
| | | | 11/23/07 | Review objections to EPCA and disclosure statement. | 2.00 | 1,100.00 | 10941524 |
| MELWANI, VIVEK | 35 | PARTNER | 11/24/07 | Litigation prep. | 3.00 | 2,190.00 | 10977088 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/24/07 | Review supp. declaration of Resnick. | 1.10 | 902.00 | 10960946 |
| | | | 11/24/07 | Review Delphi documents. | 2.50 | 2,050.00 | 10960547 |
| | | | 11/24/07 | Prep for Resnick deposition. | 2.80 | 2,296.00 | 10960548 |
| | | | 11/24/07 | Begin Sheehan cross exam. | 2.50 | 2,050.00 | 10960549 |
| | | | 11/24/07 | Review Appaloosa documents. | 2.50 | 2,050.00 | 10960551 |
| DANG, KATIE | 10 | ASSOCIATE | 11/24/07 | Review documents related to Resnick deposition. | 2.00 | 790.00 | 10941826 |
| | | | 11/24/07 | Discuss (2.0) and prep for (3.0) Resnick deposition. | 5.00 | 1,975.00 | 10941827 |
| FINELLI, JON | 35 | ASSOCIATE | 11/24/07 | Review Appaloosa produced documents. | 1.50 | 592.50 | 10941828 |
| | | | 11/24/07 | Review and compose summary of objections from the ad hoc committee, trade committee, Wilmington Trust, IVE, Law Debenture, the UCC and Lead Plaintiffs (response). | 1.80 | 612.00 | 10941271 |
| | | | 11/24/07 | Prepare for Resnick Deposition; review substantive materials; discuss same with B. Steingart, K. Dang and D. Torres. | 6.50 | 2,210.00 | 10941272 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/24/07 Review Debtors' sixth discovery production and Appaloosa's first production. | 2.30 | 782.00 | 10941273 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/24/07 Review objections and summary re: EPCA and disclosure statement objections. | 2.00 | 1,100.00 | 10941525 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/24/07 Assist w/deposition preparation. | 5.00 | 925.00 | 11009927 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/25/07 Assist w/deposition preparations. | 1.00 | 250.00 | 10963630 |
| MELWANI, VIVEK | 35 | PARTNER | 11/25/07 Calls re: Resnick deposition. | 0.60 | 438.00 | 10977094 |
| ROOBURG, JENNIFER | 35 | PARTNER | 11/25/07 document review. | 5.00 | 2,825.00 | 10951178 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/25/07 Review documents for depo prep. | 1.50 | 847.00 | 10960182 |
| | | | 11/25/07 Review additional Appaloosa production. | 2.50 | 1,412.00 | 10960192 |
| | | | 11/25/07 Prep for Resnick. | 2.50 | 2,050.00 | 10960551 |
| | | | 11/25/07 Review Delphi documents. | 1.80 | 1,476.00 | 10960554 |
| | | | 11/25/07 Prep demonstrative exhibits. | 1.10 | 902.00 | 10960555 |
| | | | 11/25/07 Review board minutes and board materials. | 1.80 | 1,476.00 | 10960556 |
| | | | 11/25/07 Review Miller deposition outline. | 1.10 | 902.00 | 10960557 |
| | | | 11/25/07 Review discovery documents. | 4.00 | 3,160.00 | 10976758 |
| | | | 11/25/07 Continue to draft depo outlines and cross-exam outlines. | 6.20 | 4,898.00 | 11017993 |
| TORRES, DEBRA M | 30 | PARTNER | 11/25/07 Review Appaloosa produced documents. | 6.00 | 2,370.00 | 10941829 |
| DANG, KATIE | 10 | ASSOCIATE | 11/25/07 Discuss various discovery documents with team. | 1.00 | 395.00 | 10941830 |
| | | | 11/25/07 Prepare for Resnick deposition. | 1.50 | 592.50 | 10941831 |
| | | | 11/25/07 Attend Resnick deposition. | 2.00 | 790.00 | 10941832 |
| FINELLI, JON | 35 | ASSOCIATE | 11/25/07 Prepare for Resnick Deposition. | 2.50 | 850.00 | 10941274 |
| | | | 11/25/07 Participate in Resnick Deposition | 6.20 | 2,108.00 | 10941275 |
| | | | 11/25/07 Revise and summarize review of Nov. 21 objections to Committee. | 0.60 | 204.00 | 10941276 |
| | | | 11/25/07 Review Appaloosa's discovery production. | 2.00 | 680.00 | 10941277 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/25/07 Review docs produced by Debtors. | 1.30 | 611.00 | 10341513 |
| | | | 11/25/07 Review docs produced by Appaloosa in connection with depo prep. | 6.20 | 2,914.00 | 10938898 |
| | | | 11/25/07 Revised Miller depo outline and search relevant docs for Miller depo. | 6.20 | 2,914.00 | 10938899 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/25/07 Continue review of Appaloosa document production. | 4.70 | 2,585.00 | 11034514 |
| | | | 11/25/07 Review objections and summary. | 1.50 | 825.00 | 10941527 |
| | | | 11/25/07 Review documents provided by Appaloosa. | 4.50 | 2,475.00 | 10941529 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/25/07 Assist w/deposition preparation. | 6.50 | 1,202.50 | 11010635 |
| | | | 11/25/07 Assist team w/document preparation & deposition prep. | 6.00 | 1,110.00 | 10953617 |
| ANDERSON, FERNANDO | 30 | LIT.SUP. | 11/26/07 Review and process documents received from opposing counsel. | 5.00 | 1,250.00 | 10962631 |
| MELWANI, VIVEK | 35 | PARTNER | 11/26/07 Litigation prep. | 3.00 | 2,190.00 | 10977096 |
| | | | 11/26/07 Attend to charts for litigation. | 1.50 | 1,095.00 | 10977097 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/26/07 Review supplemental objection. | 0.20 | 113.00 | 10951183 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/26/07 Prep for Resnick deposition. | 2.80 | 2,296.00 | 10960559 |
| | | | 11/26/07 Attend Resnick deposition. | 6.80 | 5,576.00 | 10960560 |
| | | | 11/26/07 Review Delphi documents. | 2.50 | 2,050.00 | 10960561 |
| TORRES, DEBRA M | 30 | PARTNER | 11/26/07 Prep. attend and question S. Miller. | 6.50 | 5,135.00 | 10976760 |
| DANG, KATIE | 10 | ASSOCIATE | 11/26/07 Research Plan Investors' rights and investment terms (3.); create chart re: same (1.2). | 4.20 | 1,659.00 | 10951748 |
| | | | 11/26/07 Develop demonstratives for 11/29 hearing; discuss same w/V. Melwani and T. Aalto. | 1.50 | 592.50 | 10951750 |
| | | | 11/26/07 Draft exhibits list for 11/29 hearing; discuss w/B. Steingart. | 1.00 | 395.00 | 10951751 |
| | | | 11/26/07 Discuss Appaloosa doc. production with J. Finelli. | 0.70 | 276.50 | 10951753 |
| FINELLI, JON | 35 | ASSOCIATE | 11/26/07 Coordinate with conflicts counsel regarding Appaloosa's discovery production. | 0.50 | 170.00 | 10946680 |
| | | | 11/26/07 Coordinate conference call between conflicts counsel and Houlihan. | 0.20 | 68.00 | 10946681 |
| | | | 11/26/07 Coordinate discovery efforts. | 0.50 | 170.00 | 10946684 |
| | | | 11/26/07 Call re: Miller Deposition. | 0.10 | 34.00 | 10946685 |
| | | | 11/26/07 Review omnibus transcripts in preparation for Nov. 29 trial. | 0.80 | 272.00 | 10946686 |
| | | | 11/26/07 Review Appaloosa discovery for non-responsive documents. | 1.00 | 340.00 | 10946687 |
| | | | 11/26/07 Attention to exhibits marked in Resnick and Miller Depositions. | 0.60 | 204.00 | 10946688 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/26/07 Review Resnick deposition transcript. | 1.00 | 340.00 | 10946689 |
| | | | 11/26/07 Attend Miller deposition and assist D. Torres. | 6.50 | 3,055.00 | 10918219 |
| | | | 11/26/07 Review and update S. Miller depo outline; pull together exhibits. | 4.70 | 2,209.00 | 10957986 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 Review recent pleadings. | 0.20 | 110.00 | 10955823 |
| | | | 11/26/07 Discovery responses. | 0.50 | 275.00 | 10955827 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/26/07 Assist w/document production. | 0.80 | 156.00 | 10954766 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/26/07 Attend to the loading of testimony. | 8.00 | 1,480.00 | 10953619 |
| MELWANI, VIVEK | 35 | PARTNER | 11/27/07 Review UCC objection. | 0.80 | 584.00 | 10977102 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/27/07 Review and comments to demonstratives. | 2.10 | 1,186.50 | 10974776 |
| | | | 11/27/07 Litigation prep. | 3.50 | 1,977.50 | 11008812 |
| | | | 11/27/07 Litigation prep. | 3.40 | 1,921.00 | 11034518 |
| | | | 11/27/07 Meetings w/K. Dang, R. Slivinski and J. Finelli re: demonstratives. | 1.50 | 847.50 | 11034519 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/27/07 Meeting and strategy re: litigation. | 0.50 | 282.50 | 11034520 |
| | | | 11/27/07 Discuss demonstratives w/team. | 1.00 | 565.00 | 11034521 |
| | | | 11/27/07 Prep demonstrative exhibits for hearing. | 1.50 | 1,230.00 | 10960563 |
| | | | 11/27/07 Review documents to select emails for evidence. | 2.80 | 2,296.00 | 10960564 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 11/27/07 Review deposition transcripts. | 2.30 | 1,886.00 | 10960565 |
| | | | 11/27/07 Review Delphi documents. | 2.50 | 2,050.00 | 10960566 |
| | | | 11/27/07 Review court filings regarding 7/30 EPCA. | 1.80 | 1,476.00 | 10960567 |
| | | | 11/27/07 Review black line EPCA. | 1.30 | 1,066.00 | 10960569 |
| | | | 11/27/07 Review Resnick deposition transcript. | 1.10 | 902.00 | 10960570 |
| | | | 11/27/07 Revise and update cross-outlines for J. Sheehan and D. Resnick. | 7.00 | 5,530.00 | 10767663 |
| TORRES, DEBRA M | 30 | PARTNER | | | | |
| DANG, KATIE | 10 | ASSOCIATE | 11/27/07 Review deposition transcripts and discovery materials in prep for 11/29 hearing. | 6.20 | 4,898.00 | 11021994 |
| | | | 11/27/07 Create and revise demonstratives for trial. | 5.80 | 2,291.00 | 11034515 |
| | | | 11/27/07 Discuss demonstratives with team and HLHZ. | 2.00 | 790.00 | 10345616 |
| | | | 11/27/07 Team meeting to discuss demonstratives for trial. | 1.00 | 395.00 | 10958009 |
| FINELLI, JON | 35 | ASSOCIATE | 11/27/07 Review and revise demonstratives. | 2.20 | 869.00 | 10958010 |
| | | | 11/27/07 Review and research market MAC provisions in EPCA. | 2.00 | 790.00 | 10958011 |
| | | | 11/27/07 Discussions with P. Jerdee re: background. | 1.00 | 395.00 | 10958012 |
| | | | 11/27/07 Review Miller Deposition transcript. | 0.60 | 204.00 | 10953424 |
| | | | 11/27/07 Meet with B. Steingart and K. Dang regarding demonstratives for 11/29 hearing. | 1.50 | 510.00 | 10953425 |
| | | | 11/27/07 Coordinate and help formulate EPCA amendments demonstrative and other demonstratives. | 0.70 | 238.00 | 10953426 |
| | | | 11/27/07 develop and revise demonstratives. Meet and coordinate with K. Dang, J. Rodburg and R. Slivinski. | 3.80 | 1,292.00 | 10953427 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/27/07 search discovery in preparation for Sheehan cross. Review demonstrative. | 1.70 | 578.00 | 10953428 |
| | | | 11/27/07 Revise demonstratives. | 0.90 | 306.00 | 10953429 |
| | | | 11/27/07 Follow up re: preparation for deposition. | 0.30 | 102.00 | 10953430 |
| | | | 11/27/07 Exchange e-mail messages with team to assist in trial preparations. | 0.40 | 226.00 | 10958793 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/27/07 Review transcripts of Resnick and Miller's depositions & cross. | 4.70 | 2,209.00 | 10957987 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/27/07 Prepare for Resnick cross. | 4.00 | 1,880.00 | 11034517 |
| | | | 11/27/07 Team meeting re: litigation. | 1.00 | 550.00 | 10955829 |
| | | | 11/27/07 Discovery efforts. | 2.00 | 1,100.00 | 10955830 |
| | | | 11/27/07 Calls with conflicts counsel re: background in prep for hearings. | 1.50 | 825.00 | 10955831 |
| | | | 11/27/07 Meet and confer conference. | 0.60 | 330.00 | 10955833 |
| | | | 11/27/07 Preparation for disclosure statement and EPCA hearings. | 5.50 | 3,025.00 | 10955834 |
| | | | 11/27/07 Research and prepare demonstratives for hearings. | 3.00 | 1,650.00 | 10955835 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SHANE, ELISSA | 35 | PARALEGAL | 11/27/07 Organize, review, pull, and assemble into binder documents re Preliminary Exhibit List and Designation of Exhibits by Wilmington Trust Company in prep for hearing. | 1.90 | 418.00 | 10966035 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 11/27/07 Assist w/hearing prep, attend to the loading of testimony; attend to creation of exhibit binders for distribution. | 10.00 | 1,850.00 | 10953620 |
| | | | 11/27/07 Assist w/review of Board Materials for delivery to Houlihan and attend to team coverage and general lit duties. | 3.20 | 592.00 | 11010741 |
| MOODY, TOM | 10 | MISC | 11/27/07 Search for filings with commitment letters attached for R. Slivinski. | 1.00 | 225.00 | 10973401 |
| MELWANI, VIVEK | 35 | PARTNER | 11/27/07 Follow prep for litigation. | 0.70 | 511.00 | 11021921 |
| | | | 11/28/07 Litigation prep and review charts; review supplemental declarations of D. Resnick, J. Sheehan and S. Miller. | 3.00 | 2,190.00 | 10977109 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/28/07 Review proposed scheduling order; comments re: same. | 0.70 | 395.50 | 10974778 |
| | | | 11/28/07 Efforts re: litigation prep, outlines and demonstratives. | 4.50 | 2,542.50 | 10974780 |
| TORRES, DEBRA M | 30 | PARTNER | 11/28/07 Chambers conference; team meeting re: strategy; update e-mail | 2.00 | 1,130.00 | 10974781 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/28/07 Review Tepper declaration. | 0.30 | 169.50 | 10974782 |
| | | | 11/28/07 Prep exhibits for hearing. | 3.30 | 1,886.00 | 10960571 |
| | | | 11/28/07 Prep Sheehan cross exam. | 2.30 | 2,706.00 | 10960572 |
| | | | 11/28/07 Prep Resnick cross exam. | 2.80 | 2,296.00 | 10960573 |
| | | | 11/28/07 Revise examiner motion. | 1.80 | 1,476.00 | 10960574 |
| | | | 11/28/07 Telephone call with court. | 0.50 | 410.00 | 10960575 |
| | | | 11/28/07 Review Appaloosa documents. | 1.80 | 1,476.00 | 10960576 |
| | | | 11/28/07 Review deposition transcripts. | 1.50 | 1,230.00 | 10960577 |
| | | | 11/28/07 Review Miller deposition transcript. | 1.20 | 984.00 | 10960578 |
| | | | 11/28/07 Revise and update cross-exam outlines for J. Sheehan. | 3.60 | 2,844.00 | 11011995 |
| DANG, KATIE | 10 | ASSOCIATE | 11/28/07 Participate in chambers conference call. | 0.70 | 553.00 | 11011996 |
| | | | 11/28/07 Review and revise cross outline for D. Resnick. | 3.50 | 2,765.00 | 11011992 |
| | | | 11/28/07 Discuss trial preparation. | 1.00 | 790.00 | 10976764 |
| | | | 11/28/07 Review Tepper declaration and compare Resnick and Sheehan declarations. | 1.20 | 948.00 | 10976768 |
| | | | 11/28/07 Revise trial demonstratives. | 2.50 | 987.50 | 10958014 |
| | | | 11/28/07 Chambers conference call; related follow up. | 1.00 | 395.00 | 10958015 |
| | | | 11/28/07 Review public filings and prepare chart re: same of Debtors' statement for demonstrative. | 3.50 | 1,382.50 | 10958016 |
| | | | 11/28/07 Review documents re: management compensation. | 1.50 | 592.50 | 10958017 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

8)    Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 11/28/07 | Review documents re: market conditions. | 1.50 | 592.50 | 10958018 |
| FINELLI, JON | 35 | ASSOCIATE | 11/28/07 | Discuss demonstratives with team and HLHZ. | 2.50 | 987.50 | 11034590 |
| | | | 11/28/07 | Develop Demonstratives. | 2.20 | 748.00 | 10953431 |
| | | | 11/28/07 | Revise Investor Demonstrative. | 3.00 | 1,020.00 | 10953432 |
| | | | 11/28/07 | Revise News Demonstrative. Meet and discuss with J. Rodburg. | 2.40 | 816.00 | 10953433 |
| | | | 11/28/07 | Calls with Houlihan re: demonstrative. | 0.40 | 136.00 | 10953434 |
| | | | 11/28/07 | Meet with B. Steingart, V. Melwani and J. Rodburg re: demonstratives. Coordinate with K. Dang and J. Rodburg re: demonstratives. | 0.70 | 238.00 | 10953435 |
| | | | 11/28/07 | Meet with O. Solivan re: Appaloosa discovery. | 0.10 | 34.00 | 10953436 |
| | | | 11/28/07 | Participate in chambers conference call; follow-up with team. | 0.90 | 306.00 | 10954281 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/28/07 | Revise News Demonstrative. | 0.50 | 170.00 | 10954282 |
| | | | 11/28/07 | Review & revise Resnick cross script; identify source documents for questions and discuss w/D. Torres re: same. | 4.20 | 1,974.00 | 10957992 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/28/07 | Created comprehensive depo exhibit list. | 0.80 | 376.00 | 10957993 |
| | | | 11/28/07 | Efforts regarding scripts; demonstratives; follow-up with K. Dang. | 2.30 | 1,299.50 | 10971836 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/28/07 | Prep for hearing. | 1.30 | 715.00 | 10967602 |
| | | | 11/28/07 | Review and revise examiner motion. | 4.00 | 2,200.00 | 10967604 |
| | | | 11/28/07 | Attend telephonic chambers conference and follow up with team re: revised schedule. | 1.00 | 550.00 | 10967605 |
| | | | 11/28/07 | Coordinate with conflicts counsel in preparation for hearing. | 2.00 | 1,100.00 | 10967606 |
| MELWANI, VIVEK | 35 | PARTNER | 11/28/07 | Meeting re: litigation; follow up | 3.50 | 2,555.00 | 10977111 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/28/07 | Team meeting re: litigation prep and calls w/Houlihan re: same. | 3.00 | 1,695.00 | 10974786 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/29/07 | Review Tepper transcript; review revised demonstratives; review revised demonstratives. | 1.00 | 565.00 | 10974789 |
| | | | 11/29/07 | Review cross exam. | 2.50 | 2,050.00 | 10963185 |
| | | | 11/29/07 | Review Appaloosa documents. | 1.80 | 1,476.00 | 10963186 |
| | | | 11/29/07 | Revise demonstrative exhibits. | 1.10 | 902.00 | 10963187 |
| | | | 11/29/07 | Review cross exam. | 2.20 | 1,804.00 | 10961190 |
| | | | 11/29/07 | Review draft 3rd Supp. Order; telephone call with counsel. | 1.80 | 1,476.00 | 10963191 |
| TORRES, DEBRA M | 30 | PARTNER | 11/29/07 | Meeting with team re: prep for hearing. | 3.00 | 2,370.00 | 10976770 |
| | | | 11/29/07 | Read and write memo re: Tepper deposition. | 2.50 | 1,975.00 | 11010010 |
| | | | 11/29/07 | Research re: analyst forecasts. | 1.00 | 395.00 | 10974919 |
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 | Review analyst forecasts. | 1.20 | 474.00 | 10974923 |
| | | | 11/29/07 | Revise demonstrations for new deal. | 2.90 | 1,145.50 | 10974925 |
| | | | 11/29/07 | Discussions re: documents and exhibits. | 2.00 | 790.00 | 10974926 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 11/29/07 | Discuss cross exam exhibits with S. Johnson. | 0.50 | 197.50 | 10974927 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/29/07 | Review deposition of David Tepper. | 1.30 | 442.00 | 10960823 |
| | | | 11/29/07 | Search Delphi public filings. | 1.30 | 611.00 | 10967761 |
| | | | 11/29/07 | Review Sheehan cross-exam scripts & review deposition testimony. | 2.40 | 1,128.00 | 10967762 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/29/07 | Prepare Sheehan and Resnick cross examinations. | 4.70 | 2,209.00 | 10967763 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/07 | Reviewed Tepper deposition transcript. | 1.80 | 846.00 | 10967764 |
| | | | 11/29/07 | Review correspondence re: litigation. | 0.80 | 452.00 | 11034591 |
| | | | 11/29/07 | Review documents in connection with hearing preparation and coordinate with counsel. | 1.10 | 605.00 | 10967610 |
| | | | 11/29/07 | Review demonstratives and obtain necessary information to revise | 0.60 | 330.00 | 10967612 |
| | | | 11/29/07 | Review Law debenture joinder to adjournment motion. | 0.20 | 110.00 | 10967616 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/29/07 | Research re: EPCA and Disclosure Statement objections | 1.80 | 351.00 | 10964901 |
| FERRO, DANIEL | 10 | MISC | 11/29/07 | Research re: Analyst reports for auto industry for K. Dang. | 0.30 | 73.50 | 10993950 |
| HANSON, JEAN | 35 | PARTNER | 11/30/07 | Review litigation materials. | 0.80 | 656.00 | 10974488 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/30/07 | Review revised demonstratives. | 1.00 | 565.00 | 10974794 |
| | | | 11/30/07 | Meet w/B. Steingart and V. Melwani re: hearing prep; call re: same. | 1.00 | 565.00 | 10974795 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/07 | Revise 3rd Supp. orders. | 1.10 | 902.00 | 10963192 |
| | | | 11/30/07 | Prep emails regarding revised order. | 1.80 | 1,476.00 | 10963193 |
| | | | 11/30/07 | Telephone call with counsel regarding revised order. | 0.80 | 656.00 | 10963194 |
| | | | 11/30/07 | Review Tepper deposition transcript. | 0.80 | 656.00 | 10963196 |
| | | | 11/30/07 | Revise adjournment motion. | 1.30 | 1,066.00 | 10963196 |
| | | | 11/30/07 | Review examiner motion. | 0.80 | 656.00 | 10963197 |
| | | | 11/30/07 | Revise deposition exhibits. | 1.10 | 902.00 | 10963198 |
| | | | 11/30/07 | Review deposition exhibits. | 1.20 | 984.00 | 10963199 |
| | | | 11/30/07 | Review court filings by Debtor. | 0.80 | 656.00 | 10963200 |
| TORRES, DEBRA M | 30 | PARTNER | 11/30/07 | Review of contractual issues in light of Tepper testimony; draft memo re: same. | 0.80 | 656.00 | 11018234 |
| | | | 11/30/07 | Revise demonstratives, discuss same with team. | 1.20 | 948.00 | 10974928 |
| DANG, KATIE | 10 | ASSOCIATE | 11/30/07 | Review Tepper deposition. | 2.00 | 790.00 | 10963669 |
| FINELLI, JON | 35 | ASSOCIATE | 11/30/07 | Review Tepper deposition transcript. | 0.40 | 136.00 | 10963673 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 11/30/07 | Review Tepper deposition transcript. | 1.00 | 340.00 | 10967766 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/30/07 | Finish reviewing Tepper deposition transcript. | 1.10 | 517.00 | 10967767 |
| | | | 11/30/07 | Review objections filed by major parties in response to each iteration of plan. | 3.20 | 1,504.00 | 10971839 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/07 | Team meeting; review Tepper deposition transcript. | 3.10 | 1,751.50 | |
| | | | 11/30/07 | Review materials for hearing preparation. | 1.20 | 660.00 | 10967622 |
| | | | 11/30/07 | Review schedule order entered by court. | 0.20 | 110.00 | 10967623 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS
BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/01/07 | Review and compose summary of D. Tepper's deposition for Equity Committee. | 3.00 | 1,020.00 | 10980019 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/01/07 | Review and revise examiner motion. | 2.00 | 1,100.00 | 10980996 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/02/07 | Review objections to EPCA amendments and motion; draft script of argument against EPCA; e-mails re: same; revise re: same. | 8.00 | 4,520.00 | 10985141 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/02/07 | Review Tepper transcript. | 3.00 | 1,650.00 | 10980997 |
| MELMANI, VIVEK | 35 | PARTNER | 12/03/07 | Call re: litigation. | 2.00 | 1,460.00 | 11049026 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/03/07 | Litigation preparation; follow-up w/ team. | 4.00 | 2,260.00 | 11049029 |
| DANG, KATIE | 10 | ASSOCIATE | 12/03/07 | Team meeting re: litigation strategy. | .60 | 339.00 | 10985146 |
| | | | 12/03/07 | Team meeting re: open issues and litigation strategy. | 1.00 | 395.00 | 10982525 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Meet with team to discuss status of case and strategy. | 1.20 | 408.00 | 10980021 |
| | | | 12/03/07 | Call with M. Fenton from White & Case re: Appaloosa's second supplemental production. | 0.10 | 34.00 | 10980022 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/03/07 | Attend to discovery matters | 0.40 | 136.00 | 10980023 |
| | | | 12/03/07 | Revise summary of Tepper deposition and send to Equity Committee. | 0.40 | 136.00 | 10980026 |
| JOHNSTON, SLOAN | 30 | ASSOCIATE | 12/03/07 | Review Debtors' follow-up. | 2.60 | 1,222.00 | 10985215 |
| | | | 12/03/07 | Review Debtors' past production letters; drafted letter to A. Hogan re: production of documents; revised same to incorporate D. Torres's comments. | 2.10 | 987.00 | 10985217 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/03/07 | Review Tepper transcript and summary. | 1.50 | 825.00 | 10980998 |
| | | | 12/03/07 | Discussions with team re: next steps and research. | 0.50 | 275.00 | 10980999 |
| | | | 12/03/07 | Review new filings. | 1.10 | 605.00 | 10981000 |
| | | | 12/03/07 | Team meeting to discuss strategy and next steps. | 1.30 | 715.00 | 10981002 |
| | | | 12/03/07 | Call to discuss strategy. | 1.50 | 825.00 | 10981003 |
| | | | 12/03/07 | Draft supplemental EPCA objection. | 2.80 | 1,540.00 | 10981005 |
| | | | 12/03/07 | Review and revise examiner motion. | 1.80 | 990.00 | 10981006 |
| MELMANI, VIVEK | 35 | PARTNER | 12/04/07 | Call w/ G. Joseph re: litigation. | 1.00 | 730.00 | 11049038 |
| DANG, KATIE | 10 | ASSOCIATE | 12/04/07 | Review files from doc production re: Debtors and White & Case. | 1.20 | 474.00 | 10982535 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/07 | Review pleadings filed by the Debtors. | 0.50 | 275.00 | 10981012 |
| MELMANI, VIVEK | 35 | PARTNER | 12/05/07 | Review supp. objection. | 1.20 | 876.00 | 11050207 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Review order. | 0.40 | 226.00 | 11003202 |
| DANG, KATIE | 10 | ASSOCIATE | 12/05/07 | Review documents produced by debtors for business plan information; review e-mail correspondence re: same. | 0.80 | 316.00 | 10982525 |
| | | | 12/05/07 | Prepare materials for hearing. | 3.50 | 1,382.50 | 10989298 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/08/06 Thru: 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/05/07 | Review and organize discovery documents and work product with team. | 0.70 | 238.00 | 10984953 |
| FINELLI, JON | 35 | ASSOCIATE | 12/05/07 | Review and circulate supplemental objections to Debtors' EPCA Amendments motion. | 1.00 | 340.00 | 10984954 |
| FINELLI, JON | 35 | ASSOCIATE | 12/05/07 | Prepare materials and documents for 12/6/07 hearing. | 2.10 | 714.00 | 10984955 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review filings. | 0.50 | 275.00 | 10994299 |
| MELWANI, VIVEK | 35 | PARTNER | 12/06/07 | Preparation for hearing. | 3.00 | 2,190.00 | 11042283 |
| TORRES, DEBRA M | 30 | PARTNER | 12/06/07 | Meeting w/ G. Joseph & V. Melwani in advance of hearing. | 1.50 | 1,185.00 | 11048506 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/07 | Discuss case with D. Torres. | 0.50 | 275.00 | 10994307 |
| BEVILACQUA, JACQUELINE | 30 | PARALEGAL | 12/06/07 | Hearing preparation. | 1.50 | 270.00 | 10998381 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/06/07 | Hearing preparation. | 1.50 | 292.50 | 10988572 |
| D'AUGUSTA, DARCIE | 35 | PARALEGAL | 12/06/07 | Hearing preparation. | 1.50 | 270.00 | 11010792 |
| FOTE, PATRICK | 30 | PARALEGAL | 12/06/07 | Hearing preparation. | 1.50 | 352.50 | 10990095 |
| SAIDMAN-KRAUSS, REBEK | 30 | PARALEGAL | 12/06/07 | Hearing preparation. | 1.50 | 270.00 | 10993520 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/07 | Preparation for disclosure statement hearing. | 1.50 | 825.00 | 10994310 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/07/07 | Efforts re: hearing materials at SDNY Bankruptcy Court | 0.30 | 58.50 | 10988581 |
| TORRES, DEBRA M | 30 | PARTNER | 12/10/07 | Review potential litigation issues. | 0.80 | 632.00 | 11052046 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/07 | Review filings and drafts of docs re: plan for litigation prep. | 1.20 | 660.00 | 11015633 |
| DANG, KATIE | 10 | ASSOCIATE | 12/10/07 | Review EPCA order. | 0.10 | 55.00 | 11015640 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/07 | Review and summarize steering sale motion papers. | 3.20 | 1,264.00 | 11023490 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/07 | Review filings; discussion with J. Finelli re: same. | 0.50 | 275.00 | 11015644 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/07 | Review motion and summary re: steering; review motions. | 0.90 | 495.00 | 11015645 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/13/07 | Meeting w/ G. Joseph and others re: claims; related research and follow up. | 4.00 | 2,260.00 | 11019392 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/07 | Meet with G. Joseph, A. Resnick, V. Melwani re: potential litigation issues. | 1.00 | 790.00 | 11052056 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/13/07 | Attend meeting w/ FF team and G. Joseph re: subordination of certain equity interests. | 1.30 | 1,163.50 | 11023786 |
| FINELLI, JON | 35 | ASSOCIATE | 12/13/07 | Research issues relating to duties. | 3.90 | 1,326.00 | 11008148 |
| FINELLI, JON | 35 | ASSOCIATE | 12/13/07 | Meet with R. Slivinski to discuss research re: potential claims. | 0.40 | 136.00 | 11008149 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/07 | Review up-coming motions. | 0.20 | 68.00 | 11008150 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/07 | Meeting with G. Joseph re: inter-class claims. | 1.60 | 880.00 | 11015658 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/07 | Meeting with G. Joseph re: inter-class claims. | 3.70 | 2,035.00 | 11015659 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/07 | Review emails re: inter-class claims issues. | 0.20 | 110.00 | 11015660 |
| | | | 12/13/07 | Review filings. | | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/13/07 | Discuss statutory committee issues research with J. Finelli. | 0.50 | 275.00 | 11015662 |
| FINELLI, JON | 35 | ASSOCIATE | 12/14/07 | Research potential claims questions; emails w/ R. Slivinski. | 2.00 | 680.00 | 11010822 |
| FINELLI, JON | 35 | ASSOCIATE | 12/14/07 | Meet w/ R. Slivinski re: potential claims research; follow up. | 2.50 | 850.00 | 11010823 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/07 | Follow up on research re: potential claims. | 0.80 | 272.00 | 11010827 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/07 | Review research re: documents to be filed by Debtors. | 2.50 | 1,375.00 | 11015663 |
| FINELLI, JON | 35 | ASSOCIATE | 12/14/07 | Research re: potential claims; review memo re: same. | 2.70 | 1,485.00 | 11015664 |
| FINELLI, JON | 35 | ASSOCIATE | 12/16/07 | Discuss research with J. Finelli. | 0.50 | 275.00 | 11015665 |
| | | | 12/16/07 | Research re: duties. | 2.00 | 680.00 | 11013430 |
| | | | 12/16/07 | Continue research re: duties. | 3.00 | 1,020.00 | 11013432 |
| | | | 12/17/07 | Follow-up on research. Consult with R. Slivinski and compose email. | 3.00 | 1,020.00 | 11013434 |
| | | | 12/17/07 | Review Appaloosa filings. | 1.00 | 340.00 | 11013435 |
| | | | 12/17/07 | Emails w/ R. Slivinski; follow up on research. | 1.50 | 510.00 | 11013436 |
| | | | 12/17/07 | Revise email re: research of duties and send to team. | 0.80 | 272.00 | 11013439 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/07 | Discussion with J. Finelli re: research. | 0.10 | 55.00 | 11015672 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/07 | Prepare timeline of facts re: plan investors. | 3.80 | 2,090.00 | 11015674 |
| DANG, KATIE | 10 | ASSOCIATE | 12/18/07 | Summarize matters for 12-20 Omnibus hearing. | 4.50 | 1,777.50 | 11025800 |
| FINELLI, JON | 35 | ASSOCIATE | 12/18/07 | Review master upcoming matters. | 0.90 | 306.00 | 11017485 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/07 | Review transcript of EPCA hearing. | 0.50 | 275.00 | 11029779 |
| | | | 12/18/07 | Review notices served in case. | 0.40 | 220.00 | 11029782 |
| | | | 12/18/07 | Review objection filed in case. | 0.60 | 330.00 | 11029783 |
| | | | 12/18/07 | Discussions w/ conflicts counsel. | 0.60 | 330.00 | 11029787 |
| | | | 12/18/07 | Review omnibus summaries. | 0.60 | 330.00 | 11029788 |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/07 | Review re: hearing and exclusivity. | 0.50 | 365.00 | 11050068 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/19/07 | Update re: Joseph re: claims. | 0.50 | 282.50 | 11044543 |
| DANG, KATIE | 10 | ASSOCIATE | 12/19/07 | Call w/ G. Joseph re: claims. | 0.50 | 197.50 | 11025804 |
| FINELLI, JON | 35 | ASSOCIATE | 12/19/07 | Review omnibus hearing agenda. | 1.00 | 340.00 | 11022334 |
| | | | 12/19/07 | Conference call with G. Joseph and P. Jerdee; follow up. | 1.00 | 340.00 | 11022335 |
| | | | 12/19/07 | Review modified bench ruling re: EPCA. | 1.00 | 340.00 | 11029787 |
| | | | 12/19/07 | Call with G. Joseph and follow up re: inter-class issues. | 0.80 | 440.00 | 11029991 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/07 | Attend by phone UAW meet and confer re: discovery re: objection. | 1.00 | 550.00 | 11029799 |
| | | | 12/19/07 | Attend by phone meet and confer with ad hoc bondholders re: discovery re: confirmation objection. | 1.10 | 605.00 | 11029800 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELANI, VIVEK | 35 | PARTNER | 12/19/07 | Attend by phone continued meet and confer with ad hocs; email update to team. | 1.80 | 990.00 | 11029802 |
| MELANI, VIVEK | 35 | PARTNER | 12/20/07 | Call w/ G. Joseph re: claims. | 1.00 | 730.00 | 11050073 |
| DANG, KATIE | 10 | | 12/20/07 | Review and revise timeline related to plan investors. | 2.00 | 790.00 | 11025807 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/20/07 | Review filings: Call with P. Jerdee and K. Dang re: conflicts counsel issues; discuss with K. Dang. | 0.70 | 385.00 | 11033277 |
| | | | 12/20/07 | | 0.40 | 220.00 | 11033282 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/21/07 | Review updated studies | 0.30 | 58.50 | 11025599 |
| MELANI, VIVEK | 35 | PARTNER | 12/26/07 | Attend to issues re: exit financing motion. | 0.50 | 365.00 | 11050082 |
| MELANI, VIVEK | 35 | PARTNER | 12/26/07 | Meeting w/ B. Steingart; attend to reservation of rights issue; related calls. | 2.00 | 1,460.00 | 11050088 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/07 | Review Tepper transcript | 1.20 | 984.00 | 11047396 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/07 | Review claims filings | 2.50 | 2,050.00 | 11047397 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/26/07 | Review correspondence re: doc production. | 1.20 | 984.00 | 11047398 |
| MELANI, VIVEK | 35 | PARTNER | 12/27/07 | Review motion re: exit financing and related follow up. | 0.90 | 657.00 | 11050092 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review filings re: researching of reports, etc. | 0.50 | 410.00 | 11047402 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review emails re: doc requests, etc. | 0.80 | 656.00 | 11047404 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/07 | Review exhibits from DS hearing. | 1.20 | 984.00 | 11047407 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/27/07 | Call with G. Joseph, B. Steingart, V. Melani and D. Torres re: interclass issues with plan investors. | 0.90 | 495.00 | 11049406 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/07 | Review WTC objections. | 0.30 | 246.00 | 11047408 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/07 | Review UAW objections. | 0.20 | 164.00 | 11047409 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/28/07 | Review ad hoc objections. | 0.80 | 656.00 | 11047410 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/07 | Review Highland filings, etc. | 0.80 | 656.00 | 11047411 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/07 | Review D/MS omnibus reply, etc. | 0.50 | 275.00 | 11047412 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/07 | Review expedited motion re: participation in exit financing by committee members. | 0.80 | 656.00 | 11049420 |
| MELANI, VIVEK | 35 | PARTNER | 01/02/08 | Calls re: reservation of rights letter; meeting with B. Scheler; mtg. w/B. Steingart re: same. | 1.40 | 1,120.00 | 11150076 |
| SCHELER, BRAD E | 35 | PARTNER | 01/02/08 | Meet with team and discuss reservation of rights issue. | 2.00 | 2,200.00 | 11117030 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/02/08 | Review debtors claims objections. | 1.10 | 968.00 | 11124421 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/02/08 | Review letter to plan investors; discuss with B. Steingart; discuss with P. Jerdee. | 1.30 | 760.50 | 11071433 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/08 | Discuss recent filings with J. Finelli. | 0.10 | 58.50 | 11071434 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/08 | Review claim estimation motion. | 0.50 | 440.00 | 11124427 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/08 | Review claims motion. | 0.50 | 440.00 | 11124428 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/03/08 | Review draft letter regarding plan investors; telephone call with Judge. | 1.10 | 968.00 | 11124429 |

DELPHI EQUITY COMMITTEE
MISC. LITIGATION AND MOTIONS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D Employee Name | T I M E Dept | D E T A I L Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/08 | Review recent pleadings and summaries prepared by J. Finelli. | 0.60 | 351.00 | 11071447 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/03/08 | Review notices received in case in connection with recent filings. | 0.40 | 234.00 | 11071459 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/08 | Review motion to lift stay. | 0.50 | 440.00 | 11124431 |
| | | | 01/04/08 | Review Debtors recent responses to claims objections. | 0.50 | 440.00 | 11124423 |
| FINELLI, JON | 35 | ASSOCIATE | 01/04/08 | Review recent filings and prepare review for team; follow up with R. Slivinski. | 0.50 | 180.00 | 11068173 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/08 | Review recent filings. | 0.40 | 234.00 | 11071473 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/08 | Review responses to claims objections. | 0.80 | 704.00 | 11124460 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/08 | Review notices received. | 0.30 | 175.50 | 11071480 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/07/08 | Research in connection with omnibus hearing. | 0.40 | 84.00 | 11072084 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/08/08 | Review court filings by Debtors. | 0.80 | 704.00 | 11124448 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/08/08 | Review recent filings. | 0.20 | 117.00 | 11071498 |
| LEWIS, BENJAMIN | 35 | ASSOCIATE | 01/08/08 | Research on investments by Plan investors. | 3.30 | 1,188.00 | 11068222 |
| ZAUNBRECHER, VIRGINIA | 35 | ASSOCIATE | 01/09/08 | Email to J. Finelli re: discovery. | 0.20 | 72.00 | 11074918 |
| LOMPERIS, STEVE | 10 | MISC | 01/09/08 | Research re: investments by Plan investors. | 2.00 | 470.00 | 11069944 |
| MELMAN, VIVEK | 35 | PARTNER | 01/10/08 | Calls with team re: hearings. | 0.80 | 640.00 | 11150106 |
| FINELLI, JON | 35 | ASSOCIATE | 01/10/08 | Review discovery. | 2.10 | 756.00 | 11068195 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/10/08 | Review pleadings. | 0.20 | 117.00 | 11071517 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/16/08 | Review court filings by Debtor. | 1.20 | 1,056.00 | 11124702 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/17/08 | Review court filings by Debtor. | 1.10 | 968.00 | 11124487 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/08 | Review court filings by Debtors and other parties. | 1.10 | 968.00 | 11124493 |
| | | | 01/21/08 | Review filings regarding claims objections and responses. | 0.80 | 704.00 | 11125500 |
| | | | 01/21/08 | Review MDL plaintiff response to MDL motion. | 0.80 | 704.00 | 11122502 |
| | | | 01/22/08 | Review additional court filings by Debtors and others. | 0.80 | 704.00 | 11122506 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/24/08 | Review hearing agenda; review summary re: matters; comments re: same. | 0.50 | 300.00 | 11112171 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/24/08 | Review court filings by Debtors. | 1.10 | 968.00 | 11125511 |
| | | | 01/24/08 | Review issues regarding Debtors omnibus hearing. | 1.20 | 1,056.00 | 11125512 |
| FINELLI, JON | 35 | ASSOCIATE | 01/24/08 | Review motions and compose summary of agenda for twenty-seventh omnibus hearing; emails w/ team regarding same. | 2.20 | 792.00 | 11113466 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/25/08 | Review omnibus hearing motions. | 1.20 | 252.00 | 11113205 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/08 | Review orders entered regarding omnibus hearing. | 0.80 | 704.00 | 11125515 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/25/08 | Review other court filings by Debtors. | 0.80 | 704.00 | 11125516 |
| | | | 01/25/08 | Prep for omnibus hearing. | 0.30 | 175.50 | 11125536 |

Total    4,817.80    2,659,479.50

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
TAX

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JACOBSON, JACK L | 20 | OF COUNSEL | 10/11/06 | Review of framework proposal re: tax issues. | 1.40 | 1,092.00 | 9884208 |
| WEISS, ELI | 20 | PARTNER | 10/23/06 | Review of framework proposal re: tax issues. | 1.50 | 1,170.00 | 9909549 |
| WEISS, ELI | 20 | PARTNER | 07/02/07 | Call with V. Meloni re: 382. Research re: same. Conferred with J. Jacobson. Conferred with J. Fox. | 2.10 | 1,186.50 | 10587700 |
| FOX, JOSEPH | 20 | ASSOCIATE | 07/02/07 | Researched 382 NOL carryforward rules. | 1.30 | 442.00 | 10531101 |
| WEISS, ELI | 20 | PARTNER | 07/03/07 | Conferred with J. Fox re: 382 carryover rules. | 1.50 | 847.50 | 10587706 |
| FOX, JOSEPH | 20 | ASSOCIATE | 07/03/07 | Researched 382(L)(6) carryover rules. | 2.10 | 714.00 | 10605606 |
| FOX, JOSEPH | 20 | ASSOCIATE | 07/03/07 | Researched 382(L)(6) carryover rules. | 0.50 | 170.00 | 10605608 |
| | | | 07/03/07 | Researched 382(L)(6) carryover rules. | 1.00 | 340.00 | 10605609 |
| WEISS, ELI | 20 | PARTNER | 07/05/07 | Reviewed Highland plan for tax issues. | 0.40 | 226.00 | 10587711 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 07/09/07 | Conf. w/ E. Weiss re Rights Offering. | 1.00 | 820.00 | 10546780 |
| WEISS, ELI | 20 | PARTNER | 07/10/07 | Reviewed e-mails on plan and research re: tax issues. | 0.90 | 508.50 | 10587725 |
| | | | 07/11/07 | Reviewed e-mails on deal. Research on Section 382. Reviewed letter to Highland. | 1.30 | 734.50 | 10587727 |
| | | | 07/23/07 | Research on Section 382 implications of Appaloosa plan. Call with J. Rodburg. | 3.00 | 1,695.00 | 10604272 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 07/24/07 | Review of framework documents for tax issues. | 0.50 | 410.00 | 10571695 |
| WEISS, ELI | 20 | PARTNER | 07/27/07 | Review of framework documents for tax issues. | 1.00 | 820.00 | 10584848 |
| | | | 08/22/07 | Review revised disclosure statement for tax issues. | 1.40 | 791.00 | 10680846 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/22/07 | Discussing with Eli Weiss and commenting on the disclosure tax section. | 0.20 | 79.00 | 10647191 |
| WEISS, ELI | 20 | PARTNER | 08/23/07 | Reviewed plan and disclosure statement. Call with Skadden. Conferred with A. Falevich. | 2.20 | 1,243.00 | 10680847 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/23/07 | Commenting on the tax section of the disclosure statement for Eli Weiss. | 1.40 | 553.00 | 10650003 |
| WEISS, ELI | 20 | PARTNER | 08/24/07 | Conferred w/A. Falevich; reviewed revised disclosure statement; research re: tax issues. | 1.30 | 734.50 | 10675181 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 08/24/07 | Conf. with E. Weiss and A. Falevich re: Plan of reorganization. | 1.10 | 902.00 | 10661995 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/24/07 | Researching various tax issues and commenting on the Disclosure Statement for Eli Weiss. | 6.60 | 2,607.00 | 10654301 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/24/07 | Call w/tax associate re: Disclosure Statement and structure of Plan. | 0.30 | 157.50 | 10655421 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 08/28/07 | Discuss with A. Falevich re: Plan of Reorg and Disclosure Statement. | 2.00 | 1,640.00 | 10661962 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/28/07 | Prepare comments on the tax disclosure and discussions with Jack Jacobson. | 1.20 | 474.00 | 10660161 |
| WEISS, ELI | 20 | PARTNER | 08/29/07 | Research on 307 basis rules; reviewed disclosure statement; calls w/A. Falevich and J. Jacobson. | 2.20 | 1,243.00 | 10675190 |

DELPHI EQUITY COMMITTEE
TAX
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From: 05/08/06 Thru: 01/25/08

Client Rel Prt: BRAD E SCHELER
Responsible Prt: BRAD E SCHELER

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/29/07 | Revising comments to the disclosure statement tax disclosure. | 0.40 | 158.00 | 10662802 |
| WEISS, ELI | 20 | PARTNER | 08/30/07 | Calls w/M. Ginsburg and J. Jacobson; revised disclosure statement; calls w/Skadden on disclosure statement; calls w/A. Falevich. | 2.20 | 1,243.00 | 10675193 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 08/30/07 | Review of Plan of Reorg and Disclosure Statement; discuss with E. Weiss and M. Ginsburg. | 5.10 | 4,182.00 | 10673219 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 08/30/07 | Communicate tax comments to Skadden. | 0.30 | 118.50 | 10666036 |
| WEISS, ELI | 20 | PARTNER | 09/02/07 | Reviewed revised Delphi Disclosure Statement for tax issues. | 0.30 | 274.00 | 10688317 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 09/04/07 | Call with A. Feinberg of Skadden on Disclosure Statements re: tax issues. | 0.90 | 616.50 | 10668321 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 09/07/07 | Review of revised plan and disclosure statement, focus on tax issues. | 5.10 | 4,182.00 | 10695917 |
| WEISS, ELI | 20 | PARTNER | 09/24/07 | Confer on 382 memo. | 0.60 | 411.00 | 10751475 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 10/26/07 | Review revised plans and disclosure statement for tax issues. | 4.90 | 4,018.00 | 10815278 |
| JACOBSON, JACK L | | | 10/29/07 | Review of documents for tax issues. | 2.50 | 2,050.00 | 10823024 |
| JACOBSON, JACK L | | | 10/30/07 | Conf. E. Weiss re: plan of reorganization tax issues. | 0.60 | 492.00 | 10823030 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 11/28/07 | Review of filings and documents. | 1.00 | 820.00 | 10962236 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 11/29/07 | Review of documents. | 1.50 | 1,230.00 | 10962240 |
| WEISS, ELI | 20 | PARTNER | 12/04/07 | Review and revise POR and DS for tax issues. | 2.00 | 1,507.00 | 11005449 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 12/04/07 | Review revised POR and disclosure statement; consider tax issues. | 3.50 | 2,870.00 | 10987562 |
| WEISS, ELI | 20 | PARTNER | 12/05/07 | Review and revised DS. calls with Skadden and A. Falevich re: same. | 2.40 | 1,644.00 | 11005451 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 12/05/07 | Review and revised disclosure statement; conf w/ E. Weiss and A. Falevich re: same. | 4.20 | 3,444.00 | 10987563 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 12/05/07 | Comment on tax issues re: the Disclosure statement. Discussions with E. Weiss. | 1.30 | 578.50 | 10981425 |
| WEISS, ELI | 20 | PARTNER | 12/17/07 | Review disclosure statement and e-mails. | 0.40 | 274.00 | 11035525 |
| WEISS, ELI | 20 | PARTNER | 12/17/07 | Review and revise forms S-1 re: tax issue. | 3.40 | 2,329.00 | 11036730 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 12/17/07 | Comment on the S-1 registration statement with respect to the rights offering and the warrants offering. Discussions with E. Weiss. | 4.30 | 1,913.50 | 11013615 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/17/07 | Discuss tax comments to prospectus with A. Falevich. | 0.20 | 110.00 | 10156677 |
| WEISS, ELI | 20 | PARTNER | 12/18/07 | Review S-1 for tax issues. | 0.50 | 342.50 | 11036744 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 12/18/07 | Discussion with A. Feinberg and E. Weiss as to our tax comments to the registration statement. | 0.20 | 89.00 | 10164694 |
| FALEVICH, ANDREW | 20 | ASSOCIATE | 12/26/07 | Update 382 research. | 0.70 | 276.50 | 11031838 |
| FOX, JOSEPH | 20 | ASSOCIATE | 12/27/07 | Review 382 memo. | 1.10 | 434.50 | 11036837 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

.)

DELPHI EQUITY COMMITTEE
TAX

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| WEISS, ELI | 20 | PARTNER | 01/04/08 Review and revise tax disclosure. | 0.30 | 220.50 | 11070871 |
| WEISS, ELI | 20 | PARTNER | 01/07/08 Call with A. Palevich. | 0.30 | 220.50 | 11070877 |
| | | | 01/09/08 Call with J. Rodburg on confirmation order. Reviewed e-mail on transaction. | 0.80 | 588.00 | 11106034 |

Total | | | | 90.70 | 58,236.50

Matter Total | | | | 90.70 | 58,236.50

DELPHI EQUITY COMMITTEE

BILLED TIME DETAIL

PENSION ISSUES

i)   Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 05/09/06 | Calls w/V. Melwani & U. Horowitz re: Delphi. | 0.80 | 624.00 | 9560937 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/09/06 | Research related to the PBGC pension fund liability cases and Delphi-GM agreements related to shared liabilities (3.5); discuss same w/D. Carleen (.4). | 3.90 | 1,228.50 | 9569070 |
| CARLEEN, DONALD | 26 | PARTNER | 05/10/06 | Research re: PGBC assumptions in valuation of pension fund liability. | 1.80 | 567.00 | 9569072 |
| CARLEEN, DONALD | 26 | PARTNER | 05/11/06 | Meetings w/V. Melwani, A. Resnick, & other team members re: pension issues (1.5); review Delphi materials (1.0). | 2.50 | 1,950.00 | 9573935 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/11/06 | Internal meeting regarding CBAs and pension issues. | 0.60 | 300.00 | 9595511 |
| CARLEEN, DONALD | 26 | PARTNER | 05/12/06 | Review background materials | 1.00 | 780.00 | 9560938 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/14/06 | Research re: unilateral modification of retiree benefits during the term of the agreement | 4.30 | 1,354.50 | 9569080 |
| CARLEEN, DONALD | 26 | PARTNER | 05/15/06 | Review Delphi pleadings. | 0.80 | 624.00 | 9536342 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Research re: pension and OPEB liabilities | 0.80 | 356.00 | 9587367 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/16/06 | Research re: Delphi retirees and breakdown of pension obligations b/w US and non-US. | 0.30 | 94.50 | 9569086 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Efforts re: gathering actuarial statements of certain Delphi liabilities. | 0.90 | 283.50 | 9569091 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 05/22/06 | Researched regarding standing for ERISA claims (24 USC Section 1132). | 0.70 | 171.50 | 9606419 |
| CARLEEN, DONALD | 26 | PARTNER | 05/24/06 | Discussions w/ V. Melwani & U. Horowitz re: open issues. | 0.60 | 468.00 | 9560964 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/24/06 | Discussion w/ D. Carleen re: ERISA | 0.10 | 31.50 | 9569110 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 05/25/06 | Researched standing under ERISA. | 1.60 | 392.00 | 9606421 |
| SILIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review PBGC pleadings. | 0.30 | 141.00 | 9594244 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 05/30/06 | ERISA statute and case law research. | 3.40 | 833.00 | 9606423 |
| FELDMANN, MARC | 10 | ASSOCIATE | 06/01/06 | Reviewed and revised memo regarding discount rate for PBGC claims. | 0.50 | 157.50 | 9617723 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 06/01/06 | Research re: ERISA issues. | 0.40 | 98.00 | 9596932 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/01/06 | Research re: contract rate re: pensions. | 3.70 | 906.50 | 9596595 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 06/02/06 | Researched and wrote memo on ERISA standing. | 3.20 | 784.00 | 9660823 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 06/05/06 | Draft memo regarding ERISA standing. | 0.40 | 98.00 | 9660825 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/09/06 | Meet w/R. Silivinski re: research re: pension issues. | 0.20 | 63.00 | 9636696 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/15/06 | Research re: split of pension fund assets split b/w Delphi and GM | 4.80 | 1,512.00 | 9634705 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/15/06 | Analysis of pension plan performance of Delphi post spin off and GM post Spin off; disc/ w/ JL re results. | 3.40 | 1,071.00 | 9634706 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
PENSION ISSUES

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/16/06 | Disc. w/R. Slivinski re: valuation of retiree benefits | 0.10 | 31.50 | 9634711 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/02/06 | Research re: pension issue. | 1.60 | 1,104.00 | 9722575 |
| MELWANI, VIVEK | 35 | PARTNER | 08/04/06 | Calls re: PBGC legality. | 1.30 | 871.00 | 9768806 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/08/06 | Review SEC filings for disclosure regarding pension, OPEB and other employee benefits. | 5.90 | 1,858.50 | 9734862 |
| WOLF, JASON | 35 | ASSOCIATE | 08/08/06 | Research Delphi's public filings re: pension, OPEB and other employee benefits. | 4.10 | 1,824.50 | 9776119 |
| CARLEEN, DONALD | 26 | PARTNER | 08/09/06 | Research re: Delphi public filings re: pension/OPEB issues. | 4.10 | 1,824.50 | 9776121 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/10/06 | Disc. re: pension contributions with V. Melwani and R. Lewis. | 0.40 | 312.00 | 9729248 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/10/06 | Disc. w/ Melwani, Houlihan re: pension contributions. | 0.90 | 621.00 | 9740237 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Call with Houlihan, J. Lewis, V. Melwani re: pension. | 0.70 | 329.00 | 9775991 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/18/06 | Reviewed documents on pension and OPEB split. | 3.00 | 735.00 | 9737409 |
| HOROWITZ, URI | 26 | ASSOCIATE | 08/21/06 | Delphi - VEBA filing Q's; disc. w/ John Brewer re: VEBA's. | 4.10 | 1,291.50 | 9748287 |
| HOROWITZ, URI | 26 | ASSOCIATE | 09/07/06 | Research re: preferred stock issuance and pension plan | 0.50 | 185.00 | 9822610 |
| HOROWITZ, URI | 26 | ASSOCIATE | 09/08/06 | Research re: preferred stock issuance and pension plans | 0.50 | 185.00 | 9822611 |
| HOROWITZ, URI | 26 | ASSOCIATE | 09/11/06 | Research re: Preferred stock issuances to pension plans under ERISA | 1.50 | 555.00 | 9826615 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 01/02/07 | Review re: Delphi 414(l) transaction. | 0.60 | 414.00 | 10107566 |
| HOROWITZ, URI | 26 | ASSOCIATE | 01/02/07 | Discuss 414(l) transaction with Rich Slivinski. | 0.20 | 74.00 | 10120588 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 01/03/07 | Reviewed 414(l) materials; disc. B. Steingart, R. Slivinski. | 3.10 | 2,139.00 | 10107568 |
| HOROWITZ, URI | 26 | ASSOCIATE | 01/03/07 | Discuss 414(l) transaction w/ L. Lewis and B. Steingart. | 0.80 | 296.00 | 10120391 |
| HOROWITZ, URI | 26 | ASSOCIATE | 01/03/07 | Research re: 414(l) transaction | 0.30 | 111.00 | 10120394 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 01/04/07 | Continued review re: 414(l) transfer; drafted list of questions. | 1.70 | 1,173.00 | 10107577 |
| CARLEEN, DONALD | 26 | PARTNER | 09/10/07 | Email correspondence; research re: funding requirements; Disc. with U. Horowitz re: same. | 1.20 | 984.00 | 10692879 |
| HOROWITZ, URI | 26 | ASSOCIATE | 09/10/07 | Research re: excise tax imposition in bankruptcy. | 1.50 | 667.50 | 10692281 |
| | | | | Total | 79.10 | 32,475.00 | |
| | | | | Matter Total | 79.10 | 32,475.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
COLLECTIVE BARGAINING AGREEMENTS

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/17/06 | Research re: mirror agreements. | 1.90 | 798.00 | 9960368 |
| | | | | Total | 1.90 | 798.00 | |
| | | | | Matter Total | 1.90 | 798.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

Work Date From : 05/08/06 Thru : 01/25/08

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/09/06 | Attention to 1113/1114 hearing issues. | 0.80 | 536.00 | 9595046 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/09/06 | Follow-up re: 1113/1114 hearing. | 1.70 | 850.00 | 9595497 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/09/06 | Prep for continued hearing. | 3.50 | 2,730.00 | 9574316 |
| TORRES, DEBRA M | 30 | PARTNER | 05/09/06 | Meeting w/Steingart re: 1113 motion, legal issues and strategy. | 1.00 | 750.00 | 9574284 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/09/06 | Draft email w/instructions for Goddard and McGill for review of record on 1113 motion and prep of cross materials. | 0.50 | 375.00 | 9574286 |
| | | | 05/09/06 | Review record on 1113 motion and internal memos on motion. | 4.00 | 3,000.00 | 9574287 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/09/06 | Meeting and e-mails with team to discuss new matter (2.1); review and analyze pleadings (2.9). | 5.00 | 2,500.00 | 9590297 |
| | | | 05/09/06 | Team meeting (1.8); review Debtors' Declarations in preparation for hearings (3.4). | 5.20 | 2,184.00 | 9590507 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/09/06 | Prepare for 1113/1114 hearings | 2.70 | 1,201.50 | 9592284 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/06 | Review 1113/1114 materials. | 0.90 | 423.00 | 9594113 |
| | | | 05/09/06 | Meeting with team re: 1113/1114 hearing and process going forward. | 1.80 | 846.00 | 9594117 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/09/06 | Attended to the culling and creation of case pull binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditors, Counsel for Delphi Corporation and Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America briefs as per A. Schoulder. | 11.90 | 2,082.50 | 9657748 |
| MELWANI, VIVEK | 35 | PARTNER | 05/10/06 | Review 1113/1114 Motion update. | 0.80 | 536.00 | 9595051 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/10/06 | Draft and send email to committee re: hearing update. | 1.00 | 500.00 | 9595501 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/10/06 | Prep for 1113/1114 hearing. | 5.50 | 4,290.00 | 9574318 |
| TORRES, DEBRA M | 30 | PARTNER | 05/10/06 | Review Delphi agreements and GM agreements re: guarantee and indemnity and declarations on 1113 motion and exhibits (2.4); research re: rejection of CBAs and resulting damages (.6). | 3.00 | 2,250.00 | 9574292 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/10/06 | Team meeting and exchange e-mail messages with team (.3); read and analyze pleadings (.8); research rejection case law as it applies to indemnification agreements (1.8). | 2.90 | 1,450.00 | 9590299 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/10/06 | Review documents (declarations and memos); team meeting; attend wachter testimony meeting; attend to preparation of exhibit binders | 10.60 | 4,452.00 | 9691411 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/10/06 | Attend to preparation of exhibit binders | 0.40 | 178.00 | 9587356 |
| WOLF, JASON | 35 | ASSOCIATE | 05/10/06 | Prepare update summary of hearing to committee | 1.90 | 845.50 | 9587358 |
| | | | 05/10/06 | Review exhibit binders re: projections. | 0.80 | 356.00 | 9594279 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/10/06 | Attended to the indexing and de-duping of case pull binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditors, Counsel for Delphi Corporation and Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America briefs and attended to the organization of Official Committee binders into workroom 23 South Conference Room as per A. Schoulder. | 8.20 | 1,435.00 | 9657750 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/11/06 | Prep for hearing; review affidavits. | 6.50 | 5,070.00 | 9574320 |
| TORRES, DEBRA M | 30 | PARTNER | 05/11/06 | Review of declarations and exhibits submitted on Section 1113 motion. | 4.00 | 3,000.00 | 9574294 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/11/06 | Internal team meeting w/Melvani, Steingart, Slivinski re: Section 1113 motion. | 0.80 | 600.00 | 9574296 |
| | | | 05/11/06 | Conf. with Viv Melvani, Don Carlsen, Debra Torres, Rich Slivinski, Jen Rodburg re: section 1113 and 1114 issues. | 1.00 | 850.00 | 9669979 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/11/06 | Team meeting and exchange e-mail messages with team (.9); read and analyze pleadings (1.1). | 2.00 | 1,000.00 | 9590303 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/11/06 | Research re: unilateral modification of retiree benefits that have not vested. | 5.90 | 1,858.50 | 9669076 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/11/06 | Review background documents; review declarations for witnesses; calls with Darcy Goddard | 7.50 | 3,150.00 | 9691413 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/11/06 | Team meeting re: hearings | 0.50 | 222.50 | 9587359 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/11/06 | Meeting with team re: 1113/1114 hearing. | 1.00 | 470.00 | 9594128 |
| | | | 05/11/06 | Review papers in connection with 1113/1114 hearing updates. | 4.00 | 1,880.00 | 9594132 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/11/06 | Attended to the indexing of case pull and tabbing of binder regarding cases cited in: Appaloosa Management L.P. and Wexford Capital LLC, Counsel for the Official of Unsecured Creditors, Counsel for the Official of Unsecured Counsel International Union, United Automobile, Aerospace and Agricultural Implement Workers of America as per A. Schoulder. | 1.70 | 799.00 | 9594133 |
| | | | 05/11/06 | | 7.90 | 1,382.50 | 9657752 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/12/06 | Review summary re: 1113/1114 hearing; email to committee re: same. | 0.30 | 150.00 | 9595514 |
| TORRES, DEBRA M | 30 | PARTNER | 05/12/06 | Efforts re: email update and 1113/1114 hearing. | 0.20 | 100.00 | 9595515 |
| | | | 05/12/06 | Meeting w/Goddard re: motion. | 1.00 | 750.00 | 9574299 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/12/06 | Researched CBA law. | 0.30 | 94.50 | 9568973 |

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/12/06 | Prepare for hearing. | 4.30 | 2,150.00 | 9625364 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/12/06 | Prepare for hearing; exchange e-mail messages with team regarding same. | 2.70 | 1,350.00 | 9590306 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/12/06 | Review bankruptcy code section 1114 re: modification of retiree benefits in bankruptcy & related cases. | 2.20 | 693.00 | 9569078 |
| | | | 05/12/06 | Research re: the inclusion of a non-modification provision in a CBA and its effect on the ability to modify welfare/health benefits. | 4.60 | 1,449.00 | 9569079 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/12/06 | Review transcript re: 1113/1114 hearings and related papers. | 3.40 | 1,428.00 | 9691415 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/12/06 | Prepare update summary of hearing for committee | 1.40 | 623.00 | 9587362 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/12/06 | Attended to the finalization of case pull binder and attended to the culling of various Joint Exhibits requested by R. Slivinski for copying and delivery to J. Rodburg. | 7.00 | 1,225.00 | 9657755 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/13/06 | Review testimony/transcripts from hearing and declarations/exhibit for hearing. | 2.00 | 1,000.00 | 9595519 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/13/06 | Review contracts with GM and other diligence. | 3.50 | 1,750.00 | 9595520 |
| | | | 05/13/06 | Review equity committee documents; declarations/motions related to debtors 1113/1114 motion. | 7.10 | 2,982.00 | 9691417 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/13/06 | Attended to labeling and spot checking of binders regarding 1113/1114. | 3.30 | 577.50 | 9657763 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/14/06 | Review exhibits for 1113/1114 hearing and pleadings. | 4.50 | 2,250.00 | 9595522 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/14/06 | Read and analyze pleadings. | 5.00 | 2,500.00 | 9590310 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/14/06 | Research re: 1113/1114 memo to committee (4.3); Draft, review and revise memo to committee (2.9). | 7.20 | 3,204.00 | 9587364 |
| WOLF, JASON | 35 | ASSOCIATE | 05/14/06 | Summarize transcripts of May 9 and 10 testimony on 1113/1114 motion. | 10.10 | 4,494.50 | 9594208 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/15/06 | Read and analyze pleadings and confer with team regarding same. | 6.10 | 3,050.00 | 9590311 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/15/06 | Research re: protections of non-vested benefits during the terms of a CBA and discuss same w/D. Carleen. | 2.70 | 850.50 | 9569081 |
| | | | 05/15/06 | Reviewing the filed documents in the Delphi bankruptcy proceeding to terminate/modify and the CBAs with unions in order to determine whether damages are for the term or for a longer period. | 2.70 | 850.50 | 9569082 |

Fried, Frank, Harris, Shriver & Jacobson LLP,
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

### B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/15/06 | Meeting w/ Keren Farkus to discuss Delphi CBAs | 0.80 | 252.00 | 9569083 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/15/06 | Review of Debtor declarations and exhibits (4.3); review of testimony taken in connection with appointment of equity committee (.8). | 5.10 | 2,142.00 | 9597127 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Review of law concerning 1113/1114 motions (treatise) | 1.40 | 588.00 | 9597128 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/15/06 | Review and revise memo re 1113/1114 issues as per comments of R. Silvinski | 0.90 | 400.50 | 9587368 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Review and revise 1113/1114 memo. | 3.40 | 1,598.00 | 9594146 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/16/06 | Review motions filed and supporting affidavits. | 1.00 | 1,404.00 | 9574324 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/16/06 | Review 1113/1114 issues | 2.30 | 1,794.00 | 9574326 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/16/06 | Read and analyze pleadings and confer with team regarding same. | 5.80 | 2,900.00 | 9590315 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/16/06 | Reviewing filed docs in the 1113/1114 Delphi case including objections. | 1.50 | 472.50 | 9569084 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/16/06 | Review of Delphi CBAs | 5.40 | 1,701.00 | 9569085 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/16/06 | Meeting re: witness prep (1.6); Review of equity committee transcript (1.8); review of Debtor declarations and exhibits (3.4); review Delphi financial disclosures (1.9). | 8.70 | 3,654.00 | 9597131 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 | Meeting with litigation team and coordinate receipt of materials. | 1.60 | 752.00 | 9594150 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/17/06 | Meetings with R. Slivinski re: document requests. | 5.00 | 200.00 | 9595536 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 | Call with C. McGill re: document requests. | 0.10 | 50.00 | 9595537 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/17/06 | Review exhibits marked in 1113/1114 motion. | 2.00 | 2,184.00 | 9574327 |
| TORRES, DEBRA M | 30 | PARTNER | 05/17/06 | Review affidavit of experts regarding 1113. | 3.30 | 2,574.00 | 9574333 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/17/06 | Review declarations and exhibits submitted in connection with CBA rejection motion. | 2.50 | 1,875.00 | 9586870 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/17/06 | Read and analyze pleadings and exchange e-mails with team. | 5.00 | 2,500.00 | 9590319 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Research re: law in other jurisdictions and yardman inference. | 0.90 | 283.50 | 9569087 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 | Review of the CBAs for treatment of retiree medical and discuss same w/D. Carlsen. | 1.10 | 346.50 | 9569088 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 | Attend meeting with White & Case | 3.50 | 1,470.00 | 9590509 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/17/06 | Review of declarations and memoranda filed related to Debtor's 1113/1114 motion | 5.70 | 2,394.00 | 9590510 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/17/06 | Attended to the retrieval of various declarations as per U. Horowitz. | 0.50 | 87.50 | 9657765 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/18/06 | Review affidavit filed by 1113/1114 objections. | 3.30 | 2,574.00 | 9574336 |
| TORRES, DEBRA M | 30 | PARTNER | 05/18/06 | Research re: 1113 factors. | 1.50 | 1,125.00 | 9586874 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

( ) DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/18/06 | Read and analyze pleadings and e-mails with team. | 1.50 | 750.00 | 9590320 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 | Discussion w/ Keren Farkas re: CBA retirement provisions. | 0.20 | 63.00 | 9560095 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/18/06 | Review declarations of Weber and Kidd and draft potential issues for cross | 2.80 | 1,176.00 | 9597133 |
| CARLEEN, DONALD | 26 | PARTNER | 05/18/06 | Review Butler 1113/1114 transcript for re-cross | 1.00 | 420.00 | 9597134 |
| | | | 05/19/06 | Review CBA's and discuss same w/J. Lewis, U. Horowitz & others. | 1.20 | 936.00 | 9560046 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/19/06 | Review agreements regarding CBA and guarantees. | 2.30 | 1,794.00 | 9574345 |
| TORRES, DEBRA M | 30 | PARTNER | 05/19/06 | Meeting w/Steingart, McGill and Goddard; possible cross examination issues for 1113 witnesses | 1.50 | 1,125.00 | 9586878 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/19/06 | Review transcripts from hearing. | 1.50 | 1,125.00 | 9586879 |
| | | | 05/19/06 | Read and analyze pleadings and exchange e-mails with team regarding same (1.2); confer with team regarding cross examination scripts (1.4); research and draft cross examination script for Mr. J. Sheehan (2.4). | 5.00 | 2,500.00 | 9590322 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/19/06 | Reviewing materials related to post retiree benefits and whether they can be modified/terminated. | 2.20 | 693.00 | 9560098 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/19/06 | Meeting w/ D. Carleen re: CBA provisions related to retiree benefits | 0.40 | 126.00 | 9560099 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/19/06 | Meeting regarding witness preparation (1.4); preparation of cross scripts for Weber and Kidd (4.1). | 5.50 | 2,310.00 | 9597137 |
| SLIWINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Coordinate discovery on 1113/1114 hearing. | 1.50 | 705.00 | 9594185 |
| | | | 05/19/06 | Attended to the retrieval of Flowback Agreement as per U. Horowitz and attended to the revision of exhibits 151, 159, 160 and 161 of the Joint Exhibits binders as per D. Goddard. | 4.30 | 752.50 | 9657767 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 | Review and revise 1113 memo | 1.00 | 670.00 | 9597789 |
| TORRES, DEBRA M | 30 | PARTNER | 05/21/06 | Review draft cross materials; review declarations and exhibits. | 2.00 | 1,500.00 | 9586883 |
| | | | 05/21/06 | Read transcripts of hearings; review declarations and exhibits. | 2.50 | 1,875.00 | 9586886 |
| FELDMAMER, MARC | 10 | ASSOCIATE | 05/21/06 | Reviewed docket to find any order or stipulation allowing for a delayed 1113/1114 ruling. | 0.50 | 157.50 | 9568996 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/21/06 | Read and analyze pleadings and exchange e-mails with team regarding same (1.3); research and draft cross examination scripts for Messrs. Sheehan, Weber, Gerling, and Kidd (8.7). | 10.00 | 5,000.00 | 9590325 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/21/06 | Assistance to team, including but not limited to, updating all exhibit binders, doc retrieval and cull same, general litigation support duties as directed by team. | 3.10 | 542.50 | 9657778 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Prep cross exam for Sheehan; review documents. | 2.80 | 2,184.00 | 9574348 |
| TORRES, DEBRA M | 30 | PARTNER | 05/22/06 | T/c w/Steingart, Melvani, Butler (counsel for Debtors) re: potential adjournment of 1113 motion. | 0.50 | 375.00 | 9586888 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/22/06 | Meeting w/Steingart, Goddard, McGill re: cross materials | 0.50 | 375.00 | 9586889 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/22/06 | Reviewed Delphi's reply to objections to 1113/1114 motion. | 1.00 | 315.00 | 9568999 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/22/06 | Read and analyze pleadings (.8); compile lists of missing exhibits & exchange e-mails with team regarding same (.6); research and draft cross examination scripts for Messrs. Sheehan, Gerling, Kidd, and Quick; confer with Mses. B. Steingart and D. Torres re: same (2.1); telephone conference with Debtors' counsel and client (1.4). | 4.90 | 2,450.00 | 9590326 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/22/06 | Review materials produced by Debtors for documents relating to the vested status of post-retiree benefits | 4.90 | 1,543.50 | 9593102 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/22/06 | Revise memo to committee re: 1113/1114 | 1.80 | 801.00 | 9592290 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 | Review and revise 1113/1114 memo to committee. | 2.80 | 1,316.00 | 9594190 |
| | | | 05/22/06 | Review pleadings in Tower case re: 1113/1114 as requested by committee member. | 0.70 | 329.00 | 9594191 |
| | | | 05/22/06 | Review 1113/1114 documents and requests from Debtors. | 1.00 | 470.00 | 9594194 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/22/06 | Retrieval of Tower Automotive documents per R. Slivinski | 1.20 | 222.00 | 9564872 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/22/06 | Assistance to team, including but not limited to, updating all exhibit binders, doc retrieval and cull same, general litigation support duties as directed by team. | 7.70 | 1,270.50 | 9562899 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/23/06 | Reviewed memo re: CBA's and related documents. | 1.40 | 966.00 | 9564426 |
| MELVANI, VIVEK | 35 | PARTNER | 05/23/06 | Review CBA. | 0.90 | 603.00 | 9597803 |
| | | | 05/23/06 | Emails and calls to Committee re: GM request for adjournment. | 1.00 | 670.00 | 9597809 |

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Letters re: adjournment. | 0.80 | 536.00 | 9597811 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Prep witness exam for Kidd; review documents. | 2.50 | 1,950.00 | 9574352 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/23/06 | Review transcripts. | 2.10 | 1,638.00 | 9574353 |
| | | | 05/23/06 | Reviewed and revised memorandum to the committee on section 1113/1114 motion. | 0.70 | 595.00 | 9570021 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/23/06 | Read and analyze pleadings and exhibits (.3); compile lists of missing exhibits & exchange e-mails with team regarding same (.4); research and draft cross examination script for Mr. J. Sheehan (2.4); confer with Mses. B. Steingart and D. Torres (.4); read and analyze draft memo to client (1.1). | 5.20 | 2,600.00 | 9590328 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/23/06 | Review declarations of Shaw, Gugliamo, and Eisenberg for potential cross issues | 6.30 | 2,646.00 | 9597138 |
| | | | 05/23/06 | Work with Omar Solivan/Skadden to obtain and load online relevant depositions requests. | 1.50 | 630.00 | 9597139 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Review letters re: adjournment of 1113/1114 | 0.30 | 141.00 | 9594203 |
| WOLF, JASON | 35 | ASSOCIATE | 05/23/06 | Review and revise 1113/1114 memo. | 2.60 | 1,222.00 | 9594207 |
| | | | 05/23/06 | Review Tower Air bankruptcy re: 1113/1114 issues. | 3.10 | 1,379.50 | 9595573 |
| | | | 05/23/06 | Revise memo re: 1113/1114. | 1.40 | 623.00 | 9595574 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/23/06 | Prepare and update litigation binders & retrieve necessary documents & other litigation support tasks as requested. | 9.20 | 1,518.00 | 9562901 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/24/06 | Reviewed court filings. | 0.40 | 276.00 | 9576626 |
| STEINGART, BONNIE F. | 35 | PARTNER | 05/24/06 | Prep cross exam for Weber. | 1.50 | 1,170.00 | 9574358 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/24/06 | Prepare for court hearing (.5); exchange e-mails with team regarding document collection and research issues (.31); research and revise memorandum to client (1.2). | 2.00 | 1,000.00 | 9590331 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/24/06 | Review of CRAs | 1.00 | 315.00 | 9591109 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/24/06 | Review of trial testimony from May 9 and 10 | 3.70 | 1,554.00 | 9597143 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Discussions w/litigation team regarding documents needed. | 0.50 | 235.00 | 9594213 |
| | | | 05/24/06 | Review and provide hearing updates to committee. | 1.30 | 611.00 | 9594219 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/24/06 | Prepare and update litigation binders and retrieve necessary documents & other litigation support tasks as requested. | 4.80 | 792.00 | 9562902 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Prep for continued hearing. | 4.50 | 3,510.00 | 9574364 |
| TORRES, DEBRA M | 30 | PARTNER | 05/25/06 | Research application of Section 1113 in liquidation context; other Section 1113 issues. | 1.50 | 1,125.00 | 9586902 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

\ DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/25/06 | Read and analyze new exhibits (.9); team meeting to strategize and review all exhibits with Ms. B. Steingart (3.1); read and analyze correspondence sent to opposing counsel (.6); conference call with Equity Committee (1.1). | 5.70 | 2,850.00 | 9590336 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 | Review of trial testimony (1.6); review of deposition testimony designated as exhibits (1.3). | 2.90 | 1,218.00 | 9597149 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/25/06 | Prepare and update litigation binders and retrieve necessary documents & other litigation support tasks as requested. | 9.90 | 1,633.50 | 9562904 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Review transcripts. | 2.50 | 1,950.00 | 9574366 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/26/06 | Prepare for hearing (1.4); exchange e-mails and confer with team and opposing counsel regarding document collection and research issues (.4). | 1.80 | 900.00 | 9590338 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/26/06 | Designation of trial transcripts | 1.00 | 420.00 | 9597150 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Hearing updates to committee. | 1.50 | 705.00 | 9594231 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/26/06 | Prepare and update litigation binders and retrieve necessary documents & other litigation support tasks as requested. | 7.30 | 1,204.50 | 9562906 |
| TORRES, DEBRA M | 30 | PARTNER | 05/27/06 | Review Sheehan depo. | 1.50 | 1,125.00 | 9586904 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/27/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings and e-mails with team regarding same. | 1.20 | 600.00 | 9590340 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/27/06 | Review of Eisenberg/Lazard/Rubin declarations and draft potential cross questions (3.2); emails re: deposition and trial schedule (.3). | 3.50 | 1,470.00 | 9597152 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/27/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 6.10 | 1,006.50 | 9575771 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review updates re: May 26 hearing. | 0.50 | 235.00 | 9594242 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 05/30/06 | Meeting w/D. Goddard & C. McGill re: 1113/1114 issues (.4). Summarize Delphi exhibits (2.0). | 2.40 | 588.00 | 9590434 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/30/06 | Calls with summer associates regarding tasks (transcript designations) | 0.40 | 168.00 | 9597155 |
| | | | 05/30/06 | Designation of trial transcripts | 3.90 | 1,638.00 | 9597156 |
| | | | 05/30/06 | Review Rubin declaration (for Eisenberg); draft Eisenberg cross | 4.60 | 1,932.00 | 9597157 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/30/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 2.80 | 462.00 | 9575774 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/06 | Prep for continued hearing; review affidavits and documents. | 4.50 | 3,510.00 | 9574377 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client: 031841 DELPHI EQUITY COMMITTEE
Matter: 00011 1113 / 1114 ISSUES

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 05/31/06 | Review declarations and exhibits submitted in connection w/rejection motion. | 2.00 | 1,500.00 | 9586911 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 05/31/06 | Summarized Delphi exhibits. | 3.30 | 808.50 | 9590437 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/31/06 | Designation of trial and deposition transcripts (5.0); communications w/ debtors counsel regarding depositions (.9). | 5.90 | 2,478.00 | 9597159 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 05/31/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 3.00 | 495.00 | 9575775 |
| MELNANI, VIVEK | 35 | PARTNER | 06/01/06 | Review info re contract rejection motion. | 1.50 | 1,005.00 | 9598235 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/06 | Review documents re: 1113/1114 motion. | 2.20 | 1,716.00 | 9625501 |
| TORRES, DEBRA M | 30 | PARTNER | 06/01/06 | Meeting w/Steingart, Goddard, et al. re: 1113/1114 motion. | 1.00 | 750.00 | 9650582 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/01/06 | Exchange e-mail messages with opposing counsel regarding document production and protective orders re: 1113/1114 motion and read and analyze letters sent to opposing counsel re: same. | 1.90 | 950.00 | 9611703 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/01/06 | Strategize with team regarding GM rejection motion and 1113/1114 hearing. | 1.80 | 900.00 | 9679353 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 06/01/06 | Reviewing transcripts for 1113 litigation. | 2.90 | 710.50 | 9596685 |
|  |  |  | 06/01/06 | Designated testimony in transcripts from Delphi 1113/1114 hearings. | 4.30 | 1,053.50 | 9596903 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/01/06 | Meeting re: trial (.5); designation of transcripts from 1113/1114 hearing (5.8). | 6.30 | 2,646.00 | 9655292 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/01/06 | Prepare and update litigation binders and retrieve necessary documents and litigation support tasks as requested | 6.80 | 1,190.00 | 9606801 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Review documents regarding 1113 issues. | 1.30 | 1,014.00 | 9625503 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/02/06 | Draft and send hearing updates to client and confer with team regarding same. | 2.50 | 1,250.00 | 9679069 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/02/06 | Distribute updates from 1113/1114 hearing. | 1.30 | 546.00 | 9552297 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/02/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 1.90 | 332.50 | 9606805 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/04/06 | Research re: business judgement and duty to be informed | 2.50 | 1,250.00 | 9653365 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/06 | Resolve issues with access to virtual data room | 0.40 | 200.00 | 9653382 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/05/06 | Review documents from virtual data room | 1.50 | 750.00 | 9653383 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 06/05/06 | T/c w/opposing counsel re: same. | 0.40 | 200.00 | 9611706 |
|  |  | ASSOCIATE | 06/05/06 | Reviewing transcripts of 1113/14 hearing. | 3.10 | 759.50 | 9637154 |
|  |  | ASSOCIATE | 06/05/06 | Designating portions of transcripts. | 4.00 | 980.00 | 9597723 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/05/06 | Designation of testimony; review of transcripts. | 4.10 | 1,722.00 | 9655300 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/05/06 | Emails regarding upcoming depositions and obtaining documents. | 0.50 | 210.00 | 9655302 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Efforts to access virtual data room and review of data room materials re: 1113/1114 issues. | 0.70 | 311.50 | 9658565 |
| BIANCO, VINCENT | 30 | PARALEGAL | 06/05/06 | Assisted O. Solivan in the cross-checking of references. | 2.70 | 459.00 | 9642483 |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/05/06 | loaded pdf files to concordance database and indexed as per Solivan | 1.60 | 352.00 | 9641421 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/06/06 | Reviewing transcripts for business judgment re: 1113 motion. | 1.40 | 343.00 | 9681060 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Designate 4/5 Butler Deposition Testimony | 0.90 | 378.00 | 9655303 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Review of updates; misc. designation of testimony; emails. | 2.00 | 840.00 | 9655305 |
| BIANCO, VINCENT | 30 | PARALEGAL | 06/06/06 | Assisted O. Solivan in cross-checking references. | 3.20 | 544.00 | 9642489 |
| PAVELESCU, VALENTINA | 30 | PARALEGAL | 06/06/06 | Assisted O. Solivan in cross-checking references. | 1.30 | 221.00 | 9635839 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Meeting re: 1113 and related issues | 1.00 | 670.00 | 9647572 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 06/07/06 | Delphi meeting re: 1113/1114 hearings. | 1.00 | 245.00 | 9599725 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Read and designate portions of transcripts. | 3.50 | 857.50 | 9599726 |
| | | | 06/07/06 | Finish designating 5/12 hearing transcript. | 0.80 | 336.00 | 9655513 |
| | | | 06/07/06 | Meeting to discuss 1113/1114 hearings; obtaining needed documents for deposition | 1.90 | 798.00 | 9655314 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/08/06 | Attend meet and confer by phone | 1.10 | 858.00 | 9625522 |
| TORRES, DEBRA M | 30 | PARTNER | 06/08/06 | Meet and confer re: scheduling and procedure for section 1113/1114 motion | 1.90 | 1,425.00 | 9650607 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 06/08/06 | Reading and designating portions of transcripts. | 2.80 | 686.00 | 9607586 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/08/06 | 1113/1114 Meet and Confer | 1.20 | 504.00 | 9655317 |
| | | | 06/08/06 | Designation and review of transcripts. | 3.40 | 1,428.00 | 9656098 |
| | | | 06/08/06 | Administrative issues regarding obtaining transcripts. | 0.60 | 252.00 | 9656099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review draft scheduling order; various drafts. | 1.50 | 1,170.00 | 9625527 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/09/06 | Review revisions to stipulation and proposed order from Delphi's counsel. | 0.60 | 400.00 | 9679077 |
| LEVINE, RACHEL | 30 | ASSOCIATE | 06/09/06 | Reading and designating portions of transcripts. | 5.30 | 1,298.50 | 9607588 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/09/06 | Review of transcript | 0.30 | 126.00 | 9656103 |
| WOLF, JASON | 35 | ASSOCIATE | 06/09/06 | Review and summarize proposed 1113/1114 adjournment order. | 0.60 | 267.00 | 9658593 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/09/06 | Prepare and update litigation binders and retrieve necessary documents and other litigation support tasks as requested. | 1.60 | 280.00 | 9606819 |
| SPANO, NATALIE C. | 30 | LIT.SUP. | 06/09/06 | Loaded pdf files to Concordance database as per D. Goddard | 2.30 | 506.00 | 9641441 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/11/06 | Review of transcript/review email | 0.40 | 168.00 | 9656104 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/12/06 | Read and analyze draft 1113/1114 objection and confer with team by e-mail and telephone regarding same. | 0.90 | 450.00 | 9611727 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Review scheduling order and stipulation re: hearing | 0.10 | 50.00 | 9653454 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Review papers filed in connection with the 1113/1114 hearing | 1.20 | 564.00 | 9654927 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/14/06 | Disc. w/J. Lewis re: Delphi conference call | 0.10 | 31.50 | 9634704 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/14/06 | Conference Call with Debtors. | 1.30 | 409.50 | 9673668 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 06/16/06 | Attended to the filing of Hearing and Deposition Transcripts. | 0.50 | 87.50 | 9628832 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Telephonically attend Butler deposition | 3.50 | 1,645.00 | 9654990 |
| | | | 06/26/06 | Review materials for Resnick deposition | 1.40 | 658.00 | 9654991 |
| | | | 06/27/06 | Attend Resnick deposition | 3.00 | 1,410.00 | 9654999 |
| | | | 06/28/06 | Review exhibits from Resnick deposition | 0.80 | 376.00 | 9655000 |
| | | | 06/28/06 | Prepare summary of depositions | 3.00 | 1,410.00 | 9655002 |
| | | | 06/28/06 | Review email to Committee re: depositions. | 0.40 | 188.00 | 9655003 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/11/06 | Review new presentation added to data room | 0.50 | 250.00 | 9712245 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/12/06 | Telephone conference with Mr. Baumstein to discuss 7/13 deposition of Mr. R. Eisenberg; confer with team regarding same. | 0.40 | 200.00 | 9676922 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/12/06 | Meeting wth D. Goddard; Call with D. Baumstein re: Eisenberg | 1.70 | 714.00 | 9666853 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Call with D. Baumstein re: Eisenberg deposition. | 0.10 | 47.00 | 9714521 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 07/12/06 | Attended to the culling of depositions and exhibits. | 0.70 | 122.50 | 9667973 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/13/06 | Preparation for Eisenberg deposition; review Eisenberg declaration and review Rubin expert report. | 1.50 | 705.00 | 9714531 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 07/13/06 | Attend Eisenberg deposition. | 4.00 | 1,880.00 | 9714532 |
| | | | 07/13/06 | Attended to the retrieval and organization of depositions and exhibits for D. Rosen as per D. Goddard. | 1.30 | 227.50 | 9667976 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Attended to the refiling of depositions culled. | 0.40 | 70.00 | 9681585 |
| | | | 07/20/06 | Attended to doc retrieval as per C. McGill | 0.60 | 105.00 | 9681592 |
| | | | 07/31/06 | Research re: CBAs. | 0.50 | 222.50 | 9713112 |
| | | | 07/31/06 | Review transcripts re: CBAs. | 0.50 | 222.50 | 9713116 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 Calls w/ D. Torres re: meet and confer. | 0.20 | 100.00 | 9775300 |
| MELWANI, VIVEK | 35 | PARTNER | 08/03/06 Calls with committee re: 1113 adjournment. | 0.80 | 536.00 | 9774342 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 Call w/ V. Melwani re: status conference on 1113/1114. | 0.30 | 150.00 | 9775328 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/08/06 Email to committee re: adjournments. | 0.20 | 100.00 | 9775329 |
|  |  |  | 08/08/06 Call w/ B. Scheler re: status conference and adjournments. | 0.10 | 50.00 | 9775330 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/06 Call w/ D.Torres re: status conference and adjournments. | 0.20 | 100.00 | 9775331 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 Review meet and confer report regarding 1113/1114. | 1.30 | 1,014.00 | 9751187 |
|  |  |  | 08/09/06 Review additional declarations regarding 1113/1114. | 1.80 | 1,404.00 | 9751191 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/09/06 Review discovery requests regarding 1113/1114. | 0.50 | 390.00 | 9751192 |
|  |  |  | 08/09/06 Review revised meet and confer report. | 0.80 | 624.00 | 9751194 |
|  |  |  | 08/09/06 Attended to the updating of exhibit binders for hearing. | 2.90 | 507.50 | 9726669 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 Review additional 1113/1114 declarations. | 2.30 | 1,794.00 | 9751198 |
|  |  |  | 08/14/06 Review additional exhibits for 1113/1114. | 3.30 | 2,574.00 | 9752212 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/14/06 Attended to the printing and page checking of new exhibits. | 1.50 | 262.50 | 9740111 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/16/06 Preparation for 1113/1114 hearing per M. Feldhamer. | 0.90 | 166.50 | 9747189 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/17/06 Prepare for and attend (by phone) deposition of Charles Glathar. | 4.40 | 1,848.00 | 9766761 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/21/06 Retrieval of declarations and related documents per C. McGill. | 1.90 | 351.50 | 9747196 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/06 Review meet and confer report. | 1.10 | 858.00 | 9755662 |
|  |  |  | 09/12/06 Review agenda for 1113/1114 issues. | 0.50 | 390.00 | 9795842 |
|  |  |  | 09/13/06 Review supplemental 1113/1114 affidavits. | 1.30 | 1,014.00 | 9795845 |
| WASSERMAN, GABOR | 30 | LIT. SUP. | 09/20/06 Assemble documents for blowback per O. Solivan | 0.50 | 58.50 | 9843321 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/25/06 Review supplemental 1113/1114 affidavits. | 1.80 | 1,404.00 | 9829537 |
| SPANO, NATALIE C. | 30 | LIT. SUP. | 09/26/06 Printed documents as per O. Solivan affidavit for 1113/1114. | 0.80 | 176.00 | 9819464 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 Review draft scheduling orders prepared by Debtors re: 1113/1114 | 0.80 | 624.00 | 9829547 |
| TORRES, DEBRA M | 30 | PARTNER | 09/28/06 Draft and circulate email memo re: chambers conference to Equity Committee and to team. | 0.60 | 450.00 | 9840243 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/06 Review cases regarding 1113/1114 issues. | 2.30 | 1,794.00 | 9909883 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/19/06 Summary re: 1113/1114 conference | 0.20 | 105.00 | 9888421 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/07 Review documents from Debtor regarding union agreements. | 2.80 | 2,296.00 | 10670822 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/07 Review MOU for IUE. | 1.00 | 550.00 | 10615675 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/06/07 Review motion regarding union agreements. | 1.50 | 1,230.00 | 10670830 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
1113 / 1114 ISSUES

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 08/06/07 | Review union MOU's. | 1.20 | 408.00 | 10624082 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/07 | Review draft prepared by Debtors regarding union settlement motions. | 1.80 | 1,476.00 | 10670845 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/07 | Review 1113/1114 settlement approval orders for unions. | 1.10 | 577.50 | 10631416 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/07 | Continue review of settlement agreements with unions and Debtors motion. | 1.50 | 1,230.00 | 10670848 |
| | | | 08/17/07 | Review draft motions regarding unions. | 1.10 | 902.00 | 10670859 |
| | | | | Total | 657.50 | 291,389.00 | |
| | | | | Matter Total | 657.50 | 291,389.00 | |

Fried, Frank, Harris, Shriver & Jacobson LLP

Work Date From : 05/08/06 Thru : 01/25/08

d)

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

h.    B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/10/06 | Discussion with Uri Horowitz re: Delphi employee benefits. | 0.20 | 63.00 | 9568960 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/10/06 | Reviewing GM-Delphi spin off material, including employment matters agreement, and master separation agreement and exhibits. | 6.40 | 2,016.00 | 9569071 |
| | | | 05/10/06 | Reviewing GM-Union guarantees and Delphi indemnity | 1.80 | 567.00 | 9569073 |
| LOMPERIS, STEVE | 10 | MISC | 05/10/06 | Research re: Delphi/GM Employee Matters Agreement. | 0.80 | 180.00 | 9721948 |
| TORRES, DEBRA M | 30 | PARTNER | 05/11/06 | Review materials re: GM-UAW settlement. | 1.00 | 750.00 | 9574295 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/11/06 | Review of material agreement b/w GM/Delphi and Unions | 1.90 | 598.50 | 9569074 |
| | | | 05/11/06 | Gathering materials related to the GM-Delphi spin off and union agreements | 0.90 | 283.50 | 9569075 |
| | | | 05/12/06 | Gathering and reviewing GM/Delphi materials related to the bankruptcy proceedings | 1.00 | 315.00 | 9569077 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/12/06 | Review pleadings filed re: Special Attrition Program. | 4.00 | 1,880.00 | 9594137 |
| CARLEEN, DONALD | 26 | PARTNER | 05/15/06 | Review benefit guarantee. | 0.50 | 235.00 | 9594142 |
| | | | 05/15/06 | Review human capital orders and pleadings. | 3.80 | 1,786.00 | 9594143 |
| | | | 05/16/06 | Review documents re: benefit guarantees and discuss same with U. Horowitz (1.2); review correspondence re: creditor claims (.3). | 1.50 | 1,170.00 | 9560939 |
| | | | 05/17/06 | Meeting w/T. Lauria, B. Steingart, V. Melwani, et al. | 4.10 | 3,198.00 | 9627875 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/17/06 | Reviewing and summarizing indemnity agreement, and benefit guarantees | 3.00 | 945.00 | 9569092 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Review attrition issues | 0.30 | 201.00 | 9661508 |
| | | | 05/18/06 | Trustee appeal of attrition. | 0.30 | 201.00 | 9577839 |
| TORRES, DEBRA M | 30 | PARTNER | 05/18/06 | Review Delphi and GM public statements re benefit guarantee and indemnity. | 1.50 | 1,125.00 | 9586875 |
| | | | 05/18/06 | Draft memo re: issues pertinent to equity holders and impact of benefit guarantee and indemnity. | 3.00 | 2,250.00 | 9586876 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 | Draft memo summarizing Benefit Guarantee, Employment Matters Agreement, and the Delphi "indemnity" agreement. | 4.90 | 1,543.50 | 9569093 |
| | | | 05/18/06 | Research re: Special Attrition Program between GM-Delphi-UAW. | 0.50 | 157.50 | 9569096 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Review Special attrition program. | 1.70 | 799.00 | 9594172 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/19/06 | Discussions w/ D. Carlsen and others re: 4069 issues. | 0.60 | 414.00 | 9564416 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/19/06 | Reviewing Special Attrition Program | 1.00 | 315.00 | 9569097 |

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Meet w/D. Carlsen re: ERISA 4069 liability (.4); meet w/J. Lewis re: benefit guaranty (.4). | 0.80 | 252.00 | 9569100 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/19/06 | Review documents and websites regarding special attrition program. | 1.80 | 846.00 | 9594186 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 | Review Special Attrition Program | 0.50 | 335.00 | 9597793 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/22/06 | Review of special attrition program | 1.10 | 346.50 | 9569101 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/22/06 | Draft memo re: the interaction b/w the Benefits Guaranty and Indemnity provisions and possible damages. | 4.60 | 1,449.00 | 9569103 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/23/06 | Draft memo re: consequences of triggering the benefit guarantees | 0.50 | 157.50 | 9569105 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/23/06 | Review attachments provided to the Employee Matters Agreement: | 1.30 | 409.50 | 9569106 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/23/06 | Review memo re: special attrition program's effects, review attachments to Employee Matters Agreement. | 3.50 | 1,102.50 | 9569107 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/24/06 | Review attachments to Employee Matters Agreement (1.9); review special attrition program (1.6). | 3.50 | 1,102.50 | 9569108 |
| CARLEEN, DONALD | 26 | PARTNER | 05/24/06 | Review special attrition program (1.9). | 0.50 | 157.50 | 9569111 |
| CARLEEN, DONALD | 26 | PARTNER | 05/25/06 | Review Attrition Plan order & discuss same with J. Lewis and U. Horowitz. | 1.00 | 780.00 | 9569584 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/25/06 | Discussions w/ D. Carlsen, U. Horowitz & V. Melwani re: open issues. | 0.80 | 552.00 | 9567634 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Review letters to GM and UAW. | 1.10 | 858.00 | 9574363 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/25/06 | Discussion w/ J. Lewis and D. Carlsen re: special attrition program and related issues. | 1.10 | 346.50 | 9569113 |
| MELWANI, VIVEK | 35 | PARTNER | 05/26/06 | Calls re: attrition program; review order. | 1.50 | 1,005.00 | 9597827 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/26/06 | Telephone call with V. Melwani regarding various issues regarding GM and UAW. | 0.80 | 624.00 | 9574369 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/26/06 | Reviewed and summarized employee matters agreement exhibits. | 0.50 | 157.50 | 9569017 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/26/06 | Research discount rate. | 0.40 | 98.00 | 9563397 |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/26/06 | Review employee matters agreement. | 0.80 | 196.00 | 9568803 |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/26/06 | Summarize exhibits to employee matters agreement. | 1.00 | 245.00 | 9568806 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Revise letters to the UAW and GM. | 2.10 | 987.00 | 9594245 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/30/06 | Research discount rate. | 1.30 | 318.50 | 9581615 |
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/30/06 | Summarize exhibits to employee matters agreement. | 1.10 | 269.50 | 9572504 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/31/06 | Research discount rate. | 0.30 | 73.50 | 9581617 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 05/31/06 | Research discount rate. | 3.10 | 759.50 | 9581622 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WEBB, JOELLE | 57 | SUMMER ASSOC | 05/31/06 | Research discount rate. | 3.20 | 784.00 | 9581623 |
| | | | 05/31/06 | Review and summarize employee matters agreement. | 4.10 | 1,004.50 | 9586303 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Review and summarize attachments to Employee Matters Agreement: | 4.10 | 1,004.50 | 9602584 |
| | | | 06/07/06 | Team meeting re: 365 objection; GM strategy and 1113/1114 efforts | 1.30 | 650.00 | 9653398 |
| | | | 06/08/06 | Call w/ R.Slivinski re: memo on spin-off/employment agreements | 0.20 | 100.00 | 9653415 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/09/06 | Draft and revise list of actuary questions | 2.20 | 1,100.00 | 9653429 |
| | | | 06/09/06 | email to J. Lewis re: actuary list | 0.10 | 50.00 | 9653430 |
| | | | 06/11/06 | Revised list of questions for the actuary; read ERISA compliance | 1.30 | 897.00 | 9620502 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/12/06 | Reviewed Williams declaration; revised list of actuary questions; disc. V. Melwani. | 1.90 | 1,311.00 | 9620504 |
| MELWANI, VIVEK | 35 | PARTNER | 06/12/06 | Review OPEB actuary questions | 0.40 | 268.00 | 9659955 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/12/06 | Review actuary list and emails re: same | 0.70 | 350.00 | 9653437 |
| CARLEEN, DONALD | 26 | PARTNER | 06/12/06 | Review list of questions for actuary. | 0.40 | 312.00 | 9618652 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/12/06 | Reviewed actuarial docs; disc. same w/V. Melwani. | 0.70 | 483.00 | 9620516 |
| MELWANI, VIVEK | 35 | PARTNER | 06/13/06 | Review actuary questions | 0.40 | 268.00 | 9647597 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Review attrition program comparison | 1.30 | 871.00 | 9647599 |
| | | | 06/13/06 | Review and revise list of questions for actuary | 0.60 | 300.00 | 9653455 |
| CARLEEN, DONALD | 26 | PARTNER | 06/14/06 | Conf. call w/V. Melwani, J. Lewis, D. Torres, A. Resnick and B. Steingart. | 1.00 | 780.00 | 9618666 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/14/06 | Attended OPEB calls; internal tel. conf.; reviewed materials; reviewed summary memo. | 4.60 | 3,174.00 | 9620522 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/06 | Call with Skadden re: attrition Committee call. | 1.30 | 871.00 | 9647601 |
| | | | 06/14/06 | Review material re: company employment transition. | 2.00 | 1,340.00 | 9647604 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Call w/ client re: attrition program and other related labor questions | 0.60 | 300.00 | 9653458 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Call w/ clients re: attrition program follow up | 1.20 | 600.00 | 9653459 |
| | | | 06/14/06 | Call w/ Skadden and company re: same | 1.30 | 650.00 | 9653460 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Draft memo re: attrition program | 3.50 | 1,750.00 | 9653461 |
| | | | 06/15/06 | Call with Skadden re: OPEB | 1.20 | 564.00 | 9654933 |
| | | | 06/15/06 | Revise memo re: attrition program | 0.70 | 350.00 | 9654931 |
| | | | 06/15/06 | Draft memo re: transformation and attrition | 3.50 | 1,750.00 | 9653471 |
| | | | 06/15/06 | Draft chart re: attrition program | 0.60 | 300.00 | 9653472 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/15/06 | Research re: retiree medical benefits valuation in bankruptcy | 1.60 | 504.00 | 9347707 |
| CARLEEN, DONALD | 26 | PARTNER | 06/16/06 | Disc. with U. Horowitz re: retiree benefits. | 0.40 | 312.00 | 9628017 |

: DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEWIS, JONATHAN F. | 26 | PARTNER | | | | | |
| RODBURG, JENNIFER | 35 | PARTNER | 06/16/06 | Reviewed Employee Matters Agreement. | 0.40 | 276.00 | 9625904 |
| | | | 06/16/06 | Revise memo re: attrition programs | 3.00 | 1,500.00 | 9654475 |
| | | | 06/16/06 | Draft chart re: attrition programs | 1.00 | 500.00 | 9654476 |
| | | | 06/16/06 | Revise chart re: attrition programs | 0.20 | 100.00 | 9654477 |
| | | | 06/16/06 | Meet w/ V.Melwani re: same | 0.10 | 50.00 | 9654478 |
| | | | 06/16/06 | Meet w/ B. Scheler re: same | 0.70 | 350.00 | 9654479 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/16/06 | Research re: appropriate discount rates in bankruptcy for OPEB | 0.50 | 157.50 | 9634708 |
| | | | 06/16/06 | Research valuation techniques of retiree benefits | 1.40 | 441.00 | 9634710 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/16/06 | Review of transcripts. | 1.30 | 546.00 | 9614418 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/16/06 | Redraft MOA summary (.5); disc. U. Horowitz re: same (.4) | 0.90 | 621.00 | 9625921 |
| MELWANI, VIVEK | 35 | PARTNER | 06/19/06 | Review actuary questions | 0.50 | 335.00 | 9647616 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/19/06 | Review executed attrition programs | 0.50 | 250.00 | 9653503 |
| | | | 06/19/06 | Email to clients re: same | 0.10 | 50.00 | 9653504 |
| | | | 06/19/06 | Follow up w/ clients re: questions | 0.10 | 50.00 | 9653505 |
| | | | 06/19/06 | Revise memo re: attrition programs | 0.20 | 100.00 | 9653506 |
| | | | 06/19/06 | Email re: same | 0.10 | 50.00 | 9653507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Review documents regarding special attrition program. | 1.30 | 1,014.00 | 9625551 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review attrition plan | 2.00 | 940.00 | 9654958 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Review attrition plan. | 1.00 | 445.00 | 9658633 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/20/06 | Continue review of IUBW program. | 1.30 | 1,014.00 | 9625554 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/20/06 | Review questions for actuaries | 0.50 | 390.00 | 9625925 |
| | | | 06/21/06 | Reviewed and revised summary and discussed same w/U. Horowitz (.6); reviewed MSA, EMA and Benefit Guarantees (2.1) | 2.70 | 1,863.00 | 9625924 |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/06 | Review and revise memo re: attrition, claims and transformation | 3.00 | 2,010.00 | 9647622 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/21/06 | Meeting with team re: attrition and GM | 1.00 | 670.00 | 9647625 |
| | | | 06/21/06 | Review objection to attrition program | 0.30 | 150.00 | 9653517 |
| | | | 06/21/06 | Review motion to approve attrition program; review summary to committee re: same | 1.10 | 550.00 | 9653518 |
| | | | 06/21/06 | Email re: actuary questions | 0.20 | 100.00 | 9653519 |
| | | | 06/21/06 | Revise memo re: transformation and attrition programs | 6.40 | 3,200.00 | 9653520 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Review motion filed regarding attrition. | 1.50 | 1,170.00 | 9625560 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/21/06 | Research re: attrition. | 2.30 | 1,368.50 | 9659876 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review section 502(d) | 0.50 | 235.00 | 9654962 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Review special attrition program documents. | 0.80 | 356.00 | 9658637 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/22/06 | Calls with L&W and Committee; preparations for same. | 3.60 | 2,484.00 | 9625931 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 | Revise memo re: attrition programs. | 0.50 | 335.00 | 9647630 |
| MELWANI, VIVEK | 35 | PARTNER | 06/22/06 | Call with Latham re: attrition | 1.00 | 670.00 | 9647632 |
| | | | 06/22/06 | Review attrition plans and issues | 2.00 | 1,340.00 | 9647634 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/22/06 | Revise memo re: attrition and transformation; email to committee re: same | 2.00 | 1,000.00 | 9653928 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/22/06 | Draft objection to attrition program | 6.00 | 3,000.00 | 9653529 |
| | | | 06/22/06 | Meet w/ V. Melwani re: same | 0.50 | 250.00 | 9653530 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/22/06 | Review attrition program; review issues. | 1.30 | 1,014.00 | 9625565 |
| | | | 06/22/06 | Conf w/Viv Melwani re: motion to approve attrition program and objection to allowance of GM's unsecured claim. | 0.70 | 595.00 | 9628372 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 06/22/06 | Attrition and other issues. | 3.40 | 2,023.00 | 9659879 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/22/06 | Research re: evaluation techniques of retiree medical claims | 0.20 | 63.00 | 9634723 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Call with Creditors Committee re: attrition program and follow up with team | 1.70 | 799.00 | 9654970 |
| | | | 06/22/06 | Review GM papers with respect to attrition plans | 1.50 | 705.00 | 9654971 |
| | | | 06/22/06 | Review attrition program availability program | 1.20 | 564.00 | 9654973 |
| | | | 06/22/06 | Review and revise objection to attrition program | 1.70 | 799.00 | 9654975 |
| WOLF, JASON | 35 | ASSOCIATE | 06/22/06 | Follow-up research re: 502(d) issues. | 0.80 | 356.00 | 9658644 |
| MELWANI, VIVEK | 35 | PARTNER | 06/23/06 | Call with actuary | 2.00 | 1,340.00 | 9647638 |
| | | | 06/23/06 | Call with Skadden re: attrition | 1.00 | 670.00 | 9647639 |
| | | | 06/23/06 | Revise objection to attrition program. | 1.50 | 1,005.00 | 9647641 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/23/06 | Revise objection to attrition program; meet w/ V.Melwani re: same; email B.Steingart and D.Torres re: same | 4.10 | 2,050.00 | 9653534 |
| | | | 06/23/06 | Call w/ D.Baumstein re: attrition program and discovery | 0.30 | 150.00 | 9653535 |
| SCHELER, BRAD E | 35 | PARTNER | 06/23/06 | Call w/ V.Melwani and M.Cider re: attrition program | 0.50 | 250.00 | 9653536 |
| | | | 06/23/06 | Review attrition programs and various calls re: same. | 2.00 | 1,990.00 | 9630566 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review draft objection to attrition motion. | 1.30 | 1,014.00 | 9625569 |
| | | | 06/23/06 | Review documents regarding pension and OPEB. | 1.80 | 1,404.00 | 9625571 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 06/23/06 | Meetings re: research status: attrition. | 3.60 | 2,142.00 | 9659881 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/23/06 | Actuarial Conference Call | 1.90 | 598.50 | 9634725 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/23/06 | Call with Skadden, actuary, Pardus and DC Capital re: OPEB and Pensions | 1.80 | 846.00 | 9654976 |
| | | | 06/23/06 | Review attrition plans | 1.50 | 705.00 | 9654978 |
| | | | 06/23/06 | Call with Skadden re: attrition program and follow up calls with DC Capital and Pardus | 1.50 | 705.00 | 9654979 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 06/23/06 | Review and summarize WTC objection to attrition motion. | 0.70 | 311.50 | 9658653 |
| MELWANI, VIVEK | 35 | PARTNER | 06/24/06 | Review other objections to attrition motion | 0.30 | 201.00 | 9647642 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/25/06 | Reviewed objection to attrition program; emails with working group; reviewed declarations | 1.20 | 828.00 | 9625941 |
| MELWANI, VIVEK | 35 | PARTNER | 06/25/06 | Emails and calls re: attrition program and potential claims | 2.00 | 1,340.00 | 9647644 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/25/06 | Review transcript from previous attrition program | 1.90 | 950.00 | 9653540 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/25/06 | Reviewed motion and order for approval of attrition program, analysis of possible objections; e-mail correspondence with Viv Melwani and other Frank lawyers re: same. | 1.70 | 1,445.00 | 9628376 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Review declarations re: attrition program. | 1.00 | 470.00 | 9654984 |
| CARLEEN, DONALD | 26 | PARTNER | 06/26/06 | Review memo re: Attrition Program | 0.50 | 390.00 | 9631875 |
|  |  |  | 06/26/06 | Review draft objection to attrition program. | 0.30 | 234.00 | 9678002 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/06 | Meeting re: attrition program | 0.80 | 536.00 | 9647647 |
|  |  |  | 06/26/06 | Review declarations re: attrition program. | 0.40 | 268.00 | 9647650 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/26/06 | Revise objection to new attrition programs | 2.00 | 1,000.00 | 9653545 |
|  |  |  | 06/26/06 | Meet w/ B. Steingart regarding comments to draft objection | 0.30 | 150.00 | 9653546 |
|  |  |  | 06/26/06 | Meet w/ V.Melwani re: same | 0.10 | 50.00 | 9653547 |
|  |  |  | 06/26/06 | Draft summary regarding transcript from hearing on UAW attrition program | 1.40 | 700.00 | 9653548 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/26/06 | Review documents regarding attrition program. | 1.30 | 1,014.00 | 9625574 |
|  |  |  | 06/26/06 | Review additional Debtor re: attrition affidavits | 1.50 | 1,170.00 | 9625575 |
|  |  |  | 06/26/06 | Review WTC objection to IUB attrition program | 0.50 | 390.00 | 9625577 |
|  |  |  | 06/26/06 | Revise objection to IUEW program motion | 0.50 | 390.00 | 9625580 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/26/06 | T/c w/Viv Melwani, Bonnie Steingart, Deborah Torres, Jen Rodburg re: motion and order to approve IUE attrition program and Equity Committee's limited objection thereto. | 0.80 | 680.00 | 9628380 |
|  |  |  | 06/26/06 | Reviewed draft objection of the Equity Committee to motion for approval of IUE-CWA Special Attrition Program. | 0.40 | 340.00 | 9628383 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/26/06 | Updating Delphi binders with IUE-special attrition program materials. | 0.30 | 94.50 | 9634731 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/06 | Team meetings re: objection to attrition programs | 1.00 | 470.00 | 9654987 |
|  |  |  | 06/26/06 | Review attrition program declarations | 1.00 | 470.00 | 9654988 |
|  |  |  | 06/26/06 | Telephonically attend Sheehan deposition | 7.00 | 3,290.00 | 9654989 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/27/06 | Attrition program review and discussions. | 0.70 | 483.00 | 9628657 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/06 | Call with White and Case re: objection | 0.50 | 335.00 | 9647656 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/27/06 | Call with Latham re: objection | 0.50 | 335.00 | 9647658 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/27/06 | Revise and file objection to attrition program | 1.50 | 750.00 | 9653551 |
| | | | 06/27/06 | Continue to revise objection to motion. | 1.50 | 1,170.00 | 9639026 |
| | | | 06/27/06 | Review Buck analysis of attrition. | 0.80 | 624.00 | 9639027 |
| | | | 06/27/06 | Review transcript for UAW attrition hearing. | 1.50 | 1,170.00 | 9639029 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review 30(b)(6) notice | 0.20 | 94.00 | 9654994 |
| | | | 06/27/06 | Review responses to Debtors' motion for approval of attrition programs and update team | 2.80 | 1,316.00 | 9654996 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/27/06 | Prepare for service of limited objection to debtors' motion re: approval of attrition program | 0.90 | 166.50 | 9629619 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/28/06 | Review pleadings and responses re: attrition program | 2.00 | 1,000.00 | 9653561 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/06 | Prepare for hearing re: attrition program | 1.00 | 500.00 | 9653562 |
| | | | 06/28/06 | Review objection by offical committee of creditors. | 1.10 | 858.00 | 9639033 |
| | | | 06/28/06 | Review objection filed by WTC. | 1.80 | 1,404.00 | 9639034 |
| | | | 06/28/06 | Review objection filed by Ad Hoc Committee. | 0.80 | 780.00 | 9639035 |
| | | | 06/28/06 | Review statements by Unions. | 0.80 | 624.00 | 9639036 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/06 | Discussion with Jen Rodburg & Jason Wolf and review summary of Debtors' omnibus reply to attrition objections | 1.00 | 470.00 | 9655004 |
| WOLF, JASON | 35 | ASSOCIATE | 06/28/06 | Review Ad Hoc Committee's objection to Supplemental Attrition Motion and circulate summary to team | 0.90 | 400.50 | 9658672 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/28/06 | prepare/file affidavit of service for limited objection to motion to approve attrition program | 0.30 | 55.50 | 9629621 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/29/06 | Prepare for attrition hearing | 1.50 | 750.00 | 9653574 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 07/05/06 | Reviewed retiree medical spreadsheet. | 0.40 | 276.00 | 9665511 |
| MELMANI, VIVEK | 35 | PARTNER | 07/05/06 | Review attrition/claim spread sheet | 2.00 | 1,340.00 | 9723301 |
| | | | 07/05/06 | Call re: attrition model and claims | 1.50 | 1,005.00 | 9723305 |
| | | | 07/06/06 | Calls re: attrition program | 0.80 | 536.00 | 9723333 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Review attrition plan chart. | 0.80 | 376.00 | 9714518 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/11/06 | Meet w/ R. Slivinski re: discount rates | 0.40 | 200.00 | 9717305 |
| | | | 07/17/06 | Email to committee re: discount rates | 0.20 | 100.00 | 9717309 |
| | | | 07/17/06 | Review documents provided by UCC's actuary | 2.40 | 1,200.00 | 9717311 |
| | | | 07/17/06 | Review attrition re: actuarial report | 0.10 | 50.00 | 9717311 |
| | | | 07/18/06 | Emails w/ J. Lewis re: same | 2.50 | 1,675.00 | 9723377 |
| MELMANI, VIVEK | 35 | PARTNER | 07/18/06 | Review appeal re: attrition; calls; spreadsheet re: attrition implications Review 4-1 attrition document | 0.80 | 536.00 | 9233383 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/06 | Address committee member inquiry re: actuarial documents | 0.50 | 250.00 | 9717330 |

DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/20/06 | Researched discount rate for OPEB claims. | 4.00 | 1,260.00 | 9685517 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/20/06 | Discuss OPEB research w/Marc Feldhamer. | 1.00 | 470.00 | 9714564 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/21/06 | Researched discount rate for OPEB claims. | 1.50 | 472.50 | 9685518 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Review actuary documents. | 4.80 | 2,256.00 | 9714584 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Review labor transformation spread sheet; calls re: same; revise | 2.80 | 1,876.00 | 9723445 |
| HOROWITZ, URI | 26 | ASSOCIATE | 08/01/06 | Review of OPEB and flowback claims against Delphi. | 2.60 | 819.00 | 9748250 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/02/06 | Research discount rate for OPEB and other claims. | 0.40 | 126.00 | 9734855 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 | Emails to V. Melwani re: attrition program. | 0.30 | 150.00 | 9775301 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/04/06 | Discussion with R. Slivinski and J. Rodburg regarding present value of OPEB claims; research regarding calculating the value of OPEB claims. | 4.50 | 1,417.50 | 9734859 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/04/06 | Discuss memo with M. Feldhamer and J. Rodburg re: discount rates and research re: same. | 2.00 | 940.00 | 9775962 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/07/06 | Research regarding calculating the value of OPEB claims. | 6.30 | 1,984.50 | 9734860 |
| | | | 08/08/06 | Drafted memo regarding discount rate for OPEB claims. | 3.00 | 945.00 | 9734861 |
| | | | 08/09/06 | Drafted memo regarding discount rate for OPEB claims. | 4.50 | 1,417.50 | 9734863 |
| | | | 08/10/06 | Drafted memo regarding discount rate for OPEB claims. | 0.30 | 94.50 | 9734865 |
| | | | 08/15/06 | Drafted memo regarding discount rate for OPEB claims. | 5.60 | 1,764.00 | 9761961 |
| | | | 09/12/06 | Revised memo regarding discount rate for OPEB claims. | 3.90 | 1,443.00 | 9836206 |
| | | | 09/28/06 | Revised memo regarding discount rate for OPEB claims. | 2.00 | 740.00 | 9836231 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/11/07 | Review Houlihan analysis of GM/UCC/App. structure. | 1.10 | 902.00 | 10560071 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/23/07 | Review UAW MOU | 3.00 | 1,575.00 | 10525096 |
| DANG, KATIE | 10 | ASSOCIATE | 06/24/07 | Review GM/UAW/Delphi MOU. | 1.50 | 510.00 | 10520339 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/25/07 | Review Highland and UAW materials. | 0.70 | 385.00 | 10524909 |
| | | | 06/25/07 | Team meeting re: UAW and strategy. | 1.00 | 550.00 | 10524910 |
| TORRES, DEBRA M | 30 | PARTNER | 06/25/07 | Review mem. of understanding between GM & UAW | 0.30 | 237.00 | 10506105 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/25/07 | Review UAW MOU | 2.30 | 1,207.50 | 10525100 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 06/25/07 | Team meeting to discuss the UAW-Delphi-GM Memorandum of Understanding. | 1.10 | 297.00 | 10500358 |
| MELWANI, VIVEK | 35 | PARTNER | 06/26/07 | Calls re: MOU. | 0.70 | 511.00 | 10524262 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

L DELPHI EQUITY COMMITTEE
OTHER LABOR MATTERS

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 06/26/07 | Review of UAW/GM/Delphi agreement and t/c w/Viv Melwani re: same. | 0.80 | 716.00 | 10519765 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | Review MOU and exhibits. | 1.30 | 949.00 | 10524268 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | Call w/Resnick re: MOU and status. | 0.50 | 365.00 | 10524270 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/27/07 | Reviewed portions of UAW/GM Delphi Memorandum of Understanding. | 0.30 | 268.50 | 10519768 |
| | | | 06/27/07 | T/c w/Viv Melwani and Rich Slivinski re: UAW/GM Delphi Memorandum of Understanding. | 0.40 | 358.00 | 10519770 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/07 | Discuss UAW MOU w/V. Melwani w/Committee. | 0.10 | 52.50 | 10525114 |
| | | | 06/27/07 | Review MOU; call w/holder; correspondence w/Committee. | 0.50 | 262.50 | 10525116 |
| MELWANI, VIVEK | 35 | PARTNER | 06/27/07 | Call w/A. Resnick and V. Melwani re: MOU | 0.40 | 210.00 | 10525119 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/28/07 | Calls re: MOU. | 0.80 | 584.00 | 10524275 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 06/28/07 | Review Delphi/GM MOU. | 1.30 | 1,066.00 | 10506116 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/28/07 | Review of docs re: Highland and UAW. | 0.90 | 738.00 | 10513347 |
| | | | 06/28/07 | Discuss MOU issues w/A. Resnick and V. Melwani; review MOU; prepare for Committee call | 0.80 | 420.00 | 10525121 |
| MELWANI, VIVEK | 35 | PARTNER | 06/29/07 | Attend to calls re: ratification. | 0.60 | 438.00 | 10524283 |
| | | | 06/29/07 | Review MOU. | 0.50 | 365.00 | 10524284 |
| | | | 06/30/07 | Review MOU motion. | 0.60 | 438.00 | 10524285 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/30/07 | Reviewed motion and proposed order re: approval of UAW/Delphi/GM Memorandum of Understanding. | 0.50 | 447.50 | 10523581 |

Total        351.00    179,177.00

Matter Total        351.00    179,177.00

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/06 Review documents related to GM relationship. | 6.10 | 2,867.00 | 9594141 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/15/06 Draft summary of GM's claims. | 0.20 | 63.00 | 9568982 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/06 Draft memo to committee re: GM relationship. | 3.80 | 1,786.00 | 9594145 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/06 Review issues regarding GM claims. | 1.30 | 1,014.00 | 9594325 |
| STEINGART, BONNIE K. | 30 | PARTNER | 05/16/06 Review creditor committee's demand, discuss with V. Melwani and B. Steingart. | 1.00 | 750.00 | 9586865 |
| TORRES, DEBRA M | 30 | PARTNER | 05/16/06 Reviewed and summarized GM claims against Delphi. | 2.10 | 661.50 | 9569983 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/16/06 Research re: GM SEC Investigation | 0.40 | 168.00 | 9597130 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/16/06 Review letter from creditors' committee to Debtors re: GM. | 0.80 | 376.00 | 9594151 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 Review filings regarding GM relationship. | 3.10 | 1,457.00 | 9594154 |
| STEINGART, BONNIE K. | 35 | ASSOCIATE | 05/17/06 Review GM letter sent to Delphi by creditor committee. | 0.80 | 624.00 | 9574335 |
| SCHOULDER, ANDREW | 35 | ASSOCIATE | 05/17/06 Finalize memo re: 2004 discovery by creditors Committee against GM | 0.20 | 89.00 | 9599288 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 Review pleadings re: GM rejection motion. | 0.80 | 376.00 | 9594156 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 Discuss GM rejection motion response with Jason Wolf. | 0.50 | 235.00 | 9594163 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/17/06 Calls and documents w/Skadden re: deadlines re: GM rejection. | 0.40 | 188.00 | 9594165 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 05/17/06 Case law research re: GM/Delphi Benefit Guarantee Agreement. | 2.70 | 661.50 | 9606415 |
| LARREA, ELSIE | 10 | MISC | 05/17/06 Research re: GM public filings. | 1.00 | 210.00 | 9657769 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 Review GM rejection motion. | 1.00 | 670.00 | 9661590 |
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 Review GM rejection motion. | 1.00 | 670.00 | 9578941 |
| HOROWITZ, URI | 26 | ASSOCIATE | 05/18/06 Discussion w/ Jon Lewis re: GM indemnity claims and guarantee. | 0.20 | 63.00 | 9569094 |
| MELWANI, VIVEK | 35 | PARTNER | 05/19/06 Review GM claims issues | 2.00 | 1,340.00 | 9661601 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/19/06 Review materials re: GM relationship with Delphi. | 1.00 | 500.00 | 9595547 |
| WALKER, KIMBERLY | 10 | ASSOCIATE | 05/19/06 Researched case law on 29 USC Section 1369 claims; Meeting w/Don Carleen, Uri Horowitz and Jon Lewis re: same. | 2.10 | 514.50 | 9606417 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/20/06 Review public filings regarding GM. | 2.50 | 1,175.00 | 9594187 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/20/06 Draft memo regarding GM relationship. | 4.40 | 2,068.00 | 9594188 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/20/06 Review and revise GM relationship memo. | 3.10 | 1,457.00 | 9594189 |
| MELWANI, VIVEK | 35 | PARTNER | 05/21/06 Review and revise GM relationship memo | 0.80 | 536.00 | 9597791 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 05/22/06 Review GM materials and discuss same w/V. Melwani. | 3.30 | 2,277.00 | 9564421 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 Review and revise GM relationship memo. | 2.00 | 940.00 | 9594199 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/06 Supplement GM relationship memo. | 3.30 | 1,551.00 | 9594200 |
| CARLEEN, DONALD | 26 | PARTNER | 05/23/06 Review memo re: GM-Delphi relationship. | 0.80 | 624.00 | 9560955 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/06 | Review GM letter to court regarding committee letter; prep equity committee letter. | 1.80 | 1,404.00 | 9574355 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/23/06 | Reviewed memorandum of Delphi/GM relationship. | 0.30 | 255.00 | 9570024 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/06 | Revise Delphi-GM memo per comments from team. | 2.20 | 1,034.00 | 9594204 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/24/06 | Review and revise GM-Delphi memos. | 1.20 | 564.00 | 9594216 |
| MELWANI, VIVEK | 35 | PARTNER | 05/25/06 | Meeting re: GM and rebuild issues | 1.30 | 871.00 | 9597849 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 05/25/06 | Review Delphi filings | 0.40 | 168.00 | 9565617 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 05/25/06 | C.MCGill Pull Delphi filings. | 2.00 | 420.00 | 9565617 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/06 | Review materials regarding GM rejection. | 2.00 | 1,560.00 | 9574367 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 05/26/06 | Research EDGAR; SEC and federal investigation of GM and Delphi; email findings and timeline to D. Johnson. | 8.00 | 2,520.00 | 9565460 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/26/06 | Met with V. Melwani regarding researching possible claims against GM. | 0.50 | 157.50 | 9569014 |
| | | | 05/26/06 | Drafted objection to Debtors' motion to reject GM contract. | 0.80 | 252.00 | 9569016 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/26/06 | Draft letters to Debtors & GM re: discovery. | 0.70 | 329.00 | 9594233 |
| | | | 05/26/06 | Discuss GM role w/Viv Melwani and team. | 1.20 | 564.00 | 9594240 |
| | | | 05/26/06 | Draft limited objection to GM contract rejection. | 1.50 | 705.00 | 9594241 |
| WOLF, JASON | 35 | ASSOCIATE | 05/26/06 | Finalize and file limited objection to GM Rejection Motion. | 0.50 | 222.50 | 9595582 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/26/06 | Create binder of GM Contract Rejection documents | 1.80 | 333.00 | 9564888 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/28/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same. | 3.20 | 1,600.00 | 9590341 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/28/06 | Review of GM Contract Rejection motion declaration and memoranda | 2.00 | 840.00 | 9597153 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/29/06 | Prep for Opie deposition. | 3.80 | 2,964.00 | 9574372 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/29/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same. | 1.30 | 650.00 | 9590542 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/29/06 | Review and revise summary of GM claims. | 0.70 | 329.00 | 9594243 |
| RODBURG, JENNIFER | 35 | PARTNER | 05/29/06 | Internal meeting to discuss issues re: GM. | 0.50 | 250.00 | 9595554 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/06 | Attend Opie deposition. | 5.30 | 4,134.00 | 9574374 |
| | | | 05/30/06 | Review documents regarding GM contracts. | 2.80 | 2,184.00 | 9574375 |
| TORRES, DEBRA M | 30 | PARTNER | 05/30/06 | Meeting w/B. Steingart, J. Brewer re: potential claims against GM, allowability of GM claims against Debtors. | 0.70 | 525.00 | 9568508 |
| | | | 05/30/06 | Review documents re: motion to reject GM contracts. | 0.50 | 375.00 | 9568909 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt :   BRAD E SCHELER
Responsible Prt :   BRAD E SCHELER

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/30/06 | Review documents re: spin-off. | 2.00 | 1,500.00 | 9586910 |
| | | | 05/30/06 | Reviewed summary of GM's claims against Debtor. | 1.00 | 315.00 | 9560020 |
| | | | 05/30/06 | Reviewed and summarized Employee Matters Agreement Exhibits. | 0.40 | 126.00 | 9569021 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/30/06 | Searched docket for GM filings indicating claims against Delphi. | 1.50 | 472.50 | 9569024 |
| | | | 05/30/06 | Read and analyze deposition transcripts and GM Contract Rejection Motion pleadings; exchange e-mail messages with team regarding same; prepare for depositions of Mr. Eisenberg; telephone conferences and exchange e-mail messages with opposing counsel regarding depositions and document production; telephone conference with Ms. B. Steingart; meet with summer associates and give out assignments. | 6.90 | 3,450.00 | 9590343 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/06 | Meeting w/team re: claims against GM. | 0.90 | 423.00 | 9594247 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/30/06 | Prepare for overnight mailing of Preliminary Objection to Debtors' Motion to Reject Executory Contracts with GM Corporation (1.3); Prepare and file affidavit of service for same (.5). | 1.80 | 333.00 | 9571607 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 05/31/06 | Review GM filings indicating claims against Delphi. | 0.30 | 94.50 | 9582074 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 05/31/06 | Prepare for and attend deposition of Mr. R. Eisenberg; exchange e-mail messages with team regarding same; arrange for document production. | 10.80 | 5,400.00 | 9590346 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/06 | Draft memo re: claims and defenses regarding GM. | 3.00 | 1,410.00 | 9594253 |
| | | | 05/31/06 | Draft letter to Debtors re: Creditors' Committee letter re: GM | 0.70 | 329.00 | 9594262 |
| CARLEEN, DONALD | 26 | PARTNER | 06/01/06 | Review GM presentation and Delphi materials presented to committee. | 1.50 | 1,170.00 | 9599390 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/01/06 | Review Wagoner commentary | 0.20 | 159.00 | 9678042 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/06 | Review public documents re: GM relationship with Delphi at or about spin off | 3.00 | 1,500.00 | 9653340 |
| | | | 06/01/06 | Meet w/ V. Melwani and R. Slivinski re: possible claims and defenses relating to GM claims | 0.30 | 150.00 | 9653341 |
| | | | 06/01/06 | Research re: GM contract rejection objection and business judgement standards | 1.10 | 550.00 | 9653342 |
| | | | 06/01/06 | Draft internal email re: same | 0.20 | 100.00 | 9653343 |
| TORRES, DEBRA M | 30 | PARTNER | 06/01/06 | Review Wagoner presentation; comments to team. | 0.50 | 375.00 | 9650581 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Search for and review news articles and press releases in response to client inquiry re: GM statements. | 1.00 | 750.00 | 9650583 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/01/06 | Memo re: GM claims and defenses. | 1.20 | 564.00 | 9654869 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/02/06 | Disc. w/V. Melvani re: GM defenses. | 0.30 | 207.00 | 9599513 |
| MELVANI, VIVEK | 35 | PARTNER | 06/02/06 | Memo re: potential GM claims and defenses | 2.00 | 1,340.00 | 9647545 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/02/06 | Review and comment on list of GM claims | 1.60 | 800.00 | 9653361 |
| | | | 06/02/06 | Review transcript regarding 2004 requests | 0.60 | 300.00 | 9653362 |
| | | | 06/02/06 | Emails re: access to info re: GM/Delphi | 0.20 | 100.00 | 9653363 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Research re: GM/Delphi relationship for timeline | 3.00 | 1,500.00 | 9653364 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/02/06 | Review materials regarding GM filings. | 1.50 | 1,170.00 | 9625505 |
| | | | 06/02/06 | Review transcripts - 2004 hearing. | 1.80 | 1,404.00 | 9625506 |
| TORRES, DEBRA M | 30 | PARTNER | 06/02/06 | Review memos and materials re: spin-off and potential claims. | 0.90 | 675.00 | 9650585 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/02/06 | Emails re: spinoff and related issues. | 0.40 | 238.00 | 9659828 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/02/06 | Review and revise memo re: claims and defenses re: GM. | 0.90 | 423.00 | 9654871 |
| WOLF, JASON | 35 | ASSOCIATE | 06/02/06 | Review hearing summaries. | 0.60 | 282.00 | 9654876 |
| | | | 06/02/06 | Review transcript for 2004 hearing. | 1.00 | 470.00 | 9654877 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/02/06 | Draft letter to GM re: discovery. | 0.80 | 376.00 | 9678035 |
| | | | 06/02/06 | Review hearing summaries. | 0.40 | 178.00 | 9654857 |
| | | | 06/03/06 | Reviewed various memoranda and documents relating to connections between Delphi and General Motors re: potential causes of action against GM and grounds to disallow GM claims; analysis of causes of action and defenses. | 2.20 | 1,870.00 | 9611728 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 06/04/06 | Reviewed GM issue list. | 0.60 | 414.00 | 9599517 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/04/06 | Review and revise timeline re: GM relationship | 1.00 | 500.00 | 9653366 |
| | | | 06/04/06 | Review presentation materials regarding GM funding | 2.00 | 1,000.00 | 9653367 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/06 | Review documents in connection with GM timeline. | 1.00 | 470.00 | 9654880 |
| | | | 06/04/06 | Revise and revise timeline of events involving GM. | 1.10 | 517.00 | 9654881 |
| WOLF, JASON | 35 | ASSOCIATE | 06/04/06 | Research re: business judgment standard. | 1.20 | 534.00 | 9658858 |
| | | | 06/04/06 | Review documents re: GM and draft and revise GM timeline. | 3.90 | 1,735.50 | 9658859 |
| CARLEEN, DONALD | 26 | PARTNER | 06/05/06 | Review GM/Delphi timeline (.4); review memo re: potential claims (.4). | 0.80 | 624.00 | 9609229 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 06/05/06 | Review and update GM timeline. | 0.20 | 159.00 | 9608222 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/05/06 | Call w/ A. Resnick and R. Slivinski re: GM claims outline and possible causes of action | 0.30 | 150.00 | 9653368 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/05/06 | Research re: Delphi's undertaking to mirror GM contracts in 2003 | 2.30 | 1,150.00 | 9653369 |
|  |  |  | 06/05/06 | Revise outline for GM claims | 0.60 | 300.00 | 9653370 |
|  |  |  | 06/05/06 | Call w/ J. Thornton re: GM objection to rejection motion | 0.10 | 50.00 | 9653371 |
|  |  |  | 06/05/06 | Call w/ D. Goddard re: same and protective order | 0.10 | 50.00 | 9653372 |
| TORRES, DEBRA M | 30 | PARTNER | 06/05/06 | Email to committee re: GM objection to rejection motion | 0.10 | 50.00 | 9653373 |
|  |  |  | 06/05/06 | Review GM objection to rejection motion | 1.50 | 750.00 | 9653374 |
|  |  |  | 06/05/06 | Summary re: same | 0.50 | 250.00 | 9653375 |
|  |  |  | 06/05/06 | Call w/ B. Steingart re: document requests on GM | 0.10 | 50.00 | 9653377 |
|  |  |  | 06/05/06 | Research and review materials re: spin-off and status of SEC investigation re: accounting issues | 2.00 | 1,500.00 | 9650591 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/05/06 | Review debtors' memo in support of rejection motion; comments to team re: same. | 0.80 | 600.00 | 9650593 |
|  |  |  | 06/05/06 | Analysis and revision of draft outline of potential causes of action against GM and defenses against GM, and timeline of GM-related matters; t/c w/Jen Rodburg and Rich Slivinski re: same. | 1.10 | 935.00 | 9601733 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/05/06 | Review timeline and related emails. | 0.60 | 357.00 | 9659931 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/05/06 | Update Delphi/GM general outline of events to include SEC investigations and circulate to team; search for new Delphi/GM news. | 3.50 | 1,102.50 | 96056656 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/06 | Research and draft objection to GM contract rejection motion and discuss same w/team. | 4.90 | 2,450.00 | 96790070 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Review outline of claims and defenses against GM. | 0.80 | 376.00 | 9654882 |
|  |  |  | 06/05/06 | Discuss GM claims/defenses with Alan Resnick and Jenn Rodburg. | 0.50 | 235.00 | 9654883 |
|  |  |  | 06/05/06 | Review and revise letter to GM. | 1.10 | 517.00 | 9654806 |
|  |  |  | 06/05/06 | Review GM supplemental objection and memo of law re: executory contract rejection. | 1.80 | 846.00 | 9654807 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/05/06 | Review and revise summary of GM papers. | 0.80 | 376.00 | 9654808 |
|  |  |  | 06/05/06 | Research for GM claims. | 3.30 | 808.50 | 9599110 |
| WOLF, JASON | 35 | ASSOCIATE | 06/05/06 | Research for GM claims. | 4.60 | 1,127.00 | 9599111 |
|  |  |  | 06/05/06 | Review and summarize GM's supplemental response to contract rejection motion. | 1.90 | 845.50 | 9658568 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

**B I L L E D   T I M E   D E T A I L**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| CARLEEN, DONALD | 26 | PARTNER | 06/05/06 | Review updated timeline re: SEC and incorporate changes. | 0.20 | 89.00 | 9658570 |
| CARLEEN, DONALD | 26 | PARTNER | 06/05/06 | Review summary of GM motion responses (.3); review and mark up memo re: potential Delphi claims against GM (.9). | 1.20 | 936.00 | 9609230 |
| MELWANI, VIVEK | 35 | PARTNER | 06/06/06 | Revise memo re: GM claims | 1.20 | 804.00 | 9647556 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/06/06 | Revise GM timeline based on research | 1.50 | 750.00 | 9653289 |
| | | | 06/06/06 | Revise GM claims outline | 0.20 | 100.00 | 9653390 |
| | | | 06/06/06 | Review GM objection to rejection motion | 1.00 | 500.00 | 9653391 |
| | | | 06/06/06 | Summary re: same | 0.60 | 300.00 | 9653392 |
| | | | 06/06/06 | Research re: GM rejection motion | 2.00 | 1,000.00 | 9653393 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/06 | Review GM objection to contract rejection motion. | 1.30 | 1,014.00 | 9625515 |
| STEINGART, BONNIE K. | | PARTNER | 06/06/06 | Review draft of response by committee to rejection motion. | 0.80 | 624.00 | 9625514 |
| TORRES, DEBRA M | 30 | PARTNER | 06/06/06 | Further review of GM rejection motion and attached materials re spin-off. | 0.80 | 600.00 | 9650597 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/06/06 | Review outline research issues and related emails. | 1.20 | 900.00 | 9650599 |
| | | | 06/06/06 | | 1.20 | 714.00 | 9659834 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/06/06 | Research and draft objection to GM contract motion and read and analyze pleadings re: same. | 6.00 | 3,000.00 | 9611710 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/06/06 | Research claims against GM. | 0.70 | 171.50 | 9637157 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/06/06 | Research re: GM investigation/GM claims. | 1.30 | 546.00 | 9655109 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/06/06 | Research for GM claims. | 3.50 | 857.50 | 9599112 |
| | | | 06/06/06 | Research for GM claims. | 2.60 | 637.00 | 9599114 |
| | | | 06/06/06 | Finalize summary of GM supplemental response and circulate to team. | 0.20 | 89.00 | 9658572 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Email to A. Resnick re: contract rejection issue. | 0.10 | 44.50 | 9658577 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/06 | Call w/ J.Brewer re: mirror agreements | 0.20 | 100.00 | 9653403 |
| | | | 06/07/06 | Review public filings re: mirror agreement and benefit guarantee | 3.30 | 1,650.00 | 9653604 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Call to Weil re: protective order for GM papers | 0.10 | 50.00 | 9653406 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/07/06 | Email re: same. | 0.10 | 50.00 | 9653407 |
| | | | 06/07/06 | Review GM 365 objection | 1.80 | 1,404.00 | 9625518 |
| | | | 06/07/06 | T/c w/Viv Melwani re: information received and possible causes of action against General Motors. | 0.30 | 255.00 | 9623710 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/07/06 | Team meeting; follow-up on emails; review documents. | 4.50 | 2,677.50 | 9659835 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/07/06 | Update GM timeline. | 1.00 | 315.00 | 9678038 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/07/06 | Research and prepare for Ruselowski deposition. | 1.60 | 800.00 | 9611716 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/07/06 | Exchange e-mail messages and confer with opposing counsel regarding document production and deposition scheduling issues. | 0.40 | 200.00 | 9679071 |
| | | | 06/07/06 | Team meeting to strategize regarding GM motion and claims against GM. | 0.70 | 350.00 | 9679072 |
| | | | 06/07/06 | Research case law on evidentiary issues precluding application of the business judgment rule and e-mail Ms. Steingart regarding same. | 1.80 | 900.00 | 9679073 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/07/06 | Meeting to discuss pending litigation issues | 1.50 | 630.00 | 9655311 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/07/06 | Research re: GM investigation. | 0.50 | 210.00 | 9655315 |
| | | | 06/07/06 | Meeting with litigation team re: claims/defenses re: GM. | 1.60 | 752.00 | 9654899 |
| LOMPERIS, STEVE | 10 | MISC | 06/07/06 | Document retrieval from LiveEDGAR and 10KWizard: Miscellaneous public filings for GM and Delphi. | 2.00 | 450.00 | 9608391 |
| MELMANI, VIVEK | 35 | PARTNER | 06/07/06 | Review material re: GM and Delphi CBA's | 2.00 | 1,340.00 | 9647579 |
| | | | 06/07/06 | Review issues and claims regarding GM | 1.10 | 737.00 | 9647580 |
| | | | 06/07/06 | Calls with Skadden re: 365 motion and objection | 0.50 | 335.00 | 9647581 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/07/06 | Efforts re: data base for GM documents | 0.70 | 350.00 | 9653416 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/06 | Review GM protective order. | 0.50 | 390.00 | 9625524 |
| TORRES, DEBRA M | 30 | PARTNER | 06/07/06 | Meet and confer re: scheduling and procedure for Section 365 motion to reject GM contracts. | 0.20 | 150.00 | 9650609 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/08/06 | Review and analyze key documents re: GM and Delphi. | 3.90 | 2,320.50 | 9659839 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/08/06 | Exchange e-mail messages and confer with opposing counsel regarding document production and depositions scheduling issues and e-mail team regarding same (.4); attend telephonic meet and confer and e-mail team with summary of same (1.2); confer with Mr. R. Slivinski and Ms. J. Rodburg re: protective order with GM and read and analyze correspondence regarding same (.5). | 2.10 | 1,050.00 | 9611721 |
| | | | 06/08/06 | Read and analyze pleadings (.4); research and prepare for Ruselowski deposition (2.9). | 3.30 | 1,650.00 | 9679349 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/08/06 | Reviewed Delphi pleadings re: GM. | 5.60 | 1,372.00 | 9627262 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/08/06 | Research re: Delphi mirroring GM agreements. | 0.90 | 283.50 | 9634690 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/08/06 | Reviewed testimony from hearings and depositions re: GM. | 2.90 | 710.50 | 9637162 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/08/06 | Review and revise GM claims memo. | 0.50 | 235.00 | 9654905 |
| | | | 06/08/06 | Review GM rejection documents. | 2.70 | 1,269.00 | 9654906 |
| | | | 06/08/06 | Review documents in connection with GM issues. | 1.20 | 564.00 | 9654909 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 06/08/06 | Review stip and protective order re: GM rejection motion. | 1.30 | 611.00 | 9654910 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/09/06 | Research re: claims. | 3.10 | 1,379.50 | 9658592 |
| | | | 06/09/06 | Review protective order with GM | 0.50 | 250.00 | 9654418 |
| | | | 06/09/06 | Call w/ Weil re: same | 0.20 | 100.00 | 9654419 |
| | | | 06/09/06 | Call w/ B. Steingart re: same | 0.10 | 50.00 | 9654420 |
| | | | 06/09/06 | Correspondence w/ counsel re: same | 0.60 | 300.00 | 9654421 |
| | | | 06/09/06 | Circulate and review unredacted GM response to rejection | 1.10 | 550.00 | 9654422 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/09/06 | Review and revise objection to GM contract rejection motion | 0.60 | 300.00 | 9654423 |
| | | | 06/09/06 | Review complete versions of GM objection to rejection motion | 1.30 | 1,014.00 | 9625526 |
| TORRES, DEBRA M | 30 | PARTNER | 06/09/06 | Attend deposition of John Sheehan. | 7.20 | 5,400.00 | 9650610 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/09/06 | Research re: GM and related meetings and calls. | 2.40 | 1,428.00 | 9659843 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/09/06 | Arrange conference with Mr. J. Brewer regarding GM issues. | 0.20 | 100.00 | 9611723 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/09/06 | Prepare for and attend deposition of Mr. G. Ruselowski. | 5.20 | 2,600.00 | 9679075 |
| | | | 06/09/06 | Reviewed Delphi pleadings re: GM. | 1.50 | 367.50 | 9627269 |
| | | | 06/09/06 | Reviewed Delphi pleadings re: GM. | 0.40 | 98.00 | 9627270 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/09/06 | Legal research re: testimony needed for application of business judgment rule | 1.90 | 462.00 | 9655319 |
| | | | 06/09/06 | Legal research re: testimony needed for application of business judgment rule | 1.10 | 462.00 | 9656101 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/09/06 | Draft limited objection to rejection of GM contracts. | 1.70 | 799.00 | 9654915 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/09/06 | Research for GM claims. | 0.80 | 196.00 | 9607645 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/10/06 | Outline of issues and research projects. | 5.10 | 3,034.50 | 9659946 |
| HALL, ZACHARY R | 30 | ASSOCIATE | 06/10/06 | Researched duress/contract modification issue. | 2.70 | 661.50 | 9627272 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/12/06 | Revise and file objection to GM contract rejection motion | 0.60 | 300.00 | 9653431 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/12/06 | Call w/ D. Dethy and J. Thornton re: same | 0.30 | 150.00 | 9653432 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/12/06 | Followup re: research issues. | 0.60 | 357.00 | 9659851 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/12/06 | Review Delphi/GM articles. | 0.20 | 63.00 | 9638002 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/12/06 | Prepare for deposition of Mr. J. Baliban. | 0.50 | 250.00 | 9617729 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/12/06 | Attend deposition of Kevin Parekh and review of rough transcript for Parekh | 6.50 | 2,730.00 | 9608999 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/12/06 | Review GM issues | 2.50 | 1,175.00 | 9654917 |
| WHETSELL, BENJAMIN | 10 | ASSOCIATE | 06/12/06 | Research for GM claims. | 4.50 | 1,102.50 | 9607648 |
| WOLF, JASON | 35 | ASSOCIATE | 06/12/06 | Revise timeline. | 0.20 | 89.00 | 9658601 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 06/12/06 | Prepare/file/serve Limited Objection to GM Contract Rejection Motion (.9); Prepare/file certificate of service for same (.5) | 1.40 | 259.00 | 9629580 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/13/06 | Team meeting led by J. Brewer re: GM claims | 1.00 | 500.00 | 9653449 |
| | | | 06/13/06 | Research re: disclosures by UAW with regard to mirror agreement and supplement | 2.10 | 1,050.00 | 9653450 |
| | | | 06/13/06 | Review stipulation and protective order | 0.10 | 50.00 | 9653451 |
| | | | 06/13/06 | Research re: GM commercial relationship | 0.80 | 400.00 | 9653452 |
| | | | 06/13/06 | Review outline of potential claims and agreements | 0.30 | 150.00 | 9653453 |
| RESNICK, ALAN | 35 | OF COUNSEL | 06/13/06 | T/c w/John Brewer and Rich Slivinski re: questions/research topics | 0.30 | 255.00 | 9637722 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 06/13/06 | Research GM issues; meeting w/team. | 4.20 | 2,499.00 | 9659954 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/13/06 | section 544(b) and fraudulent conveyance law. | 0.20 | 63.00 | 9613808 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/13/06 | Review Delphi/GM articles. | 0.50 | 157.50 | 9639736 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/13/06 | Research re: section 544(b) | 9.40 | 4,700.00 | 9674047 |
| | | | 06/13/06 | Prepare for and attend deposition of Mr. J. Baliban. | 0.40 | 200.00 | 9611731 |
| | | | 06/13/06 | Read and analyze e-mail exchange between opposing counsel re: GM issues; read and analyze e-mail exchanges with client. | | | |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/06 | Confer with Messrs. J. Brewer and R. Slivinski, and Ms. J. Rodburg regarding GM claims issues (.5); research and analyze issues relating to GM claims. | 1.00 | 500.00 | 9611733 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/13/06 | Researched duress/modification issue. | 5.70 | 1,396.50 | 9627274 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/13/06 | Legal research re: indemnification section 544 | 3.10 | 1,302.00 | 9609005 |
| | | | 06/13/06 | Obtain and distribute Parekh deposition | 0.20 | 84.00 | 9609006 |
| | | | 06/13/06 | Review documents in connection with GM claims/defenses | 3.00 | 1,410.00 | 9654923 |
| | | | 06/13/06 | Meeting with Brewer and Rodburg to discuss GM claims/defenses | 1.00 | .470.00 | 9654924 |
| | | | 06/13/06 | Research re: issues related to GM claims/defenses | 1.00 | 470.00 | 9654925 |
| | | | 06/13/06 | Call with Alan Resnick and J. Brewer re: section 544 | 0.40 | 188.00 | 9654926 |
| WOLF, JASON | 35 | ASSOCIATE | 06/13/06 | Research re: claims. | 1.10 | 489.50 | 9596613 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/14/06 | Review list re: GM research issues | 0.40 | 200.00 | 9653448 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/14/06 | Review research. | 1.50 | 892.50 | 9659855 |
| CAIN, KIMBERLY | 30 | ASSOCIATE | 06/14/06 | Review Delphi/GM articles. | 0.20 | 63.00 | 9613814 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/14/06 | Research and draft list of GM issues and confer with team regarding same. | 1.30 | 650.00 | 9611736 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/14/06 | Researched contract modification issues. | 0.60 | 147.00 | 9627281 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/14/06 | Researched fraudulent conveyance issues. | 0.50 | 122.50 | 9627282 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/14/06 | Research for potential claims against GM | 1.50 | 367.50 | 9626335 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/06 | Legal research re: indemnification (DE/MI law) | 3.90 | 1,638.00 | 9610108 |
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Review GM issues | 1.00 | 470.00 | 9654938 |
| WOLF, JASON | 35 | ASSOCIATE | 06/14/06 | Research re: issues relating to potential GM claims. | 3.70 | 1,646.50 | 9658617 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/15/06 | Emails w/ C. McGill re: documents produced by GM | 0.30 | 150.00 | 9653474 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/06 | Meet with GM counsel; various issues. | 1.50 | 892.50 | 9625524 |
| BREMER, JOHN | 30 | SPEC. COUNSEL | 06/15/06 | Research follow-up | 1.50 | 892.50 | 9619908 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/15/06 | Research re: section 544(b) | 2.50 | 787.50 | 9613950 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/15/06 | Research and draft GM issues list and confer with team regarding same; read and analyze GM rejection motion reply filed by Debtors and e-mail team regarding same. | 0.80 | 400.00 | 9624332 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/15/06 | Fraudulent conveyance research. | 1.60 | 392.00 | 9627291 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/15/06 | Attend Sheehan deposition and circulate follow-up emails. | 4.10 | 1,722.00 | 9611976 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/06 | Coordinate research projects re: GM with team | 0.90 | 423.00 | 9654942 |
| WOLF, JASON | 35 | ASSOCIATE | 06/15/06 | Review GM related pleadings | 2.50 | 1,175.00 | 9654945 |
| | | | 06/15/06 | Review and summarize Debtors' omnibus response to objections to GM rejection motion. | 3.40 | 1,513.00 | 9658620 |
| WALLEN, ALLAN | 10 | MISC. | 06/15/06 | Research re: Delphi Corp. and GM Corp. | 0.80 | 180.00 | 9617935 |
| BREMER, JOHN | 30 | SPEC. COUNSEL | 06/16/06 | T/c's and meeting re: analysis. | 1.10 | 654.50 | 9659866 |
| CAIN, KIMBERLY | 12 | ASSOCIATE | 06/16/06 | Review Delphi issues. | 1.50 | 472.50 | 9613914 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/16/06 | Research re: section 544(b) | 3.50 | 1,102.50 | 9613924 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/16/06 | Research and draft list of GM issues and confer with team regarding same. | 4.20 | 2,100.00 | 9624336 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/16/06 | Researched fraudulent conveyance statute of limitations issue. | 0.20 | 49.00 | 9627296 |
| | | | 06/16/06 | Draft summary of research re: fraudulent conveyance issues and email same to J. Brewer. | 1.90 | 465.50 | 9627298 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/16/06 | Drafting summaries for potential GM claims for client memo | 4.60 | 1,449.00 | 9634712 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/16/06 | Research legal issues re: GM claims | 1.40 | 588.00 | 9614416 |
| | | | 06/16/06 | Review exhibits and rough transcript from Sheehan deposition | 0.60 | 252.00 | 9614417 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/16/06 | Memo re: GM relationship and claims | 1.50 | 705.00 | 9654946 |
| WOLF, JASON | 35 | ASSOCIATE | 06/16/06 | Continue research and draft summary re: potential GM claim issues. | 4.80 | 2,136.00 | 9658627 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 06/17/06 | Draft and circulate outline of analysis. | 3.10 | 1,844.50 | 9659867 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/17/06 | Designation of Sheehan Testimony; highlight all testimony connecting contract rejection in prep for hearing | 4.40 | 1,848.00 | 9614419 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 06/17/06 | Research re: indemnification | 1.30 | 546.00 | 9614421 |
| | | | 06/18/06 | Review employee matters agreement with all attachments | 1.20 | 600.00 | 9653488 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/18/06 | Research and draft list of GM issues. | 6.00 | 3,000.00 | 9624339 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/18/06 | Work on client memo re: prepetition GM claims. | 7.90 | 2,488.50 | 9634714 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/19/06 | Review revised memo re: GM claims and follow up research | 0.50 | 250.00 | 9653508 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/06 | Call w/ Weil re: protective order for 2004 requests | 0.20 | 100.00 | 9653509 |
| BREMER, JOHN | 30 | SPEC. COUNSEL | 06/19/06 | Telephone call with GM counsel (.6); document issues (.2); review stipulation (.5) | 1.30 | 1,014.00 | 9625549 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/19/06 | Revise outline, revise and draft list of GM issues and confer with team regarding same. | 0.40 | 238.00 | 9658872 |
| | | | 06/19/06 | Research and draft list of GM issues and confer with team regarding same. | 2.00 | 1,000.00 | 9681273 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/19/06 | Disc. w/ R. Slivinski re: GM claims memo | 0.20 | 63.00 | 9634717 |
| | | | 06/19/06 | Discuss GM potential claims memo w/J. Lewis | 0.70 | 220.50 | 9634718 |
| | | | 06/19/06 | Work on memo re: potential GM Claims under prepetition agreements | 4.90 | 1,543.50 | 9670355 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/19/06 | Legal research re: GM claims issues | 2.10 | 882.00 | 9656107 |
| | | | 06/19/06 | Review of research outline | 1.60 | 672.00 | 9656108 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review summaries of GM agreements | 1.60 | 752.00 | 9654956 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/20/06 | Review and revise memo re: potential GM claims under prepetition agreements | 4.90 | 1,543.50 | 9634720 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/21/06 | Follow up re: GM stipulation | 0.20 | 100.00 | 9653521 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/21/06 | Telephone call with Ad Hoc Committee re: various issues | 0.50 | 390.00 | 9625557 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 06/21/06 | Research regarding rights of equity holders in avoidance actions | 0.50 | 157.50 | 9619745 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/21/06 | Researched fraudulent conveyance cases. | 2.50 | 612.50 | 9642772 |
| HOROWITZ, URI | 26 | ASSOCIATE | 06/21/06 | Memo re: GM prepetition claims | 1.60 | 504.00 | 9634722 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/21/06 | Research claims against GM and meet with Christina McGill re: same. | 2.60 | 637.00 | 9671178 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/21/06 | Research re: claims and update research outline; meet w/team re: same. | 3.50 | 1,470.00 | 9656113 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/21/06 | Research re: GM indemnification. | 3.00 | 1,260.00 | 9660413 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review memo re: potential GM claims | 3.00 | 1,316.00 | 9654965 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Research re: 502(d). | 2.10 | 934.50 | 9658638 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/22/06 | Review GM protective order; email to B. Steingart re: same | 0.50 | 250.00 | 9653527 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/22/06 | Fraudulent conveyance research. | 2.90 | 710.50 | 9642773 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/22/06 | Research potential claims against GM and meet w/C. McGill re: same. | 4.90 | 1,200.50 | 9637181 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/22/06 | Meeting with summer associates re: legal research in connection with affirmative claims against GM; incorporate research into outline; research indemnification issue | 3.60 | 1,512.00 | 9621758 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/22/06 | Research re: GM indemnification. | 3.00 | 1,260.00 | 9660416 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/22/06 | Review memo re: GM and transformation | 1.00 | 470.00 | 9654969 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/23/06 | Call w/ B.Steingart re: GM stipulation; email to Weil re: same; review stipulation re: same | 0.70 | 350.00 | 9653537 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/23/06 | Review GM protective order; telephone call with Rodburg | 0.30 | 234.00 | 9625572 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/23/06 | Confer with Mr. J. Brewer and Ms. C. McGill regarding GM claims. | 1.00 | 500.00 | 9624356 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/23/06 | Research re: potential claims against GM | 1.20 | 294.00 | 9637187 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 06/23/06 | Meeting regarding GM research and review of same (2.1); update research outline (.8) | 3.10 | 1,302.00 | 9656116 |
| NADRITCH, JORDANNA | 35 | ASSOCIATE | 06/23/06 | Research re: GM indemnification. | 1.00 | 420.00 | 9660420 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/26/06 | Fraudulent conveyance research. | 4.80 | 1,176.00 | 9642795 |
| MELWANI, VIVEK | 35 | ASSOCIATE | 06/27/06 | Review and revise claims memo | 1.20 | 804.00 | 9476659 |
| TORRES, DEBRA M | 30 | PARTNER | 06/27/06 | Research materials re: GM and Delphi SEC investigations, securities litigation. | 3.50 | 2,625.00 | 9650612 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/28/06 | Emails re: GM claims issues. | 0.40 | 238.00 | 9659887 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/28/06 | Fraudulent conveyance research. | 0.10 | 24.50 | 9642811 |
| TORRES, DEBRA M | 30 | PARTNER | 06/29/06 | T/C w/Rodburg re: status of meet and confer with Debtors on GM issues. | 0.10 | 75.00 | 9650619 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 06/29/06 | Meetings re: status of research. | 1.70 | 1,011.50 | 9659891 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/29/06 | Fraudulent conveyance research. | 3.20 | 784.00 | 9642816 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/29/06 | Research re: potential claims against GM. | 1.20 | 294.00 | 9637202 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/29/06 | Wagner letter | 2.00 | 940.00 | 9655005 |
| WOLF, JASON | 35 | ASSOCIATE | 06/29/06 | Research re: avoidance actions and discuss same w/ R. Slivinski and A. Resnick. | 3.20 | 1,424.00 | 9658674 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/30/06 | Draft letter re: meeting to discuss perspectives | 0.90 | 450.00 | 9653586 |
|  |  |  | 06/30/06 | Draft letter to board re: meeting to discuss claims | 2.00 | 1,000.00 | 9653587 |
| TORRES, DEBRA M | 30 | PARTNER | 06/30/06 | Efforts re: discovery from GM in respect of 2004 request | 1.00 | 500.00 | 9653588 |
| TORRES, DEBRA M | 30 | PARTNER | 06/30/06 | T/C w/Steingart re: status of request for discovery on GM issues from Debtors. | 0.20 | 150.00 | 9650621 |
| HALL, ZACHARY R. | 30 | ASSOCIATE | 06/30/06 | Draft fraudulent conveyance memo. | 2.20 | 539.00 | 9642819 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/30/06 | Revised fraudulent conveyance memo. | 0.60 | 147.00 | 9642821 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 06/30/06 | Additional research re: GM claims and draft memo re: same. | 2.40 | 588.00 | 9637206 |
| WOLF, JASON | 35 | ASSOCIATE | 06/30/06 | Oversee handling of discovery from GM. | 0.30 | 133.50 | 9658681 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WASSERMAN, GABOR | 30 | LIT.SUP. | 06/30/06 | Efforts re: conversion and uploading w/GM documents for attorney review. | 2.00 | 390.00 | 9654115 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Review letter to Board and S. Miller re: GM claims | 2.00 | 1,000.00 | 9717203 |
| WASSERMAN, GABOR | 35 | PARTNER | 07/05/06 | Meet w/ B. Scheler re: same | 0.20 | 100.00 | 9717204 |
| | | | 07/05/06 | Meet w/ V. Melwani re: same | 0.10 | 50.00 | 9717205 |
| | | | 07/05/06 | Draft letter to Wagoner re: perspectives and meeting | 1.40 | 700.00 | 9717206 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/05/06 | Review D. Goddard research outline and emails re: same. | 1.90 | 1,130.50 | 9710234 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/05/06 | Research and draft letter to Mr. J. Butler; research and conferences with Ms. B. Steingart; revise letter. | 3.30 | 1,650.00 | 9676897 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 07/05/06 | Research potential claims against GM. | 0.60 | 147.00 | 9663346 |
| WOLF, JASON | 35 | ASSOCIATE | 07/05/06 | Review cases re: avoidance actions | 0.50 | 222.50 | 9713006 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/05/06 | Load documents from two CDs into GM Documents Concordance database | 0.50 | 97.50 | 9708406 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/06/06 | Review letter to Board and S. Miller re: GM claims | 1.40 | 700.00 | 9717211 |
| | | | 07/06/06 | Draft two demand letters to Board | 2.30 | 1,150.00 | 9717212 |
| | | | 07/06/06 | Revise letter to GM re: perspectives and meeting | 0.40 | 200.00 | 9717213 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/06/06 | Conf with Bonnie Steingart, Viv Melwani, and Jen Rodburg re: strategy regarding request for standing to bring avoidance actions against GM. | 0.30 | 255.00 | 9697721 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/06/06 | Meetings re: claims issues and related follow-up. | 2.10 | 1,249.50 | 9710235 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/06/06 | Confer with team regarding letter to Mr. J. Butler and potential claims against GM; revise letter. | 1.80 | 900.00 | 9676900 |
| JUCEAM, JASON S. | 10 | ASSOCIATE | 07/06/06 | Research GM claims. | 1.40 | 343.00 | 9663350 |
| WOLF, JASON | 35 | ASSOCIATE | 07/06/06 | Review claims motion. | 0.30 | 133.50 | 9713013 |
| | | | 07/06/06 | Calls with litigation support re: access to GM documents (.4); and documents received from Skadden (.1). | 0.50 | 222.50 | 9713014 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/07/06 | Review documents received from GM | 2.00 | 1,000.00 | 9717225 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/07/06 | Review statutory issues regarding GM claims. | 1.80 | 1,404.00 | 9678139 |
| TORRES, DEBRA M | 30 | PARTNER | 07/07/06 | Review GM documents. | 2.30 | 1,794.00 | 9678142 |
| | | | 07/07/06 | Legal research re: potential claims v. GM. | 3.50 | 2,625.00 | 9780572 |
| | | | 07/07/06 | Draft memo to team re: potential statutory claims v. GM. | 0.80 | 600.00 | 9780573 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/07/06 | Research re: claims and review motion papers. | 2.70 | 1,606.50 | 9710238 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/07/06 | Review documents received from Skadden re: spin-off. | 3.60 | 1,692.00 | 9714509 |
| WOLF, JASON | 35 | ASSOCIATE | 07/07/06 | Research re: standing motion. | 0.30 | 133.50 | 9713017 |
| | | | 07/07/06 | Review employee matters agreement and master separation agreement. | 0.70 | 311.50 | 9713020 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 07/07/06 | Create Concordance database for discovery received from Debtors & GM | 1.00 | 195.00 | 9708420 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/13/06 | Prepare for, attend and follow up after meeting re: claims. | 0.90 | 2,385.00 | 9708739 |
| MELNANI, VIVEK | 35 | PARTNER | 07/10/06 | Review GM production. | 0.90 | 603.00 | 9727437 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/10/06 | Research re: set-off. | 0.60 | 300.00 | 9717240 |
| TORRES, DEBRA M | 30 | PARTNER | 07/10/06 | Further research and analysis re: potential statutory claims v. GM. | 5.00 | 3,750.00 | 9780574 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/10/06 | Attention to status of document review; review sample papers re: standing motion and form of complaint. | 3.20 | 1,904.00 | 9710239 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/10/06 | Review and designation of documents produced (Skadden/GM) | 1.40 | 588.00 | 9666848 |
| MELNANI, VIVEK | 35 | PARTNER | 07/11/06 | Review potential GM claims | 2.40 | 1,608.00 | 9723334 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/11/06 | Review index of spinoff documents. | 1.30 | 1,014.00 | 9678149 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/11/06 | Research various issues re: proceeding w/GM claims. | 4.20 | 2,499.00 | 9710241 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/06 | Draft claims memo. | 4.00 | 1,880.00 | 9714520 |
| WOLF, JASON | 35 | ASSOCIATE | 07/11/06 | Revise claims papers. | 0.10 | 44.50 | 9713032 |
| | | | 07/11/06 | Review GM Concordance documents and create index and circulate to team. | 3.40 | 1,513.00 | 9713035 |
| MELNANI, VIVEK | 35 | PARTNER | 07/12/06 | Meeting re: fraudulent conveyance claims | 1.30 | 871.00 | 9723343 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/12/06 | Revise demand letter to Board | 2.00 | 1,000.00 | 9717256 |
| | | | 07/12/06 | Meet w/ B. Steingart re: same. | 0.30 | 150.00 | 9717257 |
| | | | 07/12/06 | Emails re: same. | 0.20 | 100.00 | 9717258 |
| | | | 07/12/06 | Call w/ A. Resnick re: recharacterization and subordination | 0.50 | 250.00 | 9717259 |
| | | | 07/12/06 | Meet w/ R. Silivinski re: same | 0.20 | 100.00 | 9717260 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/12/06 | Meet w/ R. Silivinski re: GM diligence | 0.40 | 200.00 | 9717261 |
| | | | 07/12/06 | T/c w/Jen Rodburg, Rich Silivinski and Jason Wolf re: equitable subordination and recharacterization of GM claims. | 0.40 | 340.00 | 9693744 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/12/06 | Issues re 2d Cir. case law on committee standing; draft motion papers. | 6.50 | 3,867.50 | 9710243 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/12/06 | Confer with team regarding necessary fact research for GM claims; confer with Mr. D. Rosen regarding same; compile research materials and send to Mr. Rosen; confer with Ms. C. McGill regarding motion to get SEC documents. | 2.00 | 1,000.00 | 9676921 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/12/06 | Review discovery received from Debtors & GM documents. | 3.50 | 1,102.50 | 9699601 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/06 | Review GM claims issues. | 1.00 | 470.00 | 9714523 |
|  |  |  | 07/12/06 | E-mails w/Brewer re: claims and research. | 0.70 | 329.00 | 9714524 |
|  |  |  | 07/12/06 | Discussion with A. Resnick, J. Rodburg, J. Wolf re: claims and defenses. | 0.60 | 282.00 | 9714525 |
| WOLF, JASON | 35 | ASSOCIATE | 07/12/06 | Review research re: claims | 0.90 | 423.00 | 9714526 |
|  |  |  | 07/12/06 | T/c with A. Resnick, J. Rodburg, and R. Slivinski re: senior coordination and recharacterization. | 0.40 | 178.00 | 9713037 |
|  |  |  | 07/12/06 | Research re: committee standing (1.1) and discussions with M. Feldhamer re: same (.5). | 1.60 | 712.00 | 9713039 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/06 | Review legacy documents. | 1.80 | 1,404.00 | 9678162 |
| TORRES, DEBRA M | 30 | PARTNER | 07/13/06 | Emails to and from J. Brewer re: fraudulent conveyance law. | 0.50 | 375.00 | 9780575 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/13/06 | Various issues; factual narrative; 544 issues. | 3.70 | 2,201.50 | 9710245 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/13/06 | Exchange e-mail messages with Mr. J. Brewer regarding mirror agreement in 1999; exchange e-mail messages with Mr. D. Rosen regarding document review and timeline. | 0.30 | 150.00 | 9676828 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/13/06 | Review Skadden/GM documents | 1.50 | 472.50 | 9696003 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/13/06 | Meet with D. Rosen regarding timeline for GM | 0.30 | 126.00 | 9696609 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/13/06 | Review of background materials and documents for additional timeline. Brief meeting with Christina McGill regarding same. | 2.80 | 560.00 | 9703698 |
| MELAMANI, VIVEK | 35 | PARTNER | 07/14/06 | Calls re: GM claims | 0.80 | 536.00 | 9723352 |
|  |  |  | 07/14/06 | Meeting with B. Scheler re: GM and claims | 0.60 | 402.00 | 9723354 |
|  |  |  | 07/14/06 | Call re: Henderson and GM | 0.80 | 536.00 | 9723359 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/14/06 | Draft and revise letter to board re: claims | 2.00 | 1,000.00 | 9717290 |
|  |  |  | 07/14/06 | Internal meeting re: claims and demand letter | 1.00 | 500.00 | 9717291 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/14/06 | Drafting factual narrative and motion for leave. | 5.10 | 3,034.50 | 9710249 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/14/06 | Read and analyze motion draft; send draft of same to Mses. B. Steingart and D. Torres. | 0.30 | 150.00 | 9676931 |
| WOLF, JASON | 35 | ASSOCIATE | 07/14/06 | Research re: committee standing. | 0.70 | 311.50 | 9713051 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/14/06 | Review of documents for timeline expansion and possible complaint. | 5.20 | 1,040.00 | 9703701 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/15/06 | Emails re: drafting possible complaint. | 0.60 | 357.00 | 9710251 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED TIME DETAIL Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ROSEN, DEAN | 30 | DISCOVERY | 07/15/06 | Review of documents for timeline expansion and possible complaint. | 1.60 | 320.00 | 9703702 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/16/06 | Review of documents for timeline expansion and possible complaint. | 4.70 | 940.00 | 9703703 |
| MELWANI, VIVEK | 35 | PARTNER | 07/17/06 | Meeting with B. Steingart re: same | 0.90 | 603.00 | 9723365 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 | Review index summary re: GM documents | 0.50 | 250.00 | 9713302 |
|  |  |  | 07/17/06 | Email to committee re: same | 0.20 | 100.00 | 9713303 |
|  |  |  | 07/17/06 | Meet w/ V. Melwani re: claims memos and research | 0.50 | 250.00 | 9713304 |
|  |  |  | 07/17/06 | Revise letter re: claims | 2.10 | 1,050.00 | 9713306 |
|  |  |  | 07/17/06 | Meet w/ B. Steingart and V. Melwani re: investigation documents | 0.30 | 150.00 | 9713307 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/17/06 | Review draft document request | 0.50 | 250.00 | 9713308 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/17/06 | Drafting and revisions to GM memo. | 5.20 | 3,094.00 | 9728857 |
|  |  |  | 07/17/06 | Confer with Messrs. R. Slivinski and D. Rosen regarding GM issues and document review. | 0.50 | 250.00 | 9676936 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/17/06 | Review of GM/Skadden docs. | 1.40 | 441.00 | 9699606 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/17/06 | Review of documents for timeline/complaint | 3.70 | 1,554.00 | 9692803 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/17/06 | Meet w/Darcy Goddard re: documents provided by GM and Skadden. | 0.60 | 282.00 | 9714540 |
| WOLF, JASON | 35 | ASSOCIATE | 07/17/06 | Review 2004 papers. | 1.00 | 470.00 | 9714548 |
|  |  |  | 07/17/06 | Review 2004 motions. | 0.20 | 89.00 | 9713058 |
|  |  |  | 07/17/06 | Review draft and revise 2004 document request (1.2) and discuss same with R. Slivinski and J. Rodburg (.4). | 1.60 | 712.00 | 9713059 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/17/06 | Review motion for leave to file complaint and confer re: SDNY bankruptcy court procedures. | 1.10 | 489.50 | 9713060 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/17/06 | Review of documents for timeline and index expansion. | 10.10 | 2,020.00 | 9703704 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/18/06 | Revise letter re: same | 2.20 | 1,100.00 | 9713321 |
|  |  |  | 07/18/06 | Emails re: same | 0.30 | 150.00 | 9713322 |
|  |  |  | 07/18/06 | Motion re: document requests | 3.00 | 1,500.00 | 9713323 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/06 | Review draft 2004 requests regarding GM. | 0.80 | 624.00 | 9678176 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/18/06 | Revise draft motion. | 3.90 | 2,320.50 | 9712860 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/18/06 | Exchange e-mail messages with team; read and analyze updated document index; confer with team regarding same. | 0.70 | 350.00 | 9676940 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/18/06 | Review of GM/Skadden docs. | 0.90 | 283.50 | 9699612 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/18/06 | Review GM 2004 Documents/Concordance documents | 7.10 | 2,982.00 | 9692806 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/06 | Rule 2004 papers. | 4.40 | 2,068.00 | 9714553 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 | Research and draft 2004 motion. | 3.00 | 1,335.00 | 9713070 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/18/06 | Review of documents for timeline and index expansion. | 9.70 | 1,940.00 | 9703705 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 07/19/06 | Review and revise letter re: GM claims | 0.40 | 268.00 | 9723384 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/06 | Motion re: document requests | 2.00 | 1,000.00 | 9713331 |
| BREMER, JOHN | 30 | SPEC COUNSEL | 07/19/06 | Meetings w/Steingart, Torres & team; revise draft; review timeline. | 6.20 | 3,689.00 | 9712863 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/19/06 | Exchange e-mail messages with team; confer with team regarding GM claims. | 2.00 | 1,000.00 | 9682087 |
| HOROWITZ, URI | 26 | ASSOCIATE | 07/19/06 | Review of Skadden/GM docs | 1.20 | 378.00 | 9699614 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/19/06 | Meeting with B. Steingart; J. Brewer; D. Goddard | 1.30 | 546.00 | 9677426 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/19/06 | Meeting with D. Goddard | 0.40 | 168.00 | 9677427 |
|  |  |  | 07/19/06 | Review of GM Documents | 1.30 | 546.00 | 9677430 |
|  |  |  | 07/19/06 | Review and revise 2004 papers and discuss with J. Wolf. | 2.20 | 1,034.00 | 9714558 |
| WOLF, JASON | 35 | ASSOCIATE | 07/19/06 | Review 2004 motion. | 2.10 | 934.50 | 9713073 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/19/06 | Review documents for timeline and index expansion. | 7.10 | 1,420.00 | 9703706 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/06 | Call w/ J. Brewer re: theory for claims | 0.50 | 250.00 | 9713337 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/06 | Review GM proof of claim stipulation. | 0.80 | 624.00 | 9678187 |
| BREMER, JOHN | 30 | SPEC COUNSEL | 07/20/06 | Revise drafts. | 1.70 | 1,011.50 | 9712867 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/20/06 | Exchange e-mail messages with team regarding GM claims and document review status. | 0.30 | 150.00 | 9682096 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/20/06 | Meeting with D. Rosen (1.1); review of creditors' committee documents and update timeline (3.0). | 4.10 | 1,722.00 | 9692808 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/20/06 | Review of documents for expansion of timeline and index | 7.30 | 1,460.00 | 9703708 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/21/06 | Review documents regarding GM | 1.80 | 1,404.00 | 9693542 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/24/06 | Telephone conference with Mr. J. Wolf re: GM documents | 0.10 | 50.00 | 9712002 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/24/06 | Review of documents for expansion of timeline and index | 8.40 | 1,680.00 | 9703712 |
| MELWANI, VIVEK | 35 | PARTNER | 07/25/06 | Review GM production | 1.10 | 737.00 | 9723412 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/25/06 | Review memo re: GM production | 1.20 | 600.00 | 9713352 |
|  |  |  | 07/25/06 | Review protective order re: same | 0.10 | 50.00 | 9713353 |
|  |  |  | 07/25/06 | Call w/ D. Goddard re: same | 0.10 | 50.00 | 9713354 |
|  |  |  | 07/25/06 | Meet w/ V. Melwani re: defense memos | 0.30 | 150.00 | 9713355 |
|  |  |  | 07/25/06 | Meet w/ R. Slivinski re: same | 0.20 | 100.00 | 9713356 |
| BREMER, JOHN | 30 | SPEC COUNSEL | 07/25/06 | Attention to status of factual development. | 2.10 | 1,249.50 | 9716648 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/25/06 | Exchange e-mail messages with team regarding GM issues research and document review. | 0.20 | 100.00 | 9712006 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/25/06 | Document Review (CC production) | 0.50 | 210.00 | 9689360 |
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Review GM documents. | 1.20 | 534.00 | 9713090 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| ROSEN, DEAN | 30 | DISCOVERY | 07/25/06 | Memo re: equitable subordination and recharacterization. | 1.00 | 445.00 | 9713091 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/25/06 | Review of documents for timeline and index expansion. | 7.20 | 1,440.00 | 9703713 |
| MELWANI, VIVEK | 35 | PARTNER | 07/26/06 | Review GM claim analysis (1.8); review potential affirmative claims (1.3) | 3.10 | 2,077.00 | 9723418 |
| TORRES, DEBRA M | 30 | PARTNER | 07/26/06 | Meeting w/team re: memo re: potential GM claims. | 1.00 | 750.00 | 9780577 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/26/06 | Meeting with Torres & team re: memo & status; followup. | 3.10 | 1,844.50 | 9716652 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/26/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same. | 4.50 | 2,250.00 | 9712009 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/26/06 | Review of documents. (CC Rule 2004 production) and add to Delphi fact summary/timeline; meeting with J. Brewer, D. Torres, D. Goddard regarding same. | 6.70 | 2,814.00 | 9689361 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/26/06 | Review of documents for timeline and index expansion. | 4.10 | 820.00 | 9703716 |
| MELWANI, VIVEK | 35 | PARTNER | 07/27/06 | Review Committee motion to file under seal and calls re: same | 1.20 | 804.00 | 9723426 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/06 | Review motion to file under seal by creditors' committee | 0.10 | 50.00 | 9717367 |
|  |  |  | 07/27/06 | Draft and revise response/objection re: same and related pleadings | 3.00 | 1,500.00 | 9717368 |
|  |  |  | 07/27/06 | Research regarding procedures for same | 1.10 | 550.00 | 9717369 |
|  |  |  | 07/27/06 | Calls w/ V. Melwani and B. Steingart re: GM complaint and motion to amend seal order | 1.70 | 850.00 | 9717370 |
| SCHELER, BRAD E | 35 | PARTNER | 07/27/06 | Review creditor's committee's motion to file exhibits under seal and discuss same w/team and committee members and strategy going forward. | 3.60 | 3,582.00 | 9715251 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Review motion by creditor committee. | 1.10 | 858.00 | 9693554 |
| TORRES, DEBRA M | 30 | PARTNER | 07/27/06 | Meeting w/lit. team re: potential GM claims memo. | 1.00 | 750.00 | 9780578 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/27/06 | 544 & standing issues; follow up re: memo & priorities. | 4.20 | 2,499.00 | 9716656 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/27/06 | Discussion with J. Wolf regarding equity holders and 544(b) recoveries. | 0.40 | 126.00 | 9659231 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/27/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same; draft response to creditors' committee motion; read and analyze same. | 3.80 | 1,900.00 | 9712013 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/27/06 | Document Review (CC rule 2004 production) | 2.60 | 1,092.00 | 9689366 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/27/06 | Review pleadings filed by creditors committee. | 0.30 | 141.00 | 9715581 |

**DELPHI EQUITY COMMITTEE**
**RELATIONSHIP WITH PRIMARY CUSTOMER**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Call with Brewer re: procedure re: response to creditors' committee motion. | 0.20 | 94.00 | 9714585 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Research re: 544(b). | 2.40 | 1,068.00 | 9713097 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Review orders to show cause and draft order and declaration re: Creditors' Committee's motion re: claims. | 3.10 | 1,379.50 | 9713101 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/27/06 | Review of documents for expansion of timeline and index. | 9.20 | 1,840.00 | 9703718 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 07/27/06 | Review reports re: Creditors' Committee claims based on SEC record. | 0.20 | 159.00 | 9706154 |
| MELWANI, VIVEK | 35 | PARTNER | 07/28/06 | Review Creditors Committee pleading | 1.40 | 938.00 | 9723434 |
| MELWANI, VIVEK | 35 | PARTNER | 07/28/06 | Discuss sealed documents | 0.60 | 402.00 | 9723435 |
| MELWANI, VIVEK | 35 | PARTNER | 07/28/06 | Discussions w/Committee members position re: STN motion | 1.00 | 670.00 | 9723436 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/28/06 | Calls w/ V. Melwani and B. Steingart re: GM STN motion | 0.80 | 400.00 | 9717376 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/28/06 | Review and revise order to show cause and declaration re: seal order | 2.70 | 1,350.00 | 9717377 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/28/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same. | 4.00 | 2,000.00 | 9717014 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/28/06 | Review motion for authority/ standing | 0.50 | 250.00 | 9717378 |
| TORRES, DEBRA M | 30 | PARTNER | 07/28/06 | Review draft motion to obtain sealed documents. | 0.50 | 390.00 | 9693556 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/28/06 | Review and comment on draft timeline. | 3.00 | 2,250.00 | 9780579 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/28/06 | Draft memo re: GM claim issues. | 3.70 | 2,201.50 | 9716657 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 07/28/06 | Research regarding recharacterization of claims and equitable subordination. | 1.50 | 472.50 | 9692232 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Review of Creditor's Committee Motion regarding same. | 0.40 | 168.00 | 9690906 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/28/06 | Review articles re: recharacterization. | 0.40 | 470.00 | 9714591 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/28/06 | Review creditors' committee motion and summary. | 0.40 | 940.00 | 9714592 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/28/06 | Draft memo re: 510(c) and recharacterization. | 1.50 | 667.50 | 9713104 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Review of documents for expansion of timeline and index. | 2.60 | 520.00 | 9703720 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/29/06 | Draft memo re: GM claim issues. | 4.40 | 2,618.00 | 9716660 |
| WOLF, JASON | 35 | ASSOCIATE | 07/29/06 | Research re: 544(b). | 0.70 | 311.50 | 9713109 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/30/06 | Research re: recharacterization | 2.00 | 1,000.00 | 9713386 |
| SCHELER, BRAD E | 35 | PARTNER | 07/30/06 | Calls/emails w/J. Butler re: meetings re: claims and causes of action. | 3.00 | 2,985.00 | 9715258 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/30/06 | Exchange e-mail messages with team regarding research timing issues; read and analyze e-mail messages from opposing counsel. | 0.20 | 100.00 | 9712017 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Team meeting re: committee motion | 2.00 | 1,340.00 | 9723441 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/06 | Review proof of claim | 0.90 | 603.00 | 9723443 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 07/31/06 | Research regarding creditors' committee for response to standing motion | 0.90 | 450.00 | 9717387 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/31/06 | Team meeting regarding GM claims and standing motion | 1.50 | 750.00 | 9717388 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/06 | Draft part of objection to standing motion | 6.00 | 3,000.00 | 9717389 |
|  |  |  | 07/31/06 | Research re: same | 1.10 | 550.00 | 9717390 |
|  |  |  | 07/31/06 | Review GM proof of claim | 0.50 | 250.00 | 9717391 |
| TORRES, DEBRA M | 30 | PARTNER | 07/31/06 | Meeting with B. Scheler regarding GM claims | 1.30 | 1,014.00 | 9693560 |
|  |  |  | 07/31/06 | Review documents produced by GM. | 1.50 | 1,170.00 | 9693563 |
|  |  |  | 07/31/06 | Revise draft memo re: potential GM claims. | 2.00 | 1,500.00 | 9693561 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 07/31/06 | Review and comment on draft timeline. | 1.00 | 750.00 | 9780581 |
|  |  |  | 07/31/06 | Review GM proof of claim; memo & timeline issues; email letter re: upcoming meetings. | 4.90 | 2,915.50 | 9780582 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 07/31/06 | Research GM issues and read and analyze documents relating to same; confer with team regarding same. | 8.00 | 4,000.00 | 9712018 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 07/31/06 | Review of GM 100; review of timeline; emails regarding same. | 1.40 | 588.00 | 9706914 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/31/06 | Discuss response to creditors' committee motion with team. | 1.20 | 564.00 | 9714596 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Draft response to creditors' committee motion. | 6.20 | 2,914.00 | 9714597 |
|  |  |  | 07/31/06 | Meeting with team and related follow-up. | 1.80 | 801.00 | 9713110 |
|  |  |  | 07/31/06 | Research re: debtor's duties and draft riders to objection to Committee's claims motion. | 3.60 | 1,602.00 | 9713113 |
| ROSEN, DEAN | 30 | DISCOVERY | 07/31/06 | Review GM proof of claim and chart re: same. | 0.90 | 400.50 | 9713115 |
|  |  |  | 07/31/06 | Review of document for expansion of index and timeline | 7.40 | 1,480.00 | 9703723 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/31/06 | Prepare summary chart of GM claims against Delphi | 2.80 | 518.00 | 9696561 |
| MELMANI, VIVEK | 35 | PARTNER | 08/01/06 | Review outline of claims. | 0.80 | 536.00 | 9764336 |
|  |  |  | 08/01/06 | Discussion w/team re: claims memo and related objection. | 1.80 | 1,206.00 | 9764878 |
|  |  |  | 08/01/06 | Review GM's proof of claim form. | 0.50 | 335.00 | 9764879 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/01/06 | Call w/ Skadden re: GM contract rejection conference; email re: same. | 0.30 | 150.00 | 9775291 |
|  |  |  | 08/01/06 | Review GM's proof of claim/summary re: GM claims against Delphi; review GM production. | 0.20 | 100.00 | 9775292 |
|  |  |  | 08/01/06 | Email re: GM proof of claim; email to committee re: same. | 0.70 | 350.00 | 9775293 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/01/06 | Review GM proof of claim; email to committee re: same. | 1.50 | 750.00 | 9751164 |
| TORRES, DEBRA M | 30 | PARTNER | 08/01/06 | Work on memo re: potential GM claims. | 1.50 | 1,170.00 | 9778359 |
|  |  |  | 08/01/06 | Review and comment on draft timeline. | 1.25 | 1,125.00 | 9778360 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/01/06 | Analyze docs (4.0); emails re: factual issues (.5). | 4.50 | 2,677.50 | 9774131 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/01/06 | Research GM issues and read and analyze documents relating to same (4.8); confer with team regarding same (.4); revise timeline and Delphi filings for timeline and (.8). | 6.00 | 3,000.00 | 9750133 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/01/06 | Review GM and Delphi filings for timeline and GM claim issues (proof of claim); updates to timeline. | 5.30 | 2,226.00 | 9720983 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/01/06 | Draft and review response to STN motion. | 8.10 | 3,807.00 | 9775948 |
| WOLF, JASON | 35 | ASSOCIATE | 08/01/06 | Research for objection to Creditors' Committee claims motion. | 4.40 | 1,958.00 | 9776100 |
| ROSEN, DEAN | 30 | DISCOVERY | 08/01/06 | Review of documents for expansion of timeline and index. | 2.90 | 580.00 | 9747266 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/01/06 | Attended to the creation of chronology binder as per D. Goddard. | 10.50 | 1,837.50 | 9723254 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/01/06 | Review stipulation for redacted GM complaint; email re: same. | 0.20 | 100.00 | 9775294 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/02/06 | Revise STN objection (3.1); research re: same (2.2); review GM documents re: same (1.0). | 6.30 | 3,150.00 | 9775295 |
| TORRES, DEBRA M | 30 | PARTNER | 08/02/06 | Prep objection to CC motion. | 1.30 | 1,014.00 | 9753166 |
| | | | 08/02/06 | Revise draft response to UCC motion. | 2.50 | 1,875.00 | 9778363 |
| | | | 08/02/06 | Emails to and from J. Brewer, D. Goddard re: spin-off issues. | 1.00 | 750.00 | 9778364 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/02/06 | Research re: spin-off issues and related emails. | 5.10 | 3,034.50 | 9774134 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/02/06 | Research GM issues and read and analyze documents relating to same (4.4); confer with team regarding same (.5); revise timeline (.7). | 5.60 | 2,800.00 | 9750136 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/02/06 | Review of pension documents and factual development for complaint. | 2.10 | 882.00 | 9720986 |
| WOLF, JASON | 35 | ASSOCIATE | 08/02/06 | Review objection to Creditors' Committee motion re: standing and related cases. | 0.50 | 222.50 | 9776103 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/02/06 | Attended to the editing/updating of chronology binder as per D. Goddard. | 7.30 | 1,277.50 | 9723256 |
| MEDEL, JOHN F. | 10 | MISC | 08/02/06 | Research re: Delphi and GM public filings. | 1.20 | 264.00 | 9721188 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/02/06 | Meeting with Darcy Goddard, John Brewer, reviewed docs. | 3.60 | 2,484.00 | 9722582 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 | Revise STN objection. | 4.30 | 2,150.00 | 9775298 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/03/06 | Continue review of GM claims. | 1.10 | 858.00 | 9753171 |
| TORRES, DEBRA M | 30 | PARTNER | 08/03/06 | Continue review of objection to CC motion. | 1.30 | 1,014.00 | 9753172 |
| | | | 08/03/06 | Further work on draft memo to Equity Committee re: potential GM claims. | 2.50 | 1,875.00 | 9778367 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/03/06 | Meeting with team & J. Lewis re: pension issues and research re: same for objection.. | 5.60 | 3,332.00 | 9774136 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

Client Rel Prt : BRAD E SCHELER
Responsible Prt : BRAD E SCHELER

Proforma:
Status: B

(00397)

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/03/06 | Research GM claims (2.3); confer with team regarding same (.5); revise timeline (.9); compile documents to prepare for and meet with Mr. J. Lewis (1.3). | 5.00 | 2,500.00 | 9750143 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/03/06 | Research and meeting (D. Goddard, J. Brewer, J. Lewis) re: pension issues. | 2.50 | 1,050.00 | 9720989 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/03/06 | Review and revise objection. | 1.10 | 517.00 | 9775957 |
| | | | 08/03/06 | Review and revise objection. | 2.50 | 1,175.00 | 9775959 |
| WOLF, JASON | 35 | ASSOCIATE | 08/03/06 | Efforts re: GM documents. | 0.30 | 133.50 | 9776106 |
| | | | 08/03/06 | Review and summarize redacted creditors' committee complaint. | 1.10 | 489.50 | 9776107 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/03/06 | Attended to the updating of chronology binder and assist team with doc request regarding meeting with J. Lewis as per D. Goddard. | 6.30 | 1,102.50 | 9723258 |
| MEDEL, JOHN F. | 10 | MISC. | 08/03/06 | Research re: Delphi & GM public filings. | 1.20 | 264.00 | 9721198 |
| MELWANI, VIVEK | 35 | PARTNER | 08/03/06 | Revise objection. | 0.50 | 335.00 | 9764887 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/03/06 | Revise STN objection. | 3.00 | 1,500.00 | 9775305 |
| SCHELER, BRAD E | 35 | PARTNER | 08/04/06 | Review Creditors' Committee complaint. | 0.80 | 796.00 | 9771472 |
| TORRES, DEBRA M | 30 | PARTNER | 08/04/06 | Revisions to draft memo to Equity Committee on potential GM claims. | 1.50 | 1,125.00 | 9778369 |
| | | | 08/04/06 | Comments on opp. to UCC motion. | 1.30 | 975.00 | 9778370 |
| | | | 08/04/06 | Meeting w/D. Goddard, J. Brewer, et al re: draft UCC complaint. | 2.00 | 1,500.00 | 9778371 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/04/06 | Meeting w/D. Torres & team (2.0); research re: related issues (1.4). | 3.40 | 2,023.00 | 9774140 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/04/06 | Research GM claims and confer with team regarding same. | 3.50 | 1,750.00 | 9750146 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/04/06 | Meeting with Debra Torres, Darcy Goddard and John Brewer re: CC complaint; review same. | 2.20 | 924.00 | 9720992 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/05/06 | Prep response to UCC motion. | 1.80 | 1,404.00 | 9751179 |
| TORRES, DEBRA M | 30 | PARTNER | 08/05/06 | Comment on draft Equity Committee objection to UCC motion. | 1.80 | 1,875.00 | 9778373 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/06/06 | Call w/ Steingart and R. Slivinski re: objection to standing motion. | 0.60 | 300.00 | 9775307 |
| | | | 08/06/06 | Call w/ A. Resnick re: objection to standing motion. | 1.20 | 600.00 | 9775308 |
| TORRES, DEBRA M | 30 | PARTNER | 08/06/06 | Revise standing objection. | 1.50 | 750.00 | 9775309 |
| | | | 08/06/06 | Further drafting of memo to Equity Committee re: potential GM claims. | 2.50 | 1,875.00 | 9778374 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/06/06 | Reviewed draft of objection to STN, as well as STN motion and the objection of the Debtors. | 1.30 | 1,105.00 | 9725065 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/06/06 | Objection to creditors' committee standing motion, calls with Bonnie Steingart and Alan Resnick re: same. | 3.00 | 1,410.00 | 9775963 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/07/06 | Revise standing objection. | 5.60 | 2,800.00 | 9775310 |
| | | | 08/07/06 | Call w/ B. Scheler and V. Melwani re: standing objection. | 0.40 | 200.00 | 9775312 |
| | | | 08/07/06 | Call w/ D. Torres re: GM claims. | 0.20 | 100.00 | 9775313 |
| | | | 08/07/06 | Call w/ B. Scheler re: objection and claims. | 0.30 | 150.00 | 9775314 |
| | | | 08/07/06 | Call w/ D. Torres re: GM releases. | 0.20 | 100.00 | 9775315 |
| SCHELER, BRAD E | 35 | PARTNER | 08/07/06 | Calls w/Equity Committee members re: committee motion and objection. | 3.00 | 2,985.00 | 9771480 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/07/06 | Revise response to UCC motion. | 1.50 | 1,170.00 | 9753181 |
| | | | 08/07/06 | Revise documents regarding 365 dispute. | 0.80 | 624.00 | 9753184 |
| TORRES, DEBRA M | 30 | PARTNER | 08/07/06 | Review cases and treatise re: potential claims against GM. | 1.50 | 1,125.00 | 9778375 |
| | | | 08/07/06 | Comment on draft objection to UCC motion. | 1.00 | 750.00 | 9778376 |
| | | | 08/07/06 | Meeting w/Goddard, Brewer, et al re: potential GM claims. | 1.20 | 900.00 | 9778377 |
| | | | 08/07/06 | Revise memo re: potential GM claims. | 2.90 | 2,175.00 | 9778378 |
| | | | 08/07/06 | Emails to and from Goddard, Brewer re: document review. | 1.20 | 900.00 | 9778379 |
| | | | 08/07/06 | Review public filings in connection with drafting memo to Equity Committee on potential GM claims. | 3.00 | 2,250.00 | 9778380 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/07/06 | Correspondence with Vivek Melwani, Bonnie Steingart and Jen Rodburg re: objection to creditors' committee's motion to control claims against GM; reviewed revisions to draft objection. | 0.40 | 340.00 | 9725070 |
| | | | 08/06/06 | T/c w/Bonnie Steingart, Jen Rodburg and Rich Slivinski re: draft of objection to motion of creditors' committee to control causes of action against General Motors. | 0.80 | 680.00 | 9725066 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/07/06 | Research re: SOL and other issues. | 5.50 | 3,272.50 | 9774149 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/07/06 | Research same re: GM claims and confer with team regarding same. | 8.00 | 4,000.00 | 9750153 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/07/06 | Meeting with D. Torres, D. Goddard, J. Brewer, T. Porcella; review of factual issues for memo/complaint; issues re: production. | 2.80 | 1,176.00 | 9726331 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/07/06 | Meeting with D. Torres, J. Brewer; D. Goddard and C. McGill re: claims memo. | 1.80 | 666.00 | 9721730 |
| WOLF, JASON | 35 | ASSOCIATE | 08/07/06 | Research re: recharacterization. | 2.10 | 934.50 | 9776116 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/07/06 | Create index re: concordance documents. | 0.80 | 168.00 | 9726606 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/07/06 Attended to the printing of tagged documents from concordance regarding SEC hits as per D. Goddard. | 7.60 | 1,330.00 | 9727661 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/08/06 Draft rider to standing objection. | 2.20 | 1,100.00 | 9775320 |
| | | | 08/08/06 Call w/ V. Melvani re: same. | 0.30 | 150.00 | 9775321 |
| | | | 08/08/06 Call w/ B. Scheler and D. Torres re: revisions to objection. | 0.40 | 200.00 | 9775322 |
| | | | 08/08/06 Meet w/ D. Torres and revise objection. | 3.00 | 1,500.00 | 9775323 |
| | | | 08/08/06 Call w/ B. Scheler re: revised objection and comments. | 0.40 | 200.00 | 9775324 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/08/06 Revise standing objection. | 2.50 | 1,250.00 | 9775325 |
| TORRES, DEBRA M | 30 | PARTNER | 08/08/06 Continue to review response to UCC motion. | 2.30 | 1,794.00 | 9753188 |
| | | | 08/08/06 Revisions to draft memo to Equity Committee on potential GM claims. | 1.50 | 1,125.00 | 9778384 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/08/06 Comments on opp. to UCC motion. | 1.30 | 975.00 | 9778385 |
| | | | 08/08/06 Meeting w/D. Goddard, J. Brewer, et al re draft UCC complaint. | 2.00 | 1,500.00 | 9778386 |
| | | | 08/08/06 Reviewed revised drafts of objection to transferring claims against GM to creditors' committee. | 0.60 | 510.00 | 9740027 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/08/06 Supervise research & draft inserts for memo re: claims. | 7.40 | 4,403.00 | 9774151 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/08/06 Read and analyze documents (4.5); confer with team regarding necessary factual and legal research for letter to Mr. J. Butler regarding GM claims (.8). | 5.30 | 2,650.00 | 9750157 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/08/06 Call with T. Porcella; emails re: research issues. | 0.40 | 168.00 | 9726336 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/08/05 Researched and reviewed cases for objection; office conference with D. Goddard. | 8.60 | 3,182.00 | 9723878 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/08/06 Review objection. | 2.50 | 1,175.00 | 9775971 |
| BEVILAQUA, JACQUELINE | 30 | PARALEGAL | 08/08/06 Creation of document index re: GM related documents. | 6.80 | 1,156.00 | 9747437 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/08/06 Attended to the printing of tagged documents from concordance regarding SEC hits as per D. Goddard. | 12.00 | 2,100.00 | 9727663 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/08/06 Research re: SOL, fiduciary duties & recoupment. | 6.50 | 1,592.50 | 9818212 |
| ROBILLOS, TROY | 30 | LIT.SUP. | 08/08/06 Draft memo re: SOL, fiduciary duties & recoupment. | 5.00 | 1,225.00 | 9723806 |
| | | | 08/08/06 Print 154 documents (8560 pages) from Concordance database at the request of O. Solivan. | 1.20 | 234.00 | 9748451 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 08/09/06 | Research re: recharacterization; meet w/ V. Melwani re: same; review articles re: same. | 3.00 | 1,500.00 | 9775332 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/09/06 | Revise STN objection. | 2.50 | 1,250.00 | 9775333 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/09/06 | Review revised brief. | 1.30 | 1,014.00 | 9753195 |
| TORRES, DEBRA M | 30 | PARTNER | 08/09/06 | Review selected documents re: potential GM claims. | 0.50 | 375.00 | 9778388 |
| | | | 08/09/06 | Draft letter to Butler re: potential GM claims. | 2.50 | 1,875.00 | 9778391 |
| | | | 08/09/06 | Review and analyze additional documents relevant to potential GM claims. | 2.50 | 1,875.00 | 9778392 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/09/06 | Research re: various issues for memo re: GM claims. | 4.40 | 2,618.00 | 9774155 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/09/06 | Read and analyze documents (4.1); confer with team regarding necessary factual and legal research for letter to Mr. J. Butler regarding GM claims (.8). | 4.90 | 2,450.00 | 9750162 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/09/06 | Research re: issues for GM claims (6.4); discussions re: same w/D. Goddard and J. Brewer (1.3). | 7.70 | 2,849.00 | 9725442 |
| SLIWINSKI, RICHARD | 35 | ASSOCIATE | 08/09/06 | Research re: Claims against GM. | 2.80 | 1,316.00 | 9775981 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/09/06 | Attended to concordance search regarding various agreements. | 0.70 | 122.50 | 9727666 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/09/06 | Researched statute of limitations for derivative suits under Delaware law and Federal law. | 3.00 | 735.00 | 9726318 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 | Review cases re: limitation issues on GM claims. | 2.50 | 1,950.00 | 9753200 |
| TORRES, DEBRA M | 30 | PARTNER | 08/10/06 | Review objections to 365 motion. | 1.10 | 858.00 | 9752201 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/10/06 | Revise draft memo re: potential GM claims. | 5.00 | 3,750.00 | 9778397 |
| | | | 08/10/06 | Reviewed and analyzed creditors' committee complaint against GM and analysis of possible objections to the allowance of GM claims. | 1.80 | 1,530.00 | 9744033 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/10/06 | Conf. w/Rich Slivinski re: possible objections to the allowance of GM claims. | 0.30 | 255.00 | 9744034 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/10/06 | Inserts & edits for memo/letter. | 5.70 | 3,391.50 | 9774158 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/10/06 | Researched possible claim against GM. | 1.20 | 378.00 | 9734866 |
| | | | 08/10/05 | Reviewed Delphi and GM filings for letter to Jack Butler. | 9.60 | 3,024.00 | 9734867 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/10/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.1); read and analyze documents (3.1); confer with team regarding necessary factual and legal research (.8). | 7.00 | 3,500.00 | 9750168 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/10/06 | Research re: equitable tolling and GM claims. | 7.10 | 2,627.00 | 9726356 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Review letter to Butler re: GM claims; discuss with Alan Resnick and research re: same. | 1.40 | 658.00 | 9715982 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/10/06 | Revise letter/memo re: GM claims and research re: same. | 3.80 | 1,786.00 | 9715985 |
| WOLF, JASON | 35 | ASSOCIATE | 08/10/06 | Statute of limitations research. | 0.80 | 376.00 | 9715987 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/10/06 | Research re: recoupment and SOL issues. | 2.20 | 979.00 | 9716123 |
| | | | 08/10/06 | Research and draft memo re: SOL, adverse domination and equitable tolling. | 8.50 | 2,082.50 | 9716320 |
| MELMANI, VIVEK | 35 | PARTNER | 08/11/06 | Review and revise letter re: claims. | 1.20 | 804.00 | 9714353 |
| | | | 08/11/06 | Review GM material and research. | 2.00 | 1,340.00 | 9714354 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/11/06 | Prep materials regarding GM claims | 1.80 | 1,404.00 | 9753205 |
| | | | 08/11/06 | Review Jefferies reports regarding GM margins. | 1.10 | 858.00 | 9753206 |
| TORRES, DEBRA M | 30 | PARTNER | 08/11/06 | Analysis of potential GM claims, including meeting w/Goddard, J. Brewer, et al. re: potential GM claims. | 6.00 | 4,500.00 | 9718398 |
| | | | 08/11/06 | Review of cases and relevant documents re: potential GM claims. | 1.00 | 750.00 | 9718399 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/11/06 | Research re: damages & other issues. | 4.20 | 2,499.00 | 9714164 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/11/06 | Delphi team meeting regarding letter to Jack Butler. | 2.00 | 630.00 | 9734868 |
| | | | 08/11/06 | Reviewed Delphi and GM filings for letter to Jack Butler. | 5.50 | 1,732.50 | 9734869 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/11/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.0); read and analyze documents (1.0); confer with team regarding necessary factual and legal research (2.0). | 6.00 | 3,000.00 | 9750169 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/11/06 | Team meeting re: GM claims. | 1.80 | 756.00 | 9735338 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/11/06 | Reviewed draft letter to J. Butler (1.0); team meeting on Delphi and next steps (2.0); research re: GM claims (2.9). | 5.90 | 2,183.00 | 9728402 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/11/06 | Litigation meeting re: GM claims. | 1.80 | 846.00 | 9715989 |
| | | | 08/11/06 | Discussions with J. Wolf re: claims against GM. | 0.80 | 376.00 | 9715993 |
| | | | 08/11/06 | Research claims against GM. | 1.20 | 564.00 | 9715995 |
| WOLF, JASON | 35 | ASSOCIATE | 08/11/06 | Team meeting re: GM claims. | 2.20 | 979.00 | 9716124 |
| | | | 08/11/06 | Research re: claims against GM. | 3.20 | 1,424.00 | 9716125 |
| TORRES, DEBRA M | 30 | PARTNER | 08/11/06 | Review and comment on draft letter re: GM claims. | 1.50 | 1,125.00 | 9733410 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/12/06 | Damages analysis. | 2.10 | 1,249.50 | 9714165 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/12/06 | Revise draft letter to Mr. J. Butler regarding GM claims. | 2.00 | 1,000.00 | 9750171 |
| TORRES, DEBRA M | 30 | PARTNER | 08/13/06 | Review and comment on draft letter re: GM claims. | 0.60 | 450.00 | 9733411 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 08/13/06 | Reviewed and commented upon draft letter to Jack Butler re: claims against GM; reviewed case cited in letter. | 2.90 | 2,465.00 | 9744040 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/13/06 | Review cases cited in letter to Jack Butler. | 1.80 | 567.00 | 9734870 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/13/06 | Revise draft letter to Mr. J. Butler regarding GM claims (3.0); read and analyze documents (.8); confer with team regarding factual and legal research (.4). | 4.20 | 2,100.00 | 9750172 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/13/06 | E-mails re: GM claims letter. | 0.20 | 84.00 | 9735142 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/13/06 | Draft offer letter for GM claims. | 2.00 | 940.00 | 9735998 |
| WOLF, JASON | 35 | ASSOCIATE | 08/13/06 | Oversee efforts re: cite-checking letter re: GM claims. | 0.40 | 178.00 | 9776126 |
| GOLDSTEIN, HOWARD W. | 30 | PARTNER | 08/14/06 | Review draft of GM claims letter and t/c w/B. Steingart re: same. | 1.00 | 780.00 | 9768377 |
| MELMANI, VIVEK | 35 | PARTNER | 08/14/06 | Attend to claims memo; research comments. | 1.90 | 1,273.00 | 9764900 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/14/06 | Review and comments to GM claims letter to Debtors. | 3.00 | 1,500.00 | 9775337 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/14/06 | Call w/ D. Torres re: standing objection. | 0.30 | 150.00 | 9775339 |
| | | | 08/14/06 | Review objection. | 0.20 | 100.00 | 9775340 |
| | | | 08/14/06 | Review additional GM documents. | 2.80 | 2,184.00 | 9753208 |
| | | | 08/14/06 | Review damages analysis regarding GM claims. | 3.50 | 2,730.00 | 9753209 |
| | | | 08/14/06 | Review draft memo regarding GM issues. | 2.50 | 1,950.00 | 9753210 |
| | | | 08/14/06 | Review and comment on draft letter re: GM claims. | 1.40 | 1,050.00 | 9753412 |
| TORRES, DEBRA M | 30 | PARTNER | 08/14/06 | Emails to/from D. Goddard re: GM claims. | 0.20 | 150.00 | 9773413 |
| | | | 08/14/06 | T/c w/B. Scheler re: potential GM claims. | 0.10 | 75.00 | 9773414 |
| | | | 08/14/06 | T/cs and emails to/from J. Brewer re: potential GM claims. | 1.20 | 900.00 | 9773415 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/14/06 | Reviewed portions of draft letter to Debtors' counsel on claims/defenses against General Mocors and communicated additional comment. | 0.40 | 340.00 | 9744044 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 08/14/06 | Claims issues; damages follow-up. | 4.10 | 2,439.50 | 9774168 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/14/06 | Cited checked and reviewed and revised letter to Jack Butler. | 10.40 | 3,276.00 | 9734871 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/14/06 | Revise draft letter to Mr. J. Butler regarding GM claims (2.6); read and analyze documents (1.7). | 4.30 | 2,150.00 | 9750173 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/14/06 | Research re: GM claims issues. | 3.40 | 1,258.00 | 9730826 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/14/06 | Review letter re: GM claims. | 1.00 | 470.00 | 9755999 |
| | | | 08/14/06 | Review research re: GM claims. | 1.00 | 470.00 | 9776000 |
| | | | 08/14/06 | Research re: letter to Debtors. | 1.00 | 470.00 | 9776001 |
| | | | 08/14/06 | Research re: GM directors. | 0.30 | 133.50 | 9776127 |
| WOLF, JASON | 35 | ASSOCIATE | 08/14/06 | Research re: GM directors. | 1.00 | 210.00 | 9737720 |
| SWIATKOWSKA, MONIKA | 10 | MISC | | | | | |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

| B I L L E D Employee Name | T I M E Dept. | D E T A I L Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 08/15/06 Revise claims letter. | 0.70 | 469.00 | 9764912 |
| MELWANI, VIVEK | 35 | PARTNER | 08/15/06 Revise pleadings. | 0.70 | 469.00 | 9764914 |
| | | | 08/15/06 Meeting re: litigation issues. | 1.00 | 670.00 | 9764915 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/15/06 Revise GM claims letter;email to committee re: same. | 3.50 | 1,750.00 | 9775345 |
| | | | 08/15/06 Meet w/ B.Steingart re: UCC complaint. | 0.30 | 150.00 | 9775346 |
| | | | 08/15/06 Review letters from DC Capital to GM and Board. | 0.50 | 250.00 | 9775347 |
| | | | 08/15/06 Meet w/ B. Scheler re: GM letters; draft letters. | 1.50 | 750.00 | 9775348 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/15/06 Review GM precedent re: claims. | 3.30 | 1,650.00 | 9775349 |
| | | | 08/15/06 Continue analysis and review of GM claim memo. | 2.80 | 2,184.00 | 9753215 |
| TORRES, DEBRA M | 30 | PARTNER | 08/15/06 Prep revised objection to UCC motion. | 1.80 | 1,404.00 | 9753217 |
| | | | 08/15/06 Review and comment on draft insert to letter on GM claims. | 0.30 | 225.00 | 9773417 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/15/06 Reviewed and commented on letter to Jack Butler re:affirmative claims and defenses against GM. | 0.40 | 340.00 | 9744049 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/15/06 Research re: GM claims (1.7); review revised draft of letter (1.0). | 2.70 | 1,606.50 | 9774171 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/15/06 Confer with team regarding draft letter to Mr. J. Butler; revise and finalize same; coordinate scheduling and document review. | 1.20 | 600.00 | 9750180 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/15/06 Research re: GM claims and discuss same w/J. Brewer (7.1); review documents re: J. Glather and discuss same w/J. Brewer (2.9). | 10.00 | 3,700.00 | 9731727 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/15/06 Reviewed GM documents. | 3.00 | 735.00 | 9738850 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 08/15/06 Email with J. Rodburg and B. Steingart re: review of SEC investigation docs. | 0.10 | 79.50 | 9755891 |
| MELWANI, VIVEK | 35 | PARTNER | 08/16/06 Review claims letter. | 0.70 | 469.00 | 9764922 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/16/06 Revise STN objection. | 2.10 | 1,050.00 | 9775352 |
| | | | 08/16/06 Mail w/ J. Brewer re: GM documents. | 0.10 | 50.00 | 9775355 |
| | | | 08/16/06 Meet w/ R. Sivinski re: GM claims model. | 0.20 | 100.00 | 9775356 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/16/06 Emails updates on status & strategy. | 1.20 | 714.00 | 9774175 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/16/06 Exchange e-mail messages with team; review GM documents; send e-mail message to opposing counsel regarding depositions. | 0.40 | 200.00 | 9750185 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/16/06 Emails re: depositions and complaint; review of Glathar materials. | 1.20 | 504.00 | 9766758 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/16/06 Reviewed GM/Delphi documents. | 8.30 | 3,071.00 | 9735347 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/16/06 Reviewed documents, highlighted areas of interest. | 3.50 | 857.50 | 9735852 |
| LEWIS, JONATHAN F. | 26 | PARTNER | 08/17/06 Review re: claims by GM; disc. J. Brewer re: pension issue. | 0.40 | 276.00 | 9740278 |
| MELWANI, VIVEK | 35 | PARTNER | 08/17/06 Claims letter. | 0.50 | 335.00 | 9764929 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER
BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 08/17/06 | Review letter to Skadden re: GM claims; call w/ committee members re: same. | 2.50 | 1,250.00 | 9775368 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/17/06 | Review unredacted complaint. | 2.00 | 1,000.00 | 9775369 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/17/06 | Review unredacted UCC draft complaint. | 1.80 | 1,071.00 | 9774177 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/17/06 | Document review (SEC documents) for timeline; coordination of document review. | 2.20 | 924.00 | 9767762 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/17/06 | Reviewed GM SEC documents and updated timeline. | 7.50 | 2,775.00 | 9735522 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/06 | Meet with team and Tom Lauria re: GM claims. | 1.80 | 846.00 | 9776021 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/17/06 | Research re: claims against GM. | 2.20 | 1,034.00 | 9776025 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/17/06 | Create chart per C. McGill. | 0.30 | 63.00 | 9774217 |
| | | PARALEGAL | 08/17/06 | Attended to the printing and culling of: Belans, Dawes, Free and SEC documents tagged by D. Goddard as per C. McGill. | 4.30 | 752.50 | 9740117 |
| EAKINS, JOHN ALLEN | 57 | SUMMER ASSOC | 08/17/06 | Reviewed SEC documents. | 6.80 | 1,666.00 | 9737407 |
| GARZA, DEBORAH | 37 | PARTNER | 08/18/06 | Call with client regarding possible claims and prepare for same. | 0.60 | 468.00 | 9757736 |
| MELNANI, VIVEK | 35 | PARTNER | 08/18/06 | Review and revise GM claims letter. | 1.30 | 871.00 | 9764932 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/18/06 | Conference call w/ Pardus re: GM claims; related follow up; meet w/ B. Steingart re: same; calls w/ J. Brewer re: same. | 3.00 | 1,500.00 | 9775375 |
| | | | 08/18/06 | Update email re: GM letters; objection and model. | 0.60 | 300.00 | 9775376 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/18/06 | Revise claims letter. | 2.00 | 1,000.00 | 9775377 |
| | | | 08/18/06 | Revise transmittal letters. | 0.40 | 200.00 | 9755379 |
| | | | 08/18/06 | Research claims issues regarding GM. | 1.30 | 1,014.00 | 9755628 |
| | | | 08/18/06 | Review comments to claims memo. | 1.30 | 1,014.00 | 9755621 |
| TORRES, DEBRA M | 30 | PARTNER | 08/18/06 | Review unredacted UCC/GM complaint. | 2.30 | 1,794.00 | 9756622 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/18/06 | Review unredacted UCC draft complaint. | 0.50 | 375.00 | 9773421 |
| | | | 08/18/06 | Research re: claims issues and conference call with Pardus & Garza re: same. | 4.10 | 2,439.50 | 9774181 |
| GODDARD, DARCY N. | 30 | ASSOCIATE | 08/18/06 | Read and analyze unredacted UCC complaint; read and analyze GM documents; confer with team regarding same; read and analyze e-mail exchange with opposing counsel. | 1.30 | 650.00 | 9750192 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/18/06 | Coordinate document review, review GM documents. | 1.30 | 546.00 | 9741074 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/18/06 | Review GM SEC documents and discuss same w/C. McGill and D. Goddard. | 6.30 | 2,331.00 | 9738817 |
| WOLF, JASON | 35 | ASSOCIATE | 08/18/06 | Review letters and other documents. | 0.70 | 311.50 | 9776134 |
| | | | 08/18/06 | Revise letters and other documents. | 1.00 | 445.00 | 9776135 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/18/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 9.00 | 1,665.00 | 9738964 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| LEYSE, SCOTT | 10 | PARALEGAL | 08/18/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 6.50 | 1,462.50 | 9738901 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/18/06 | Attended to the printing and mailing of: Blahnik and True-Ups 2 documents tagged by D. Goddard as per C. McGill. | 5.00 | 875.00 | 9740118 |
| MELMANI, VIVEK | 35 | PARTNER | 08/19/06 | Calls re: GM claims. | 0.60 | 402.00 | 9764938 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/19/06 | Review mark up of GM claims letter; draft rider re: same. | 4.00 | 2,000.00 | 9775379 |
| SCHELER, BRAD E | 35 | PARTNER | 08/19/06 | Review and revise letter re: GM claims. | 5.00 | 4,975.00 | 9771523 |
| TORRES, DEBRA M | 35 | PARTNER | 08/19/06 | Emails to/from Brewer re: potential GM claims. | 0.20 | 150.00 | 9773422 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/19/06 | Review of GM documents. | 0.70 | 294.00 | 9741076 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/19/06 | Review SEC documents (7.0); discuss same w/C. McGill and paralegals (1.4). | 8.40 | 3,108.00 | 9738519 |
| WOLF, JASON | 35 | ASSOCIATE | 08/19/06 | Review mark-ups re: GM claims letter and objections and coordinate with secretarial services re: same. | 2.70 | 1,201.50 | 9776136 |
| ADESKO, TOM | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 8.00 | 1,600.00 | 9746413 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 15.00 | 2,775.00 | 9746604 |
| LEYSE, SCOTT | 10 | PARALEGAL | 08/19/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 13.00 | 2,925.00 | 9746473 |
| MELMANI, VIVEK | 35 | PARTNER | 08/20/06 | Revise letter re: claims; research; review claims; revise defense; revise letter from Douglas. | 7.50 | 5,025.00 | 9766939 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/20/06 | Revise GM claims letter; research re:same; draft riders re: same. | 15.00 | 7,500.00 | 9775380 |
| SCHELER, BRAD E | 35 | PARTNER | 08/20/06 | Review objection to STN motion. | 5.00 | 4,975.00 | 9771524 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/20/06 | Conference call regarding claims. | 1.10 | 858.00 | 9755626 |
| | | | 08/20/06 | Review mark-up; prep revisions on claims memo. | 2.80 | 2,184.00 | 9755627 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/20/06 | Review mark-up of objection to creditors' committee's motion for authority to prosecute claims against General Motors. | 0.40 | 340.00 | 9744062 |
| | | | 08/20/06 | Reviewed mark-up of letter to Jack Butler regarding defenses and claims against General Motors; analysis of additional claims. | 0.90 | 765.00 | 9744063 |
| | | | 08/20/06 | T/c w/Bonnie Steingart, Viv Melmani, Jen Rodburg re: revisions to letter to Jack Butler regarding claims and defenses against General Motors and objection to creditors' committee motion for authority to prosecute claims against GM. | 0.70 | 595.00 | 9744064 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**DELPHI EQUITY COMMITTEE**
**RELATIONSHIP WITH PRIMARY CUSTOMER**

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.50 | 855.00 | 9747349 |
| SIMSARIAN, ELLEN | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.50 | 1,912.50 | 9744274 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/21/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9744813 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/22/06 | Revise letter to Skadden re: GM claims; revise letter to Board re: GM claims; revise letter re: settlement of GM claims. | 6.00 | 3,000.00 | 9775385 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/06 | Meet w/ B. Scheler re: three GM claims letters. | 2.00 | 1,000.00 | 9775390 |
| | | | 08/22/06 | Email to committee re: GM pleadings and claims. | 0.30 | 150.00 | 9775391 |
| | | | 08/22/06 | Call w/ M. Feldhamer re: director lists. | 0.40 | 200.00 | 9775392 |
| | | | 08/22/06 | Continue work on claims issues. | 3.80 | 2,964.00 | 9775534 |
| | | | 08/22/06 | Review GM documents. | 2.30 | 1,794.00 | 9756634 |
| | | | 08/22/06 | Review draft letter to Debtors re: potential claims. | 0.30 | 225.00 | 9755635 |
| TORRES, DEBRA M | 30 | PARTNER | 08/22/06 | Revise objection to standing; email re: same. | 1.00 | 500.00 | 9775386 |
| | | | 08/22/06 | Call w/ V. Melwani re: same. | 0.30 | 150.00 | 9775387 |
| | | | 08/22/06 | Call w/ D. Goddard re: same. | 0.20 | 100.00 | 9775388 |
| | | | 08/22/06 | Review documents produced pursuant to joint interest agreement; email re: same. | 2.20 | 1,100.00 | 9775389 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/22/06 | Reviewed revisions to letter to Jack Butler re: claims. | 0.40 | 340.00 | 9744070 |
| BREWER, JOHN | 30 | SPEC. COUNSEL | 08/22/06 | Supervise research re: contract defenses. | 4.50 | 2,677.50 | 9774188 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/22/06 | Researched caselaw for letter to Jack Butler regarding claims against GM. | 2.10 | 661.50 | 9761978 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/22/06 | Revised letter re: same; research re: same; research re: same from Committee to Board. | 6.40 | 2,016.00 | 9761979 |
| | | | 08/22/06 | Telephone conferences with Ms. J. Rodburg regarding draft letter to Mr. J. Butler. | 0.10 | 50.00 | 9750202 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/22/06 | Document review (GM documents). | 2.00 | 840.00 | 9742239 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/22/06 | Reviewed GM SEC documents; and discussed same w/C. McGill. | 9.10 | 3,367.00 | 9742247 |
| WOLF, JASON | 35 | ASSOCIATE | 08/22/06 | Research re: claims and causes of action. | 8.90 | 3,960.50 | 9776141 |
| BESTON, DAVID | 10 | ASSOCIATE | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.00 | 760.00 | 9746830 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.50 | 1,650.00 | 9747743 |
| HEGARTY, FRANCIS | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.80 | 1,848.00 | 9745526 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/22/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9744818 |
| TWYBLE, PAMELA MORGAN | 10 | PARALEGAL | 08/22/06 | Proofread letter re: GM claims. | 8.40 | 1,680.00 | 9744725 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DELIA, PATRICIA | 96 | ADMIN | 08/22/06 Assist C. McGill & D. Goddard in updating timeline based on documents. | 0.20 | 40.00 | 9744336 |
| MELMANI, VIVEK | 35 | PARTNER | 08/23/06 Review committee member comments to letter and revise. | 1.00 | 670.00 | 9774367 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/06 Revise GM claims letter and board letters; comments from committee members re: same. | 8.00 | 4,000.00 | 9775397 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/23/06 Draft inserts for letter. | 2.40 | 1,428.00 | 9774190 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/23/06 Reviewed creditors' committee motion for fraudulent transfer claims. | 1.10 | 346.50 | 9761980 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/23/06 Revised letter from Committee to Board; researched caselaw for letter to Jack Butler regarding claims against GM. | 3.80 | 1,197.00 | 9818220 |
| | | | 08/23/06 Cite checked letter to Jack Butler. | 5.80 | 1,827.00 | 9818221 |
| | | | 08/23/06 Telephone conferences with Ms. J. Rodburg and Mr. M. Feldhamer regarding draft letter to Mr. J. Butler. | 0.20 | 100.00 | 9750205 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/23/06 Coordinate chart re: financials and history. | 0.30 | 126.00 | 9766771 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/23/06 Reviewed GM SEC documents and background material from C. McGill. | 6.30 | 2,331.00 | 9743621 |
| WOLF, JASON | 35 | ASSOCIATE | 08/23/06 Research re: claims and causes of action. | 0.70 | 311.50 | 9776142 |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/23/06 Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,190.00 | 9748599 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/23/06 Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9747744 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/23/06 Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9748825 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/23/06 Attended to the culling of documents tagged on concordance as per C. McGill. | 2.70 | 472.50 | 9749933 |
| DELIA, PATRICIA | 96 | ADMIN | 08/23/06 Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.20 | 40.00 | 9744343 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/24/06 Revise letters to Skadden and the Board re: GM claims. | 4.00 | 2,000.00 | 9775402 |
| | | | 08/24/06 Draft transmittal letter; meet w/ B. Scheler re: same and distribution. | 1.50 | 750.00 | 9775403 |
| | | | 08/24/06 Circulate GM claims letters. | 0.30 | 150.00 | 9775505 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/06 Revise objection to UCC motion. | 1.10 | 858.00 | 9755641 |
| | | | 08/24/06 Review cases and documents regarding GM. | 3.30 | 2,574.00 | 9755645 |
| RESNICK, ALAN | 35 | OF COUNSEL | 08/24/06 Conf w/Brad Scheler re: letter to Jack Butler re: claims and defenses against GM. | 0.30 | 255.00 | 9768296 |
| | | | 08/24/06 Conf w/Jen Rodburg re: revisions to letter to Jack Butler re: claims and defenses against GM. | 0.40 | 340.00 | 9768298 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 08/24/06 Review claim letter & other updates; VEBA issues. | 1.70 | 1,011.50 | 9774193 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/24/06 | Revised letter to Butler and to Board; drafted cover letter to Steve Miller; arranged for sending of letters | 4.70 | 1,480.50 | 9761981 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/24/06 | Read and analyze letter to Mr. J. Butler; conferences with Ms. C. McGill regarding same and GM timeline; read and analyze letter; read and analyze e-mail correspondence. | 0.90 | 450.00 | 9750210 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/24/06 | Document review (SEC); coordination with corporate paras. | 1.50 | 630.00 | 9766776 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/24/06 | Reviewed & discussed same w/C. McGill. | 6.90 | 2,553.00 | 9752123 |
| WOLF, JASON | 35 | ASSOCIATE | 08/24/06 | Research re: claims and causes of action. | 3.10 | 1,379.50 | 9761470 |
| ADESKO, TOM | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating t.meline based on GM documents. | 2.50 | 500.00 | 9764416 |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating t.meline based on GM documents. | 7.00 | 1,190.00 | 9748601 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9747745 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.40 | 84.00 | 9744832 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/24/06 | Attended to the culling of documents tagged on concordance as per C. McGill. | 3.00 | 525.00 | 9749934 |
| DELIA, PATRICIA | 96 | ADMIN | 08/24/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 1.00 | 200.00 | 9744353 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/25/06 | Update and revise STN objection. | 5.00 | 2,500.00 | 9775414 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/25/06 | Revise letter to GM re: term sheet. | 0.50 | 250.00 | 9775415 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/25/06 | Read and analyze e-mail correspondence. | 0.10 | 50.00 | 9750215 |
|  |  |  | 08/25/06 | Document review for GM/SEC; coordination with corporate paras. | 1.10 | 462.00 | 9766782 |
| WOLF, JASON | 35 | ASSOCIATE | 08/25/06 | Research re: claims and causes of action. | 4.10 | 1,824.50 | 9776148 |
| BORROUGHS, CHARLOTTE | 10 | PARALEGAL | 08/25/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.60 | 1,462.00 | 9748602 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/25/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.50 | 1,650.00 | 9747746 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/25/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 9.00 | 1,665.00 | 9746605 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/26/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 6.90 | 1,518.00 | 9760518 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/26/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 15.00 | 2,775.00 | 9753505 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/27/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.90 | 1,958.00 | 9760519 |
| EIGEN, JEFFREY | 10 | PARALEGAL | 08/27/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 12.50 | 2,312.50 | 9753506 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## RELATIONSHIP WITH PRIMARY CUSTOMER

| | BILLED TIME DETAIL | | | | | | |
|---|---|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
| RODBURG, JENNIFER | 35 | PARTNER | 08/28/06 | Revise STN objection; meet w/ B. Scheler re: same. | 2.00 | 1,000.00 | 9775417 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/28/06 | Review documents from SEC production; email to team re: same. | 2.00 | 1,000.00 | 9775419 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/28/06 | Review additional GM documents. | 1.80 | 1,404.00 | 9756651 |
| BREHER, JOHN | 30 | SPEC. COUNSEL | 08/28/06 | Review SEC documents. | 3.70 | 2,201.50 | 9741199 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 08/28/06 | Researched claims against GM. | 0.80 | 252.00 | 9741987 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/28/06 | Read and analyze e-mail correspondence. | 0.20 | 100.00 | 9761987 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/28/06 | Document review and coordinate timeline. | 1.40 | 588.00 | 9719990 |
| WOLF, JASON | 35 | ASSOCIATE | 08/28/06 | Review and revise STN objection. | 2.20 | 979.00 | 9766784 |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/28/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 0.50 | 222.50 | 9776150 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/29/06 | Efforts re: SEC documents and review STN objection. | 2.50 | 1,250.00 | 9776049 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Review additional SEC documents. | 2.80 | 2,184.00 | 9775427 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/29/06 | Revise response to UCC motion. | 0.80 | 624.00 | 9755655 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/29/06 | Confer with Ms. C. McGill regarding status of document review and timeline issues; read and analyze e-mail messages from team. | 0.30 | 150.00 | 9755656 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/29/06 | Review SEC documents. | 2.20 | 924.00 | 9771299 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/29/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 4.50 | 990.00 | 9766788 |
| SCOTT, ERIC DEAN | 10 | PARALEGAL | 08/29/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.30 | 1,387.00 | 9760523 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/29/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.30 | 63.00 | 9760052 |
| DELIA, PATRICIA | 96 | ADMIN | 08/29/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.50 | 100.00 | 9760489 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/30/06 | Revise STN objection. | 0.50 | 250.00 | 9756851 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/06 | Revise claim objections. | 1.80 | 1,404.00 | 9775633 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/06 | Review documents regarding GM. | 2.30 | 1,794.00 | 9755660 |
| BREHER, JOHN | 30 | SPEC. COUNSEL | 08/30/06 | Review draft objection. | 2.40 | 1,428.00 | 9755661 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 08/30/06 | Read, analyze, and edit timeline; confer with Ms. C. McGill regarding same. | 4.00 | 2,000.00 | 9774204 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/30/06 | Document review; edit timeline narrative. | 6.10 | 2,562.00 | 9772006 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/30/06 | Reviewed "true-up" documents and discussed same w/C. McGill. | 6.40 | 2,368.00 | 9754145 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/30/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 7.00 | 1,540.00 | 9762223 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/30/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9760524 |
| DELIA, PATRICIA | 96 | ADMIN | 08/30/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.50 | 100.00 | 9756853 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 08/31/06 | Review precedent regarding GM claims. | 3.00 | 1,500.00 | 9775440 |
| SCHELER, BRAD E | 35 | PARTNER | 08/31/06 | Review and revise objection to STN motion. | 5.00 | 4,975.00 | 9771563 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/06 | Review comments to brief | 5.00 | 390.00 | 9755667 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 08/31/06 | Document review, editing timeline addressing Delphi development and financial issues. | 4.30 | 1,806.00 | 9766793 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 08/31/06 | Reviewed Blahnik documents and discussed same w/C. McGill. | 8.60 | 3,182.00 | 9762226 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/31/06 | Review documents received from Debtors. | 6.00 | 2,820.00 | 9776043 |
| EARLY, MARCIA | 10 | PARALEGAL | 08/31/06 | Assist C. McGill & D. Goddard in updating timeline based on GM documents. | 8.00 | 1,760.00 | 9760525 |
| LIEBKE, WILLIAM B. | 10 | PARALEGAL | 08/31/06 | Proofread objection. | 5.30 | 1,245.50 | 9756541 |
| SMITH, JESSANN | 10 | PARALEGAL | 08/31/06 | Assist C. McGill and D. Goddard in updating timeline based on GM documents. | 0.20 | 42.00 | 9760498 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 08/31/06 | Attended to the indexing of documents as per C. McGill. | 4.20 | 735.00 | 9764049 |
| MEDEL, JOHN F. | 10 | MISC | 08/31/06 | Research re: Delphi public documents. | 0.80 | 176.00 | 9722135 |
| DELIA, PATRICIA | 96 | ADMIN | 08/31/06 | Assist C. McGill and D. Goddard in document review. | 0.40 | 80.00 | 9756856 |
| | | | 08/31/06 | Assisted in document review. | 0.20 | 40.00 | 9756857 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/01/06 | Revise STN objection (1.2); call w/ J.Brewer re: same (.4); meet w/ B.Steingart re: same (.1). | 1.70 | 892.50 | 9845742 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/01/06 | Call w/ D. Dethy re: comments to STN objection (.2); email re: same (.3). | 0.50 | 262.50 | 9845743 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/01/06 | Revise objection to UCC motion. | 1.80 | 1,404.00 | 9795806 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/01/06 | Finalize review of STN objection (1.6); t/c w/J. Rodburg re: same (.4); related emails and t/c's (1.7). | 3.70 | 2,201.50 | 9851390 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/01/06 | Retrieved and reviewed sample filings of equity committee motion for standing (1.4); reviewed objection to creditor committee motion for standing (1.1). | 2.50 | 925.00 | 9836196 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/01/06 | Edit timeline (1.4); read, analyze, and respond to e-mail messages from team regarding objection to UCC motion (.6). | 1.00 | 525.00 | 9842614 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/01/06 | Research public filings (confirmation of trust funding/open issues) | 1.70 | 756.50 | 9822426 |
| EARLY, MARCIA | 10 | PARALEGAL | 09/01/06 | Review document production. | 4.60 | 2,300.00 | 9833670 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Assist C. McGill re: Delphi timeline chart. | 9.00 | 1,980.00 | 9779750 |
| | | | 09/01/06 | Retrieval of pleadings re: standing per M. Feldhamer | 1.10 | 203.50 | 9825477 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/01/06 | Indexing of documents as per C. McGill. | 0.60 | 105.00 | 9787169 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 09/01/06 | Assemble SEC documents for review. | 0.20 | 39.00 | 9843263 |

## DELPHI EQUITY COMMITTEE
### RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RESNICK, ALAN | 35 | OF COUNSEL | 09/03/06 | Reviewed objection to creditors' committee's motion for standing to prosecute actions against GM. | 0.50 | 425.00 | 9778529 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/03/06 | Review objection. | 0.90 | 400.50 | 9780136 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/04/06 | Revise objection to GM. | 1.30 | 1,034.00 | 9795809 |
| TORRES, DEBRA M | 30 | PARTNER | 09/04/06 | Revise documents regarding GM. | 2.00 | 1,560.00 | 9795810 |
| TADEBERA, JOSEPH | 10 | PARALEGAL | 09/04/06 | Review final draft objection to UCC STN motion. | 1.50 | 375.00 | 9840172 |
| ANDERSON, JEFFREY | 10 | MISC | 09/04/06 | Assist C. McGill re: Delphi timeline. | 7.00 | 1,295.00 | 9779489 |
| MELMANI, VIVEK | 35 | PARTNER | 09/04/06 | Review documents per C. McGill. | 2.50 | 650.00 | 9780087 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/04/06 | Revise STN objection | 1.00 | 670.00 | 9851423 |
|  |  |  | 09/05/06 | Revise STN objection | 2.20 | 1,155.00 | 9845750 |
|  |  |  | 09/05/06 | Call w/ J. Brewer re: STN objection. | 1.00 | 557.50 | 9845751 |
|  |  |  | 09/05/06 | Litigation team meeting re: STN objection. | 2.00 | 420.00 | 9845752 |
|  |  |  | 09/05/06 | Meet w/ B. Steingart and V. Melwani re: same | 0.80 | 536.00 | 9799811 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/05/06 | Revise objection. | 2.50 | 1,950.00 | 9779998 |
|  |  |  | 09/05/06 | Conf. w/A. Resnick re: standing motion. | 0.30 | 234.00 | 9778534 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/05/06 | Reviewed portions of draft of objection to Standing motion. | 0.40 | 340.00 | 9778535 |
|  |  |  | 09/05/06 | T/c with B. Steingart re: objection to Standing motion by creditors' committee. | 0.30 | 255.00 | 9778537 |
|  |  |  | 09/05/06 | T/c with B. Scheler re: objection to Standing motion by creditors' committee. | 0.30 | 255.00 | 9851393 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/05/06 | Conf. w/J. Rodburg re: STN objection. | 0.30 | 178.50 | 9877552 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/05/06 | Read and analyze objection to UCC motion for GM claims (1.4); confer with team regarding same | 3.80 | 2,261.00 | 9842619 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/05/06 | Attention to second document review and GM timeline (2.2); conf. w/T. Porcella re: equity committee objection (.6). | 2.80 | 1,246.00 | 9780141 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/05/06 | Reviewed objection to STN motion and discuss same w/ C. McGill. | 2.30 | 966.00 | 9780172 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/05/06 | Review SEC document index. | 0.30 | 141.00 | 9801172 |
| WOLF, JASON | 35 | ASSOCIATE | 09/05/06 | Review objection to standing motion. | 0.50 | 250.00 | 9833671 |
|  |  |  | 09/05/06 | Review document production. | 3.20 | 1,600.00 | 9833672 |
|  |  |  | 09/05/06 | Review SEC documents index. | 2.00 | 1,000.00 | 9833673 |
|  |  |  | 09/05/06 | Finalize and oversee filing of objection to STN motion. | 0.60 | 282.00 | 9841255 |
| EARLY, MARCIA | 10 | PARALEGAL | 09/05/06 | Assist C. McGill re: Delphi timeline chart. | 3.50 | 770.00 | 9781193 |
| MELMANI, VIVEK | 35 | PARTNER | 09/06/06 | Calls re: STN motion and objection | 0.60 | 469.00 | 9851431 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/06/06 | Attention to examiner/trustee issues. | 1.50 | 892.50 | 9878210 |
|  |  |  | 09/06/06 | Review selected SEC documents. | 3.70 | 2,201.50 | 9851395 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/06/06 | Revisions to timeline (2.0); conf. w/T. Porcella re: same (.4). | 2.40 | 1,068.00 | 9826613 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/06/06 | Review objection (.5); review Visteon decision (1.6). | 2.10 | 882.00 | 9751176 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/06 | Review documents re: SEC investigation. | 2.00 | 1,000.00 | 9813674 |
| WOLF, JASON | 35 | ASSOCIATE | 09/06/06 | Review decision re: stockholder claims in related case. | 0.40 | 188.00 | 9811258 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/07/06 | Review Visteon decision (2.0); meeting w/C. McGill, D. Goddard and T. Porcella re: GM claims (1.0); related calls (1.6). | 4.60 | 2,737.00 | 9851396 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/07/06 | Conferences with team regarding GM issues | 1.00 | 525.00 | 9842629 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/07/06 | Meeting with D. Goddard, J. Brewer, T. Porcella (1.0); review cases and legal research re: standing motion (3.7). | 4.70 | 2,091.50 | 9826617 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/07/06 | Review GM timeline. | 2.10 | 882.00 | 9780181 |
| | | | 09/07/06 | Team meeting with J. Brewer; D. Goddard and C. McGill. | 1.00 | 420.00 | 9884084 |
| RODBURG, JENIFER | 35 | PARTNER | 09/07/06 | Research and drafted section of motion on trustee/examiner. | 6.60 | 2,772.00 | 9884085 |
| TORRES, DEBRA M | 30 | PARTNER | 09/08/06 | Research re: board of directors (2.0); meet w/ J. Wolf re: same (.1). | 2.10 | 1,102.50 | 9845782 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/08/06 | Emails to/from team re: memo re: Delphi and GM officers and directors. | 0.30 | 225.00 | 9840177 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/08/06 | T/C w/V. Melwani re: status of SEC investigation. | 0.30 | 75.00 | 9840181 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/08/06 | Attention to trustee issues. | 2.30 | 1,368.50 | 9851400 |
| | | | 09/08/06 | Emails re: board details. | 0.60 | 357.00 | 9855786 |
| | | | 09/08/06 | Exchange e-mail messages with team regarding further research into GM issues (.2); compile data for J. Wolf regarding same (.3). | 0.50 | 262.50 | 9842635 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/08/06 | Research and drafting re: standing motion (2.6); review of examiner motion (1.2). | 3.80 | 1,691.00 | 9848912 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/08/06 | Draft section on Examiner (3.9); emails w/D. Goddard, C. McGill and J. Brewer re: same (.4). | 4.30 | 1,806.00 | 9781427 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/09/06 | Legal research and drafting re: examiner motion (4.9). | 4.90 | 2,180.50 | 9852592 |
| TORRES, DEBRA M | 30 | PARTNER | 09/11/06 | Review selected portions of SEC transcripts of Delphi officers and directors. | 3.00 | 2,250.00 | 9840106 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/11/06 | Analyze recent decision. | 2.10 | 1,249.50 | 9843642 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/11/06 | Office conference with O. Solivan on interview documents (.1); reviewed interview documents (3.8). | 3.90 | 1,638.00 | 9785584 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/11/06 | Research re: Section 1104. | 3.00 | 1,260.00 | 9895787 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/11/06 | Retrieval of SEC documents as per T. Porcella (1.2); meeting w/T. Porcella re: same (1.1). | 0.30 | 52.50 | 9794879 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/13/06 | Read and analyze documents. | 0.30 | 157.50 | 9842649 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/13/06 | Confer with T. Porcella regarding draft motion to pursue GM claims. | 0.10 | 52.50 | 9855789 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/13/06 | Draft motion re: claims (4.4); T/C w/T. Porcella re: motion (.5). | 4.90 | 2,180.50 | 9834128 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/13/06 | Draft and revise motion and discuss same w/C. McGill. | 8.80 | 3,696.00 | 9785591 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/06 | Discuss document review w/R. Slivinski (.5); t/c w/O. Solivan re: interviews (.3). | 0.80 | 336.00 | 9855790 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/13/06 | Review SEC documents and coordinate review with team (3.7); t/c w/T. Porcella re: same (.5). | 4.20 | 2,100.00 | 9833699 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/13/06 | Attended to the cross checking of various SEC document review. | 1.70 | 850.00 | 9833703 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/13/06 | testimony and various interview memos produced (.8); t/c's w/T. Porcella re: interviews (.6). | 1.10 | 192.50 | 9794889 |
| WASSERMAN, GABOR | 30 | LIT.SUP. | 09/13/06 | Assist D. Torres with accessing Skadden Documents, GM Documents and Delphi Concordance databases. | 0.80 | 156.00 | 9843298 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/06 | Review SEC documents regarding GM. | 2.20 | 1,474.00 | 9851474 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/14/06 | Review documents regarding GM. | 1.50 | 1,170.00 | 9795854 |
| TORRES, DEBRA M | 30 | PARTNER | 09/14/06 | Review SEC materials received from Delphi in preparation for drafting Supplemental objection to UCC STN motion. | 3.00 | 2,250.00 | 9840201 |
| | | | 09/14/06 | Reviewing GM materials in preparation for drafting Supplemental objection to UCC STN motion. | 2.50 | 1,875.00 | 9840202 |
| | | | 09/14/06 | Review Delphi and GM public filings in preparation for drafting Supplemental objection to UCC STN motion. | 1.00 | 750.00 | 9840203 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/14/06 | Review factual record for supplementary SEC issues | 4.40 | 2,618.00 | 9843652 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/14/06 | Reviewed documents related to SEC investigation. | 3.20 | 1,184.00 | 9836210 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/14/06 | Review of draft motion (.4); revise motion (.9). | 1.30 | 578.50 | 9852596 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/14/06 | Reviewed SEC documents and notes (7.0); office conference with O. Solivan re: same (.2). | 7.20 | 3,024.00 | 9787927 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/06 | Review SEC documents. | 5.30 | 2,650.00 | 9833705 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/14/06 | Discuss SEC production with Marc Feldhamer. | 0.40 | 200.00 | 9833710 |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Research re: claims memo and draft same. | 2.20 | 1,034.00 | 9841283 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/14/06 | Attended to various concordance searches as per team (.9); conf. w/T. Porcella re: SEC documents (.2). | 1.10 | 192.50 | 9794892 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER
BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 09/15/06 | Call with D. Torres re: supplement | 0.70 | 469.00 | 9851479 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/15/06 | Call w/ D. Torres re: supplement and SEC documents | 0.40 | 210.00 | 9845819 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/15/06 | Meet w/ R. Slivinski re: SEC production. | 0.20 | 105.00 | 9845820 |
| | | | 09/15/06 | Review GM documents and SEC documents. | 1.30 | 1,014.00 | 9795858 |
| TORRES, DEBRA M | 30 | PARTNER | 09/15/06 | Review J. Brewer outline of supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840204 |
| | | | 09/15/06 | Meeting w/J. Brewer, T. Porcella, D. Goddard re: Supplemental objection to UCC STN motion. | 1.00 | 750.00 | 9840205 |
| | | | 09/15/06 | Begin drafting section of supplemental objection to UCC STN motion on accounting issues | 2.50 | 1,875.00 | 9840206 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/15/06 | Review summaries and memos re: SEC investigation. | 1.50 | 1,125.00 | 9840207 |
| | | | 09/15/06 | Outline for supplement to objection (2.5); conf. w/T. Porcella re: same (.2); conf. w/ D. Goddard, D. Torres and T. Porcella re: same (1.0). | 3.70 | 2,201.50 | 9843657 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/15/06 | Reviewed documents related to SEC investigation. | 5.50 | 2,035.00 | 9836213 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/15/06 | Confer with J. Brewer, T. Torres regarding supplement to claims motion and standing motion (1.0); conf. w/T. Porcella re: same (.5). | 1.50 | 787.50 | 9842657 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/15/06 | Reviewed Battenberg documents. | 4.10 | 1,722.00 | 9788952 |
| | | | 09/15/06 | Reviewed SEC documents. | 5.00 | 2,100.00 | 9884086 |
| | | | 09/15/06 | Phone call J. Brewer re: supplemental objection. | 0.20 | 84.00 | 9884087 |
| | | | 09/15/06 | Office conference with D. Torres, J. Brewer and D. Goddard re: supplement. | 1.00 | 420.00 | 9884088 |
| | | | 09/15/06 | Office conference with D. Goddard re: supplement to claims motion. | 0.50 | 210.00 | 9884089 |
| | | | 09/15/06 | Office conference with O. Solivan re: SEC documents. | 0.20 | 84.00 | 9884090 |
| | | | 09/15/06 | Email to D. Torres and others re: see documents | 0.30 | 126.00 | 9884091 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/15/06 | Review SEC document production (3.2); conf. w/J. Rodburg re: same (.2). | 3.40 | 1,700.00 | 9833715 |
| WOLF, JASON | 35 | ASSOCIATE | 09/15/06 | Research re: claims memo and draft same. | 4.80 | 2,256.00 | 9841286 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/15/06 | Attended to the retrieval and printing of selected SEC documents as per T. Porcella (.6); conf. w/T. Porcella re: same (.2); | 0.80 | 140.00 | 9794895 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/16/06 | Draft supplemental objection. | 5.20 | 3,094.00 | 9843658 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/16/06 | Reviewed Battenberg SEC testimony. | 5.30 | 2,226.00 | 9758953 |
| TORRES, DEBRA M | 30 | PARTNER | 09/17/06 | Draft section of supplemental objection to UCC STN motion. | 4.00 | 3,000.00 | 9840209 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/17/06 | Emails to and from J. Brewer re: draft supplemental objection to UCC STN motion. | 0.60 | 450.00 | 9840210 |
| | | | 09/17/06 | Reviewed documents related to SEC investigation. | 5.00 | 1,850.00 | 9836214 |
| MELMANI, VIVEK | 35 | PARTNER | 09/18/06 | Calls re: GM documents | 0.50 | 335.00 | 9851485 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/18/06 | Meeting re: supplement | 2.50 | 1,312.50 | 9845826 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/18/06 | Draft examiner motion | 8.00 | 4,200.00 | 9845827 |
| | | | 09/18/06 | Review documents regarding potential claims. | 1.10 | 858.00 | 9759861 |
| | | | 09/18/06 | Review draft supplement (1.0); conf. w/ J. Brewer re: same (.5). | 1.50 | 1,170.00 | 9795862 |
| TORRES, DEBRA M | 30 | PARTNER | 09/18/06 | Review and comment on draft supplemental objection to UCC STN motion. | 2.00 | 1,500.00 | 9840211 |
| | | | 09/18/06 | Further drafting of section of supplemental objection to UCC STN motion. | 3.50 | 2,625.00 | 9840212 |
| | | | 09/18/06 | Edit sections of Supplemental objection to UCC STN motion to create unified draft. | 3.00 | 2,250.00 | 9840213 |
| | | | 09/18/06 | Emails to and from J. Brewer and C. McGill re: spin-off documents. | 0.20 | 150.00 | 9840214 |
| | | | 09/18/06 | Review spin-off related documents. | 1.20 | 900.00 | 9840215 |
| | | | 09/18/06 | Meeting w/B. Steingart, J. Brewer re: draft Supplemental objection to UCC STN motion. | 0.50 | 375.00 | 9840216 |
| | | | 09/18/06 | Review "true up" and warranty documents. | 1.80 | 1,350.00 | 9840217 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/18/06 | Draft supplemental objection (9.1); conf. w/D. Torres and B. Steingart re: same (.5); conf.w/T. Porcella re: same (.3) | 10.80 | 6,009.50 | 9843659 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/18/06 | Reviewed documents related to SEC investigation. | 6.30 | 2,331.00 | 9836215 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/18/06 | Confer with team regarding draft cross-motion re: GM claims. | 0.20 | 105.00 | 9842663 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/18/06 | Review SEC documents (.6); t/c w/T. Porcella re: same (.2). | 0.80 | 356.00 | 9796172 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/18/06 | Review SEC documents (7.1); t/c w/R. Slivinski re: same (.3). | 7.40 | 3,108.00 | 9812225 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/18/06 | Review documents produced in connection with SEC investigation (3.7); t/c w/T. Porcella re: same (.3). | 4.00 | 2,000.00 | 9833721 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/18/06 | Review examiner motion. | 0.50 | 250.00 | 9833722 |
| | | | 09/18/06 | Attended to retrieval of documents as per C. McGill. | 2.10 | 367.50 | 9811281 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 09/19/06 | Draft and revise examiner motion (3.2); research re: same (4.9); meet w/ V. Melwani re: same (.1). | 8.20 | 4,305.00 | 9845833 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/19/06 | Review cases and documents re: supplemental objection. | 3.10 | 2,418.00 | 9829511 |
| TORRES, DEBRA M | 30 | PARTNER | 09/19/06 | Review and revise draft supplement to objection to UCC STN motion. | 6.50 | 4,875.00 | 9840218 |
| | | | 09/19/06 | Meetings w/J. Brewer re: draft supplement to objection to UCC STN motion. | 0.80 | 600.00 | 9840219 |
| BREWER, JOHN | 30 | | 09/19/06 | Emails to C. McGill and J. Brewer re: draft supplemental objection to UCC STN motion. | 0.30 | 225.00 | 9840220 |
| FELDHAMER, MARC | 10 | SPEC COUNSEL | 09/19/06 | Revise and edit supplement (4.5); conts. w/D. same (.8). | 5.30 | 3,153.50 | 9843661 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/19/06 | Reviewed documents related to SEC investigation. | 3.20 | 1,184.00 | 9836218 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/19/06 | Conferences and exchange messages with team. | 1.00 | 525.00 | 9842665 |
| | | ASSOCIATE | 09/19/06 | Retrieve and review documents for use in motions/research of claims | 2.00 | 890.00 | 9805961 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/19/06 | Review SEC documents. | 0.90 | 450.00 | 9833726 |
| WOLF, JASON | 35 | ASSOCIATE | 09/19/06 | Research re: claims memo and draft same. | 1.10 | 517.00 | 9843721 |
| | | ASSOCIATE | 09/19/06 | Draft motion re: authority to file supplemental objection under seal. | 2.10 | 987.00 | 9841293 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/19/06 | Retrieval of documents re: GM Rejection Motion | 0.60 | 111.00 | 9825116 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/19/06 | Attended to the retrival of declarations regarding 365 Motions as per C. McGill. | 2.10 | 367.50 | 9811283 |
| GOLDSTEIN, HOWARD W. | 30 | PARTNER | 09/19/06 | Review draft supplemental objection (.3); t/c w/J. Brewer re: proposed filing (.2). | 0.50 | 390.00 | 9847694 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/20/06 | Meet w/ B. Steingart re: examiner motion | 1.00 | 525.00 | 9845834 |
| | | | 09/20/06 | Review supplemental objection | 1.80 | 945.00 | 9845836 |
| | | | 09/20/06 | Review motion to seal (1.3); call w/ J. Brewer re: same (.2). | 0.50 | 262.50 | 9845837 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/20/06 | Review and revise draft examiner motion. | 1.30 | 1,014.00 | 9829515 |
| | | | 09/20/06 | Revise supplement re: STN objection (.4); conf. w/D. Johnson re: updates (.2). | 1.80 | 1,404.00 | 9829516 |
| TORRES, DEBRA M | 30 | PARTNER | 09/20/06 | Review and revisions to draft supplemental objection to UCC STN motion. | 2.00 | 1,500.00 | 9840222 |
| | | | 09/20/06 | Emails to and from J. Brewer and C. McGill re: draft supplemental objection to UCC STN motion. | 0.30 | 225.00 | 9840223 |
| | | | 09/20/06 | Review documents in connection w/draft supplemental objection to UCC STN motion. | 0.90 | 675.00 | 9840225 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/20/06 | Revise and edit supplement (4.5); conf. w/C. McGill re: same (.5); t/c w/J. Rodburg re: motion to seal (.2). | 5.20 | 3,094.00 | 9843663 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/20/06 | Reviewed documents related to SEC investigation. | 7.70 | 2,849.00 | 9836219 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/20/06 | Review and revise supplemental objection. | 4.40 | 1,958.00 | 9846134 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/06 | Review SEC documents. | 1.50 | 750.00 | 9833739 |
| | | | 09/20/06 | Review supplement. | 0.60 | 300.00 | |
| | | | 09/20/06 | Review supplemental pleading. | 0.80 | 400.00 | 9833742 |
| | | | 09/20/06 | Cite-check supplemental objection | 1.80 | 333.00 | 9825518 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/20/06 | Review joint interest agreement and protective orders for upcoming filing re: seal motion (.2). | 0.50 | 262.50 | 9845846 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/21/06 | Emails re: seal motion (.2); review re: same (.2). | 0.40 | 210.00 | 9845847 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/21/06 | Review revised supplement (.8); t/c w/J. Brewer re: same (.5). | 1.30 | 1,014.00 | 9829523 |
| TORRES, DEBRA M | 30 | PARTNER | 09/21/06 | Review lift stay motion filed by GM. | 1.30 | 858.00 | 9829526 |
| | | | 09/21/06 | Review draft Supplemental objection to UCC STN motion. | 3.50 | 2,625.00 | 9840229 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/21/06 | T/c w/B. Steingart re: supplement (.5); revise and circulate draft (3.8). | 4.30 | 2,558.50 | 9843666 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/21/06 | Reviewed documents related to SEC investigation. | 4.70 | 1,739.00 | 9836222 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/21/06 | Read and analyze summaries re: SEC documents (.8); confer with team (.2). | 1.00 | 525.00 | 9842673 |
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/21/06 | Review draft of motion (1.1); and fact-check (.6). | 1.70 | 756.50 | 9852598 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Research Supplemental objection. | 2.00 | 500.00 | 9833745 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/21/06 | Review Examiner pleadings and cases re: same. | 2.00 | 630.00 | 9830291 |
| | | | 09/21/06 | Research examiner appointments and draft memo re: same. | 3.60 | 1,134.00 | 9832093 |
| WOLF, JASON | 35 | ASSOCIATE | 09/21/06 | Research re: filing under seal and review joint interest agreement and other pleadings filed in chapter 11 cases | 1.10 | 517.00 | 9841300 |
| SOLIVAN, OMAR | 30 | PARALEGAL | 09/21/06 | Research re: examiner motion. | 4.70 | 2,209.00 | 9841301 |
| | | | 09/21/06 | Attended to concordance searches regarding: various people as per D. Goddard. | 5.20 | 910.00 | 9811288 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 09/22/06 | Review and comment on draft Supplemental Objection to Creditor Standing Motion. | 0.70 | 556.50 | 9811220 |
| TORRES, DEBRA M | 30 | PARTNER | 09/22/06 | Review comments from other team members on Supplemental objection to UCC STN motion (.8); review draft supplement (.4). | 1.20 | 900.00 | 9840233 |
| RESNICK, ALAN | 35 | OF COUNSEL | 09/22/06 | Reviewed draft of supplemental objection to UCC's motion for standing to sue GM. | 0.60 | 510.00 | 9834945 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/22/06 | Review and revise supplemental. | 1.40 | 833.00 | 9843668 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/22/06 | Reviewed documents related to SEC investigation. | 2.90 | 1,073.00 | 9836223 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/22/06 | Read and analyze documents (1.2); confer with team (.4); revise timeline (.4). | 2.00 | 1,050.00 | 9842675 |
|  |  |  | 09/22/06 | Read and analyze supplemental objection to UCC motion for GM claims. | 1.00 | 525.00 | 9896829 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/22/06 | Research examiner appointments and draft memo re: same. | 8.00 | 2,520.00 | 9832097 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/24/06 | Read and analyze documents (2.5); confer with team (.6); revise timeline (.9). | 4.00 | 2,100.00 | 9842679 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/24/06 | Edit examiner memo. | 3.60 | 1,134.00 | 9832098 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/24/06 | Read and analyze STN objection. | 2.80 | 2,184.00 | 9829536 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/24/06 | Review supplement draft. | 0.60 | 357.00 | 9851403 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/24/06 | Reviewed documents related to SEC investigation. | 5.20 | 1,924.00 | 9836224 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/25/06 | Research re: claims and causes of action against GM. | 6.80 | 2,142.00 | 9832100 |
| WOLF, JASON | 35 | ASSOCIATE | 09/25/06 | Research re: examiner motion. | 3.10 | 1,457.00 | 9841305 |
| TORRES, DEBRA M | 30 | PARTNER | 09/25/06 | Review selected GM documents (1.1); review SEC documents (.9). | 2.00 | 1,500.00 | 9840236 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/26/06 | Reviewed documents related to SEC investigation (5.0); confer. w/T. Porcella re: same (.3). | 5.30 | 1,961.00 | 9836225 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/26/06 | Confer with team regarding document supplement (.2); revise timeline (.3). | 0.50 | 262.50 | 9842684 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/26/06 | Review SEC documents (4.4); t/c w/ M. Feldhamer re: same (.3). | 4.70 | 1,974.00 | 9817562 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Discuss status of examiner motion with J. Wolf. | 0.20 | 100.00 | 9833774 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/26/06 | Research re: claims and causes of action against GM. | 10.00 | 3,150.00 | 9832104 |
| WOLF, JASON | 35 | ASSOCIATE | 09/26/06 | Research and draft memo of law re: examiner motion (5.9); Conf. with R. Slivinski re: same (.2). | 6.10 | 2,867.00 | 9841309 |
| MELMANI, VIVEK | 35 | PARTNER | 09/27/06 | Attention to supplemental objection (.2). | 0.60 | 402.00 | 9851539 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/27/06 | Complete revisions to supplement. | 2.50 | 1,950.00 | 9829545 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/27/06 | Revise supplement. | 2.30 | 1,368.50 | 9851411 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/27/06 | Reviewed documents related to SEC investigation (2.1); created summary of all SEC documents (4.4); confer. w/T. Porcella re: SEC documents (.3). | 6.80 | 2,516.00 | 9836227 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/27/06 | Read and analyze supplemental objection (1.4); suggest revisions to same (.4); Revise timeline. | 1.80 | 945.00 | 9842688 |
|  |  |  | 09/27/06 | Revise timeline. | 0.30 | 157.50 | 9868830 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D    T I M E    D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MCGILL, CHRISTINA | 30 | ASSOCIATE | 09/27/06 | Review and revise supplemental objection to standing motion | 1.50 | 667.50 | 9822431 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/27/06 | Phone call with M. Feldhamer re: document review. | 0.30 | 126.00 | 9819925 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/06 | Reviewed draft of supplement to STN objection. | 1.70 | 714.00 | 9896831 |
| | | | 09/27/06 | Review and revise standing objection supplement. | 1.50 | 750.00 | 9831787 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/27/06 | Discussions with V. Melvani re: supplement. | 0.90 | 450.00 | 9833788 |
| | | | 09/27/06 | Research re: claims and causes of action against GM. | 11.00 | 3,465.00 | 9832105 |
| WOLF, JASON | 35 | ASSOCIATE | 09/27/06 | Draft memo of law re: examiner motion. | 2.10 | 987.00 | 9841331 |
| TORRES, DEBRA M | 30 | PARTNER | 09/27/06 | Meeting w/B. Steingart; J. Brewer re: further review and analysis of potential GM claims. | 0.40 | 300.00 | 9840241 |
| | | | 09/28/06 | Review draft supplement to EC objections to UCC STN motion. | 0.20 | 150.00 | 9840244 |
| | | | 09/28/06 | Meeting w/J. Brewer re: status of analysis of materials re: GM claims. | 0.80 | 600.00 | 9840245 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/28/06 | Review additional portions of SEC materials | 2.30 | 1,725.00 | 9840247 |
| | | | 09/28/06 | Further revisions to argument (.7); conf. w/D. Torres & B. Steingart re: GM claims (.4); conf. w/D. Torres re: GM claims (.8). | 1.90 | 1,130.50 | 9851412 |
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/28/06 | Reviewed documents related to SEC investigation (2.2); created summary of all SEC documents (1.3). | 3.50 | 1,295.00 | 9836230 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/28/06 | Retrieved and reviewed creditors committee's GM document discovery motions. | 0.60 | 222.00 | 9836233 |
| | | | 09/28/06 | Revise timeline. | 0.70 | 367.50 | 9896842 |
| | | | 09/28/06 | Read and analyze supplemental objection (2.0); suggest revisions to same (1.3). | 3.30 | 1,732.50 | 9842693 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/28/06 | Email from D. Torres (.1); review email from M. Feldhamer and reviewed summary of SEC documents (.7) | 0.80 | 336.00 | 9822542 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Reviewed revised STN supplement. | 0.90 | 378.00 | 9896861 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/28/06 | Review supplement. | 1.30 | 650.00 | 9833791 |
| | | | 09/28/06 | Research re: claims and causes of action against GM. | 5.00 | 1,575.00 | 9832106 |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 | Review supplemental objection. | 0.50 | 235.00 | 9841317 |
| TORRES, DEBRA M | 30 | PARTNER | 09/29/06 | Meeting w/D. Goddard re: further factual development of potential claims v. GM. | 1.20 | 900.00 | 9840249 |
| | | | 09/29/06 | Review documents re: further factual development of potential claims v. GM. | 2.50 | 1,875.00 | 9840250 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 09/29/06 | Final proof read of supplement (.7); conf. w/D. Goddard (.1) re: same | 0.80 | 476.00 | 9851416 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FELDHAMER, MARC | 10 | ASSOCIATE | 09/29/06 | Cont. w/M. Feldhamer re: SEC documents (.3). | 0.30 | 178.50 | 9896996 |
| same | | | 09/29/06 | Reviewed SEC Docs (1.6); Met with M. Soto re: same (.3); Discussion with John Brewer re: same (.3). | 2.20 | 814.00 | 9836235 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 09/29/06 | Conference with J. Brewer (.1); conf. w/D. Torres re: claims (1.2). | 1.30 | 682.50 | 9842702 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 09/29/06 | Review email from R. Slivinski re: creditors' committee comment on request to file supplemental objection. | 0.50 | 210.00 | 9826803 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/29/06 | Research claims against GM | 3.30 | 1,039.50 | 9832113 |
| WOLF, JASON | 35 | ASSOCIATE | 09/29/06 | Review 2004 pleadings filed in chapter 11 cases | 1.00 | 470.00 | 9841322 |
| | | | 09/29/06 | Review supplemental objection. | 0.50 | 235.00 | 9841324 |
| | | | 09/29/06 | Finalize and file motion for leave to file supplemental objection under seal. | 0.50 | 235.00 | 9841325 |
| | | | 09/29/06 | Review Creditors' Committee's response to motion for leave to file under seal and discuss same with R. Slivinski. | 0.30 | 141.00 | 9841326 |
| SOTO, MARISSA | 35 | ASSOCIATE | 09/30/06 | Review document production | 8.00 | 2,520.00 | 9832119 |
| MELMANI, VIVEK | 35 | PARTNER | 10/02/06 | Calls re: supplement and motion | 0.70 | 469.00 | 9927313 |
| | | | 10/02/06 | Meeting with D. Torres re: supplement. | 0.80 | 536.00 | 9927314 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/06 | Review examiner motion summary. | 0.40 | 268.00 | 9927315 |
| TORRES, DEBRA M | 30 | PARTNER | 10/02/06 | Review documents and cases regarding examiner. | 2.30 | 1,794.00 | 9908819 |
| | | | 10/02/06 | Revisions to draft supplemental objection to standing motion. | 1.00 | 750.00 | 9928545 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/02/06 | Emails re: possible supplement additions and misc. | 0.90 | 535.50 | 9925236 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/02/06 | Review email from B. Scheler and J. Wolf re: article in WSJ on Delphi (.1); reviewed article (.3); email from M. Soto re: same (.2); email from R. Slivinski re: same (.2). | 0.80 | 336.00 | 9856509 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/02/06 | Review documents on SEC database | 1.30 | 409.50 | 9917910 |
| | | | 10/02/06 | Continued organization and review of SEC materials for document review. | 4.70 | 1,480.50 | 9917911 |
| ROBILLOS, TROY | 30 | LIT.SUP. | 10/02/06 | Assist M. Soto w/Concordance searches (1.3); Coordinate with O. Solivan to search for SEC Documents (.3). | 1.60 | 312.00 | 9318163 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/03/06 | Review documents regarding SEC. | 2.30 | 1,794.00 | 9909823 |
| TORRES, DEBRA M | 30 | PARTNER | 10/03/06 | Revisions to draft supplemental objection to standing motion. | 1.50 | 1,125.00 | 9928548 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/03/06 | Revise timeline. | 2.20 | 1,155.00 | 9970663 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/03/06 | Review SEC documents. | 3.60 | 1,134.00 | 9917912 |
| | | | 10/03/06 | Research re: claims memo. | 2.50 | 787.50 | 9917915 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Revise memo of law re: examiner motion. | 1.10 | 517.00 | 9925277 |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 | Research re: documents received from GM and Debtors and letters re: same | 0.30 | 141.00 | 9925283 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/04/06 | Review cases regarding trustee. | 2.30 | 1,794.00 | 9909828 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/04/06 | Attention to various tasks re: review of documents and follow-up requests. | 1.10 | 654.50 | 9925243 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/04/06 | Revise timeline (1.8); read, analyze, and exchange correspondence from team and client (1.2). | 3.00 | 1,575.00 | 9907067 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/04/06 | Discuss examiner motion with J. Wolf and with J. Brewer. | 0.40 | 200.00 | 9885245 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/04/06 | Create follow-up list re: SEC documents. | 0.20 | 63.00 | 9925289 |
| | | | 10/04/06 | Discuss SEC document review with V. Donohue | 0.50 | 157.50 | 9917916 |
| | | | 10/04/06 | Continued organization and review of SEC materials for document review. | 0.20 | 63.00 | 9917923 |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 | Discuss SEC document review with J. Kwak and M. Soto. | 0.20 | 94.00 | 9925285 |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/04/06 | Research re: section 1104 | 3.50 | 1,645.00 | 9917926 |
| | | | 10/04/06 | Review SEC documents and cross reference same with index. | 8.30 | 1,411.00 | 9860165 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/04/06 | Prepare/file certificate of service to Motion to File Under Seal a Supplemental Objection re: Committee's Standing Motion | 0.40 | 74.00 | 9914830 |
| TORRES, DEBRA M | 30 | PARTNER | 10/05/06 | Emails to and from D. Goddard re discovery requests. | 0.20 | 150.00 | 9928553 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/05/06 | Research re: 2004 issues. | 0.90 | 535.50 | 9925249 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/05/06 | Revise timeline (.3); read, analyze, and exchange correspondence from team and client (1.9) | 2.20 | 1,155.00 | 9907072 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/05/06 | SEC document review and search of Concordance for referenced documents relied on during SEC investigation | 4.40 | 1,386.00 | 9917927 |
| WOLF, JASON | 35 | ASSOCIATE | 10/05/06 | Research and summarize cases re: Section 1104. | 5.70 | 1,795.50 | 9904806 |
| DONOHUE, VICTORIA | 30 | ASSOCIATE | 10/05/06 | Revise examiner motion. | 1.30 | 611.00 | 9925294 |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/05/06 | Review documents and cross referenced with index | 13.40 | 2,278.00 | 9860170 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/06/06 | Prep materials regarding GM document production. | 1.80 | 1,404.00 | 9909836 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/06/06 | 2004 follow-up research. | 0.90 | 535.50 | 9925251 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/06/06 | Revise timeline (.3); read, analyze, and exchange correspondence from team and client (.9); compile class action pleadings binders (1.5). | 2.70 | 1,417.50 | 9959203 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

| Employee Name | BILLED TIME Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/12/06 | Draft 2004 motion and confer with team regarding same. | 1.00 | 525.00 | 9070092 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/12/06 | Reviewed motion and notice regarding 2004 examination. | 0.40 | 340.00 | 9321197 |
| TORRES, DEBRA M | 30 | PARTNER | 10/12/06 | Further comments on draft 2004 motion and discovery request. | 1.20 | 900.00 | 9328570 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/12/06 | Review cases and documents re: Section 1104. | 2.30 | 1,794.00 | 9309862 |
| WOLF, JASON | 35 | ASSOCIATE | 10/11/06 | Revise examiner motion and research re: same. | 6.10 | 2,867.00 | 9323313 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/11/06 | Researched legislative history of Section 1104. | 1.20 | 378.00 | 9317949 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Review and revise trustee motion. | 5.80 | 2,900.00 | 9885291 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Discuss Rule 2004 with M. Soto and D. Goddard and review same. | 0.30 | 150.00 | 9885287 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/06 | Read and analyze e-mail correspondence between client and team. | 0.60 | 315.00 | 9070090 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/11/06 | Draft 2004 motion to GM and confer with team regarding same. | 5.20 | 2,730.00 | 9959208 |
| TORRES, DEBRA M | 30 | PARTNER | 10/11/06 | Review and comment on draft 2004 motion and document; request. | 2.30 | 1,725.00 | 9328568 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/06 | Revise motion for 2004 discovery. | 1.30 | 1,014.00 | 9309856 |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 | Research re: examiner motion and revise same. | 5.10 | 2,397.00 | 9323310 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/06 | Review and revise examiner motion. | 4.30 | 2,150.00 | 9885283 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/10/06 | Draft 2004 motion. | 3.90 | 2,047.50 | 9959207 |
| TORRES, DEBRA M | 30 | PARTNER | 10/10/06 | Review GM motions and pleadings. | 2.30 | 1,725.00 | 9928565 |
| TORRES, DEBRA M | 30 | PARTNER | 10/10/06 | Review SOL issues. | 0.80 | 600.00 | 9328566 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/10/06 | Confer with team regarding status of outstanding projects (.3); read and analyze e-mail correspondence between client and team (.8). | 1.10 | 577.50 | 9907085 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/09/06 | Confer with team regarding status of outstanding projects (.1); read and analyze e-mail correspondence between client and team (.4); compile class action pleadings binders (1.3). | 1.80 | 945.00 | 9907082 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/09/06 | Draft: 2004 motion. | 2.20 | 1,155.00 | 9959206 |
| TORRES, DEBRA M | 30 | PARTNER | 10/09/06 | Review status of GM suits. | 0.40 | 300.00 | 9328561 |
| WOLF, JASON | 35 | ASSOCIATE | 10/09/06 | Revise examiner motion. | 2.70 | 1,269.00 | 9925302 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/07/06 | Finalize review of SEC document listing and referenced documents. | 4.00 | 1,260.00 | 9917936 |
| DONOHUE, VICTORIA | 30 | DISCOVERY | 10/06/06 | Review documents and cross reference with index (4.7); Attend to various team emails (.4) | 5.10 | 867.00 | 9860171 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/06/06 | Review and cross-referencing SEC documents. | 2.60 | 819.00 | 9917928 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/06/06 | Research re: Rule 2004. | 0.40 | 200.00 | 9328268 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/06/06 | Draft 2004 motion. | 1.80 | 945.00 | 9907075 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/12/06 | Revise examiner motion. | 0.70 | 329.00 | 9926316 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/06 | Revise 2004 motion. | 1.80 | 1,404.00 | 9909869 |
| TORRES, DEBRA M | 35 | PARTNER | 10/13/06 | Review motion re: examiner. | 2.50 | 1,950.00 | 9909870 |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Review issues re: SEC investigation. | 2.00 | 940.00 | 9928572 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/13/06 | Revise 2004 request. | 0.80 | 420.00 | 9907096 |
| WOLF, JASON | 35 | ASSOCIATE | 10/13/06 | Research re: claims memo. | 2.30 | 1,081.00 | 9925320 |
| TORRES, DEBRA M | 30 | PARTNER | 10/16/06 | Review current draft examiner motion and comment re: same. | 1.70 | 1,275.00 | 9928574 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/16/06 | Conf. with D. Goddard re: 2004 request. | 0.40 | 300.00 | 9944809 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/16/06 | Reviewed draft of motion for the appointment of an examiner. | 0.80 | 680.00 | 9921207 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/16/06 | Confer with D. Torres regarding revisions to 2004 request (1.4); revise same (1.4). | 1.80 | 945.00 | 9907102 |
| MCGILL, CHRISTINA | 35 | ASSOCIATE | 10/16/06 | Review examiner motion. | 0.60 | 267.00 | 9879229 |
| WOLF, JASON | 35 | ASSOCIATE | 10/16/06 | Review revised examiner motion. | 0.70 | 329.00 | 9928572 |
| MELANI, VIVEK | 35 | ASSOCIATE | 10/16/06 | Review motion re: examiner. | 1.30 | 871.00 | 9887873 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/06 | Review examiner motion (.6); call w/ D Torres re: same (.5); collect comments re: same (.9); revise same (1.4); meet w/ B.Steingart re: same (.1); email re: same (.3); T/c with J. Wolf re: same (.2). | 4.00 | 2,100.00 | 9888406 |
| TORRES, DEBRA M | 30 | PARTNER | 10/17/06 | T/c w/ J. Rodburg re: draft examiner motion. | 0.50 | 375.00 | 9928575 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/17/06 | Communicated comments on draft motion for appointment of examiner. | 0.30 | 255.00 | 9921210 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 | Review examiner motion draft (0.8); revise motion (1.3); Discuss examiner motion with J. Rodburg (.2); | 1.50 | 705.00 | 9925332 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/17/06 | Review examiner motion draft | 0.80 | 476.00 | 9937822 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/17/06 | Revise 2004 motion. | 0.40 | 210.00 | 9907106 |
| MCGILL, CHRISTINA | 35 | ASSOCIATE | 10/17/06 | Review examiner motion | 1.10 | 489.50 | 9926687 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/06 | Review comments to examiner motion and correspondence with J. Wolf re: same. | 1.00 | 500.00 | 9885314 |
| MELANI, VIVEK | 35 | PARTNER | 10/18/06 | Review examiner motion. | 0.80 | 536.00 | 9887886 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 | Meet w/ V. Melani re: examiner motion. | 0.20 | 105.00 | 9888411 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 | Email to Skadden re: motion to seal. | 0.20 | 105.00 | 9888415 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/06 | Call w/ Chambers re: motion to seal; emails re: same. | 0.30 | 157.50 | 9888417 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/18/06 | Revise 2004 motion. | 1.00 | 525.00 | 9907110 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 | Review and revise claims memo. | 0.70 | 329.00 | 9925337 |
| MELANI, VIVEK | 35 | PARTNER | 10/19/06 | Review articles about GM and SEC. | 0.40 | 268.00 | 9927379 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/19/06 | Research re: GM and Delphi litigation (1.1); review complaints (.9). | 2.00 | 1,050.00 | 9888423 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/19/06 | Read and analyze team and client e-mail correspondence and articles regarding new SEC charges. | 1.00 | 525.00 | 9907120 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/19/06 | Research re: claims memo. | 5.00 | 1,575.00 | 9917976 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 | Review memo re: GM claims. | 0.90 | 423.00 | 9925341 |
| MELWANI, VIVEK | 35 | PARTNER | 10/20/06 | Review recent articles re: SEC. | 0.40 | 268.00 | 9887895 |
| TORRES, DEBRA M | 30 | PARTNER | 10/20/06 | Review comments to draft trustee/examiner motion (.4); review cases re: same (.9). | 1.30 | 975.00 | 9928582 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/20/06 | Emails re: SEC action. | 0.60 | 357.00 | 9937833 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/20/06 | Confer with team (.4); read and analyze e-mails between team and client (2.7); revise timeline (.4). | 3.50 | 1,837.50 | 9907122 |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 | Review and revise claims memo. | 4.40 | 2,068.00 | 9925347 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/23/06 | Reviewed draft examiner motion. | 4.10 | 1,722.00 | 9888991 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 | Review and revise claims memo. | 1.80 | 846.00 | 9925361 |
| TORRES, DEBRA M | 30 | PARTNER | 10/24/06 | Review issues re: potential claim v. GM. | 2.50 | 1,875.00 | 9928586 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 10/24/06 | Review 2004 motion (.2) and discussions w/D. Goddard re: same (.3). | 0.50 | 262.50 | 9907134 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/24/06 | Office conference with D. Goddard re: tasks (.3); Research re: 2004 (6.3). | 6.60 | 2,772.00 | 9891265 |
| TORRES, DEBRA M | 30 | PARTNER | 10/25/06 | Review articles and disclosures re GM earnings (.5); changed estimates for liabilities (.3). | 0.80 | 600.00 | 9928587 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/25/06 | T/c w/ D. Johnson re status of SEC investigation. | 0.50 | 375.00 | 9928588 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/26/06 | Conference re: SEC resolution (.1); discuss re: same with D. Torres (.5); call to B. Scheler re: same (.2). | 0.80 | 636.00 | 9910403 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/26/06 | Reviewed 2004 request list. | 0.90 | 378.00 | 9857592 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/27/06 | Research re: GM claims memo. | 4.00 | 1,260.00 | 9918009 |
| WOLF, JASON | 35 | PARTNER | 10/27/06 | Review motion re: SEC. | 1.40 | 938.00 | 9927424 |
| MELWANI, VIVEK | 35 | PARTNER | 10/27/06 | Review articles re status of SEC investigation (.3); emails to and from team re: same (.2). | 0.50 | 375.00 | 9928594 |
| TORRES, DEBRA M | 30 | PARTNER | 10/27/06 | Reviewed emails re: SEC investigation. | 0.20 | 150.00 | 9928595 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 10/27/06 | Reviewed emails re: SEC investigation. | 0.20 | 84.00 | 9897595 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/27/06 | Revise GM claims memo. | 1.90 | 598.50 | 9918014 |
| WOLF, JASON | 35 | ASSOCIATE | 10/27/06 | Research and revise memo re: GM claims. | 0.80 | 376.00 | 9925384 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/28/06 | Revise GM claims memo. | 1.20 | 378.00 | 9918022 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/30/06 | Review and revise examiner motion (3.4); internal calls re: same (.6). | 4.00 | 2,100.00 | 9913655 |
| TORRES, DEBRA M | 30 | PARTNER | 10/30/06 | Review draft motion for appointment of trustee or examiner (.7); review relevant cases (1.3). | 2.00 | 1,500.00 | 9928599 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/30/06 | Research re: Section 1104. | 2.00 | 630.00 | 9918029 |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Research re: inventory agreement per J. Brewer. | 0.40 | 188.00 | 9925588 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | Review and revise examiner motion and research re: Section 1104. | 0.80 | 376.00 | 9925389 |
| MELMANI, VIVEK | 35 | PARTNER | 10/31/06 | Review and revise claims memo. | 2.00 | 940.00 | 9925591 |
| | | | 10/31/06 | Review issues re: examiner motion. | 0.90 | 603.00 | 9927439 |
| | | | 10/31/06 | Review GM warranty issues | 0.70 | 469.00 | 9927440 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/31/06 | Call w/ D.Torres re: facts supplement for GM claims (.2); revise examiner motion for same (1.8). | 2.00 | 1,050.00 | 9913661 |
| | | | 10/31/06 | Revise examiner motion and supplemental facts re: claims (4.7); calls w/ D.Torres re: same (.3). | 5.00 | 2,625.00 | 9913664 |
| TORRES, DEBRA M | 30 | PARTNER | 10/31/06 | T/c w/ J. Rodburg re changes to draft supplemental objection to UCC Standing motion. | 0.30 | 225.00 | 9928601 |
| | | | 10/31/06 | T/c w/ J. Brewer re: changes to draft motion for examiner. | 0.30 | 225.00 | 9928602 |
| | | | 10/31/06 | T/c w/ V. Melmani re changes to draft supplemental objection to UCC Standing motion (.1); draft motion for examiner (.3). | 0.40 | 300.00 | 9928603 |
| | | | 10/31/06 | Review draft motion for examiner and relevant cases. | 1.50 | 1,125.00 | 9928604 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 10/31/06 | Review and revise draft supplemental objection and examiner motion. | 3.80 | 2,261.00 | 9937853 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/31/06 | Research re: examiner motion. | 4.00 | 1,266.00 | 9981171 |
| | | | 10/31/06 | Research re: parties named in SEC complaint and GM. | 2.80 | 882.00 | 9981175 |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 | Summarize research re: parties. | 0.20 | 63.00 | 9981177 |
| | | | 10/31/06 | Research re: section 1104 and discuss same with M. Soto. | 0.60 | 282.00 | 9925398 |
| JOHNSON, DIXIE L. | 12 | PARTNER | 10/31/06 | Revise examiner motion | 0.30 | 141.00 | 9925403 |
| | | | 10/31/06 | Email with K. Cain regarding scope of review of GM investigations. | 0.20 | 159.00 | 10029167 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/06 | Review and revise supp. obj. to STN motion. | 1.30 | 1,014.00 | 9990305 |
| TORRES, DEBRA M | 30 | PARTNER | 11/01/06 | Review GM press release re: SEC investigation. | 0.10 | 75.00 | 10001184 |
| | | | 11/01/06 | Email to J. Brewer re: further review of separation agreements in connection with GM issues. | 0.10 | 75.00 | 10001185 |
| | | | 11/01/06 | Review and revise draft of supplemental objection. | 0.50 | 375.00 | 10001186 |
| | | | 11/01/06 | Emails to and from Goddard re: status of MDL complaints and nature of allegations related to GM. | 0.20 | 150.00 | 10001191 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| CAIN, KIMBERLY | 12 | ASSOCIATE | 11/01/06 Research new Delphi articles and SEC filings; draft outline of entities which have sued or are investigating GM. | 4.40 | 1,628.00 | 9933146 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/01/06 Reviewed emails and articles on GM and Battenburg. | 0.50 | 210.00 | 9932662 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 Revise examiner motion. | 1.60 | 1,248.00 | 10027839 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/02/06 Draft revised supplement to STN motion. | 6.50 | 3,867.50 | 10001267 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/03/06 Revise supp. to STN motion. | 1.80 | 1,071.00 | 9901314 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/03/06 Review revisions to examiner motion. | 1.80 | 1,404.00 | 10011273 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/03/06 Draft supplement and circulate. | 3.60 | 2,142.00 | 10011273 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/03/06 Research supplemental examiner motion. | 0.30 | 126.00 | 9932688 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/03/06 Research examiner motion. | 0.80 | 336.00 | 10001198 |
| TORRES, DEBRA M | 30 | SPEC COUNSEL | 11/06/06 Review and comment on latest draft of supplemental objection to UCC STN motion. | 1.40 | 833.00 | 10011277 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/06/06 Revise supplement and review comments. | 0.30 | 157.50 | 9945651 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 11/06/06 Review examiner motion. | 3.80 | 1,596.00 | 10027842 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/06/06 Research re: GM public filings. | 0.80 | 336.00 | 9938389 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/06/06 Review articles re: GM 3Q earnings. | 4.10 | 2,439.50 | 10011280 |
| TORRES, DEBRA M | 30 | SPEC COUNSEL | 11/07/06 Revise draft and recirculate. | 0.80 | 600.00 | 10001204 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/08/06 Review GM financial statement issues. | 0.80 | 476.00 | 10001204 |
| BREWER, JOHN | 30 | SPEC COUNSEL | 11/17/06 Review emails re: issues related to unions and factual record. | 1.70 | 1,011.50 | 10011299 |
| MELMANI, VIVEK | 35 | PARTNER | 02/12/07 Review GM proof of claim. | 0.60 | 402.00 | 10229966 |
| SCHELER, BRAD E | 35 | PARTNER | 02/12/07 Discussions re: GM. | 0.30 | 497.50 | 10269011 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 Review GM claims. | 1.20 | 600.00 | 10230193 |
| MELMANI, VIVEK | 35 | PARTNER | 02/12/07 Calls with Aalto re: GM. | 0.50 | 335.00 | 10229982 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 Review Rothschild analysis of GM contributions. | 1.40 | 1,022.00 | 10524170 |
| MELMANI, VIVEK | 35 | PARTNER | 06/01/07 Review Delphi/GM termsheet. | 1.10 | 902.00 | 10506039 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 Review memo from Debtors regarding GM contributions. | 1.30 | 1,066.00 | 10506040 |
| MELMANI, VIVEK | 35 | PARTNER | 06/04/07 Review GM contribution analysis. | 0.50 | 365.00 | 10524195 |
| TORRES, DEBRA M | 30 | SPEC COUNSEL | 06/05/07 Calls w/HLHZ and prepare for call re: GM claim. | 1.90 | 1,387.00 | 10524189 |
| MELMANI, VIVEK | 35 | PARTNER | 06/05/07 Revise GM proof of claim. | 0.60 | 438.00 | 10524191 |
| MELMANI, VIVEK | 35 | PARTNER | 06/06/07 Review and comment on HLHZ GM analysis and prepare for call. | 2.00 | 1,460.00 | 10524194 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 Meeting re: litigation for GM. | 1.00 | 730.00 | 10506059 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 Review and revise memo for BC regarding valuation of GM claims. | 2.30 | 1,886.00 | 10506060 |
| MELMANI, VIVEK | 35 | PARTNER | 06/06/07 Telephone call with B. Steingart re: potential damages analysis | 0.40 | 316.00 | 10506020 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 Review and summarize damages analysis | 1.30 | 1,027.00 | 10506021 |
| TORRES, DEBRA M | 30 | SPEC COUNSEL | 06/06/07 Review HLZ analysis of GM contributions to plan | 0.40 | 316.00 | 10506022 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/06/07 Telephone call with B. Steingart re: damages analysis | 0.30 | 237.00 | 10506023 |

DELPHI EQUITY COMMITTEE
RELATIONSHIP WITH PRIMARY CUSTOMER

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L   Work Date Description

| Employee Name | Dept. | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/07 Review prior memos re: potential claims re: GM | 1.50 | 1,185.00 | 10506024 |
| | | | 06/06/07 Review pleadings re: GM | 1.30 | 682.50 | 10525035 |
| | | | 06/06/07 GM analysis | 1.60 | 840.00 | 10525036 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/07/07 Revise memo to EC regarding GM claims. | 1.50 | 1,230.00 | 10506065 |

|  |  |  |  | Total | 3,086.80 | 1,419,735.50 |

| | | | Matter Total | 3,086.80 | 1,419,735.50 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**DELPHI EQUITY COMMITTEE**
**FEE APPLICATIONS AND RETENTION**

**BILLED TIME DETAIL**

| Billed Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/18/06 | Attend to retention application. | 0.50 | 335.00 | 9661587 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/06 | Review expense procedures. | 2.00 | 940.00 | 9654884 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/06/06 | Revise retention application | 1.00 | 500.00 | 9633394 |
| | | | 06/06/06 | Meet w/ V. Melwani re: same | 0.20 | 100.00 | 9633395 |
| | | | 06/06/06 | Review case management order for filing pleadings | 0.10 | 50.00 | 9633396 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/06/06 | Revise retention application. | 1.20 | 564.00 | 9654894 |
| WOLF, JASON | 35 | ASSOCIATE | 06/06/06 | Finalize cover letter re: FFHSJ retention. | 0.20 | 89.00 | 9658575 |
| | | | 06/06/06 | Finalize, file, and serve FFHSJ retention application. | 1.40 | 623.00 | 9658580 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/06/06 | Prepare for filing and Fedex, email and hand delivery distribution of retention papers | 2.80 | 518.00 | 9629557 |
| MELWANI, VIVEK | 35 | PARTNER | 06/07/06 | Call with Kaylayn re: retention | 0.30 | 201.00 | 9547574 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/07/06 | Fedex service distribution of Fried Frank Retention Application (2.3); Prepare and file certificate of service for same (.8) | 3.10 | 573.50 | 9629563 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/09/06 | Prepare/file Supplement to Fried Frank Retention (.2); Prepare for and distribution of same by overnight courier, email and hand delivery (.9) | 1.10 | 203.50 | 9629575 |
| | | | 06/12/06 | Prepare/file certificate of service for Supplement to Fried Frank Retention Application | 0.60 | 111.00 | 9629579 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/19/06 | Review fee procedures | 0.50 | 235.00 | 9654954 |
| WOLF, JASON | 35 | ASSOCIATE | 06/19/06 | Review fee procedures and discuss same with R. Slivinski. | 0.40 | 178.00 | 9658632 |
| | | | 06/19/06 | Review bill. | 2.10 | 934.50 | 9658634 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/06 | Review fee committee procedures and review letter to committee | 0.50 | 235.00 | 9654961 |
| | | | 06/21/06 | Discuss retention papers with Jason Wolf | 0.40 | 188.00 | 9654966 |
| WOLF, JASON | 35 | ASSOCIATE | 06/21/06 | Review bill | 1.80 | 801.00 | 9658639 |
| | | | 06/22/06 | Discuss retention papers with R. Slivinski. | 0.40 | 178.00 | 9658640 |
| | | | 06/21/06 | Calls w/ N. Campanario re: fee committee (.2); draft letter to fee committee and revise (.4). | 0.60 | 267.00 | 9658646 |
| | | | 06/23/06 | Review bill. | 3.10 | 1,379.50 | 9658655 |
| | | | 06/25/06 | Review bill and prepare monthly statement. | 1.20 | 534.00 | 9658657 |
| | | | 06/26/06 | Review bill and prepare monthly statement. | 3.20 | 1,424.00 | 9658659 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/27/06 | Review monthly statement and pre-bill | 2.00 | 1,000.00 | 9653654 |
| | | | 06/27/06 | Emails re: monthly statement of other professionals | 0.40 | 200.00 | 9653655 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review fee procedures re: monthly procedures | 1.10 | 550.00 | 9653556 |
| WOLF, JASON | 35 | ASSOCIATE | 06/27/06 | Review bill | 1.70 | 799.00 | 9654992 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/27/06 | Review creditors' Committee fee statement. | 0.40 | 178.00 | 9658663 |
| | | | 06/28/06 | Review bill | 1.00 | 470.00 | 9654998 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 06/28/06 | Review monthly time records | 0.90 | 166.50 | 9629622 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/29/06 | Review bill and fee statement. | 2.40 | 1,128.00 | 9655008 |
| WOLF, JASON | 35 | ASSOCIATE | 06/29/06 | Revise Delphi fee statement. | 0.30 | 133.50 | 9658673 |
| MELMANI, VIVEK | 35 | PARTNER | 06/30/06 | Review fee statement | 1.00 | 670.00 | 9676679 |
| MELMANI, VIVEK | 35 | PARTNER | 06/30/06 | Review spreadsheet re: attrition and claims | 1.00 | 670.00 | 9647680 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/30/06 | Review and revise monthly statement | 1.50 | 750.00 | 9651591 |
| | | | 06/30/06 | Meet w/ B.Scheler re: same | 0.10 | 50.00 | 9635392 |
| | | | 06/30/06 | Call w/ B.Steingart re: same | 0.20 | 100.00 | 9635393 |
| | | | 06/30/06 | Review time records re: same | 0.80 | 400.00 | 9635594 |
| | | | 06/30/06 | Review monthly statement | 1.00 | 500.00 | 9635595 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/30/06 | Finalize and serve monthly fee statement. | 1.40 | 658.00 | 9655013 |
| WOLF, JASON | 35 | ASSOCIATE | 06/30/06 | Calls w/ accounting for estimate/budget for Delphi operating report | 4.30 | 1,913.50 | 9658683 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/05/06 | Email to DC Capital re: monthly statement | 0.30 | 150.00 | 9717207 |
| | | | 07/07/06 | Review pre-bill for June estimate | 0.20 | 100.00 | 9717208 |
| | | | 07/07/06 | Call w/ Delphi re: same for operating report | 0.50 | 250.00 | 9717227 |
| | | | 07/10/06 | Equity Committee declaration | 0.20 | 100.00 | 9717228 |
| MELMANI, VIVEK | 35 | PARTNER | 07/10/06 | Emails w/accounting re: June charges | 0.40 | 268.00 | 9723324 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/10/06 | Efforts with accounting for monthly statement | 0.20 | 100.00 | 9717237 |
| | | | 07/10/06 | Draft supplemental declaration | 0.10 | 50.00 | 9717238 |
| | | | 07/10/06 | Review email re: professionals compensation and procedures for finance subcommittee | 1.00 | 500.00 | 9717239 |
| | | | 07/10/06 | Review fees and procedures. | 0.30 | 150.00 | 9717241 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/06 | Review fees and procedures; Review bill (1.9); discuss fee/expense reimbursement procedures with J. Rodburg and R. Slivinski (.2); discuss fees with V. Melmani (.1). | 1.90 | 893.00 | 9714515 |
| WOLF, JASON | 35 | ASSOCIATE | 07/10/06 | Revise supplemental declaration | 2.20 | 979.00 | 9713029 |
| WOLF, JASON | 35 | ASSOCIATE | 07/11/06 | Review bill | 0.40 | 178.00 | 9713031 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/06 | Revise supplemental declaration | 0.10 | 50.00 | 9717279 |
| | | | 07/13/06 | Email to B. Scheler re: same | 0.10 | 50.00 | 9717280 |
| WOLF, JASON | 35 | ASSOCIATE | 07/18/06 | Review bill | 1.20 | 534.00 | 9713069 |
| | | | 07/19/06 | Draft first interim fee application. | 1.20 | 534.00 | 9713075 |
| | | | 07/19/06 | Review bill. | 0.60 | 267.00 | 9713076 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/19/06 | Prepare/file Supplemental Declaration of Bonnie Steingart (.3); Prepare for and service distribution of same (2.4) | 2.70 | 499.50 | 9690176 |
| WOLF, JASON | 35 | ASSOCIATE | 07/20/06 | Review bill. | 1.60 | 712.00 | 9713079 |
| | | | 07/20/06 | Draft fee application. | 1.00 | 445.00 | 9713080 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/20/06 | Prepare/file Certificate of Service for Supplemental Declaration of Bonnie Steingart | 0.50 | 92.50 | 9690152 |
| WOLF, JASON | 35 | ASSOCIATE | 07/21/06 | Draft and revise fee application. | 2.10 | 934.50 | 9713082 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 07/21/06 | Revise/file certificate of service for Supplemental Declaration of Bonnie Steingart | 0.30 | 55.50 | 9690154 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/24/06 | Attention to fee application | 0.30 | 55.50 | 9690156 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/06 | Review monthly statement back up | 1.40 | 700.00 | 9173250 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/24/06 | Review fee application. | 0.50 | 235.00 | 9714571 |
| WOLF, JASON | 35 | ASSOCIATE | 07/24/06 | Revise fee application and discuss same with J. Rodburg | 1.70 | 756.50 | 9713083 |
| WOLF, JASON | | | 07/24/06 | Review bill. | 2.90 | 1,290.50 | 9713084 |
| RODBURG, JENNIFER | | | 07/24/06 | Draft monthly fee statement and committee expense reimbursement requests. | 1.30 | 578.50 | 9713085 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/25/06 | Attend to monthly statement | 1.60 | 800.00 | 9717257 |
| | | | 07/25/06 | Attend to fee application | 4.00 | 2,000.00 | 9717258 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/25/06 | Review fee application. | 1.00 | 470.00 | 9714576 |
| WOLF, JASON | 35 | ASSOCIATE | 07/25/06 | Review fee application (.4); review bill (.7); revise monthly statement (.5) | 1.60 | 712.00 | 9713086 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/26/06 | Review fee application and certification and comments re: same | 2.20 | 1,100.00 | 9717363 |
| SCHELER, BRAD E | 35 | PARTNER | 07/26/06 | Review pre-bill. | 1.00 | 995.00 | 9715249 |
| WOLF, JASON | 35 | ASSOCIATE | 07/26/06 | Revise fee application. | 1.60 | 712.00 | 9713094 |
| MELMANI, VIVEK | 35 | PARTNER | 07/27/06 | Review fee app | 0.80 | 536.00 | 9723425 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/06 | Review and comments to fee application | 1.40 | 700.00 | 9717374 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/06 | Review fee application. | 0.50 | 390.00 | 9693555 |
| WOLF, JASON | 35 | ASSOCIATE | 07/27/06 | Revise fee application. | 0.80 | 356.00 | 9713098 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/28/06 | Review and revise fee application | 1.50 | 750.00 | 9713384 |
| SCHELER, BRAD E | 35 | PARTNER | 07/28/06 | Review pre-bill and monthly statement. | 2.00 | 1,990.00 | 9715250 |
| WOLF, JASON | 35 | ASSOCIATE | 07/28/06 | Review fee app samples. | 0.30 | 133.50 | 9713302 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/31/06 | Revise fee app. | 0.30 | 133.50 | 9713103 |
| | | | 07/31/06 | Review and revise fee application and related exhibits | 0.60 | 300.00 | 9717396 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Review cover letter for monthly statement. | 0.10 | 50.00 | 9717397 |
| WOLF, JASON | 35 | ASSOCIATE | 07/31/06 | Finalize monthly fee statement and fee app; prepare for filing. | 1.50 | 667.50 | 9713311 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/31/06 | Prepare time records for filing with court (.5); Prepare for and file First Interim Fee Application of Fried Frank and service distribution of same via FedEx, hand delivery and email (3.5); Prepare fee statement for service distribution via FedEx and hand delivery (.6) | 4.60 | 851.00 | 9696557 |
| | | | 08/02/06 | Create summary chart of professional fees. | 2.50 | 462.50 | 9741152 |
| | | | 08/02/06 | Prepare/file certificate of service for first fee application. | 0.40 | 74.00 | 9741153 |
| WOLF, JASON | 35 | ASSOCIATE | 08/04/06 | Review pre-bill. | 3.50 | 1,557.50 | 9776112 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

| B I L L E D Employee Name | T I M E Dept | D E T A I L Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/06 | Review pre-bill. | 1.90 | 845.50 | 9776131 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/18/06 | Review pre-bill. | 1.50 | 705.00 | 9776028 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/21/06 | Review time entries for monthly statement. | 0.50 | 250.00 | 9775382 |
| WOLF, JASON | 35 | ASSOCIATE | 08/21/06 | Review bill, draft monthly fee statement. | 2.20 | 979.00 | 9776139 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/25/06 | Review revised pre-bill. | 1.00 | 500.00 | 9775412 |
| WOLF, JASON | 35 | ASSOCIATE | 08/28/06 | Call w/ Legal Cost Control re: procedures. | 0.40 | 178.00 | 9775420 |
| WOLF, JASON | 35 | ASSOCIATE | 08/29/06 | Review fee committee requirements and discuss same with accounting. | 1.10 | 489.50 | 9776153 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/30/06 | Review monthly fee statement; meet w/ J. Wolf re: same; review guidelines re: same; meet w/ B. Steingart re: same. | 0.90 | 450.00 | 9775434 |
| WOLF, JASON | 35 | ASSOCIATE | 08/30/06 | Call w/Legal Cost Control re: guidelines and electronic filing procedures. | 0.50 | 250.00 | 9775435 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/30/06 | Call w/ accounting re: same. | 0.60 | 300.00 | 9775436 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/31/06 | Review monthly fee statement. | 0.80 | 150.00 | 9775445 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/31/06 | Finalize monthly fee statement and oversee service. | 1.00 | 445.00 | 9776158 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/31/06 | Prepare fee statement for distribution. | 1.10 | 203.50 | 9770103 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/01/06 | Follow up re: monthly fee statement | 0.10 | 52.50 | 9845745 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/01/06 | Prepare for and service of supplemental fee statement per R. Slivinski | 0.80 | 148.00 | 9825478 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/08/06 | Meet w/ V. Melwani re: billing estimate | 0.10 | 52.50 | 9845774 |
| WOLF, JASON | 35 | ASSOCIATE | 09/08/06 | Call w/ D. Torres re: estimate. | 0.20 | 105.00 | 9845775 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/08/06 | Review pre-bill re: estimate. | 0.10 | 52.50 | 9845776 |
| WOLF, JASON | 35 | ASSOCIATE | 09/08/06 | Email re: billing estimate | 0.10 | 52.50 | 9845777 |
| WOLF, JASON | 35 | ASSOCIATE | 09/13/06 | Oversee efforts re: billing task codes. | 0.60 | 282.00 | 9841276 |
| RODBURG, JENNIFER | 35 | PARTNER | 09/14/06 | Call w/ LCC re: task codes | 0.50 | 262.50 | 9845806 |
| WOLF, JASON | 35 | ASSOCIATE | 09/14/06 | Review pre-bill. | 0.80 | 376.00 | 9841282 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/15/06 | Review pre-bill. | 1.70 | 1,598.00 | 9841287 |
| WOLF, JASON | 35 | ASSOCIATE | 09/19/06 | Review pre-bill. | 1.40 | 600.00 | 9841292 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/06 | Attention to bill. | 1.20 | 600.00 | 9833768 |
| WOLF, JASON | 35 | ASSOCIATE | 09/22/06 | Review pre-bill. | 3.10 | 1,457.00 | 9841304 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/06 | Review bill (1.0); discuss same with J. Wolf (.3). | 1.30 | 650.00 | 9833708 |
| WOLF, JASON | 35 | ASSOCIATE | 09/25/06 | Review pre-bill (1.8); discuss same w/R. Slivinski (.3). | 2.10 | 987.00 | 9841307 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/06 | Attention to fee statement. | 1.60 | 800.00 | 9833778 |
| WOLF, JASON | 35 | ASSOCIATE | 09/27/06 | Draft monthly fee statement and review pre-bill (2.2); discuss filing electronically with accounting department and Legal Cost Control (.9). | 3.10 | 1,457.00 | 9841310 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/06 | Review prebill | 1.00 | 500.00 | 9833797 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION
TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept. | Detail Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 Review bill (.5); conf. w/J. Wolf re: same (.5). | 1.00 | 500.00 | 9833802 |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 Review pre-bill. | 1.30 | 611.00 | 9841316 |
| WOLF, JASON | 35 | ASSOCIATE | 09/28/06 Discuss bill and monthly statement with R. Slivinski. | 0.50 | 235.00 | 9841320 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/29/06 Review bill and statement. | 1.00 | 500.00 | 9833805 |
| WOLF, JASON | 35 | ASSOCIATE | 09/29/06 Review pre-bill (1.0); finalize and serve monthly fee statement (1.2); resolve issues re: electronic filing (1.1). | 3.30 | 1,551.00 | 9841323 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/29/06 Prepare fee statement for distribution. | 2.30 | 425.50 | 9825544 |
| WOLF, JASON | 35 | ASSOCIATE | 09/30/06 Emails with V. Melwani and R. Slivinski re: fee statement. | 0.40 | 188.00 | 9841329 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/06 Attention to billing issues. | 2.00 | 500.00 | 9885226 |
| WOLF, JASON | 35 | ASSOCIATE | 10/03/06 Review May fee statement and enter task codes. | 2.00 | 940.00 | 9925278 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/04/06 Enter task codes for July fee statement | 2.20 | 693.00 | 9917919 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/04/06 Discussion of task codes. | 0.50 | 157.50 | 9917921 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/04/06 Enter task codes for June fee statement | 2.10 | 661.50 | 9917924 |
| WOLF, JASON | 35 | ASSOCIATE | 10/04/06 Discuss task code entry w/ M. Soto. | 0.20 | 94.00 | 9925286 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/10/06 Attention to billing procedures and filing requirements. | 0.60 | 189.00 | 9917942 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/10/06 Review September pre-bill | 1.00 | 315.00 | 9917944 |
| WOLF, JASON | 35 | ASSOCIATE | 10/10/06 Discuss pre-bill with L. Guido. | 0.40 | 188.00 | 9925308 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/10/06 Review September time records (7.6); T/C with J. Wolf re: same (.4). | 8.00 | 1,480.00 | 9914837 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/11/06 Review September time records | 5.80 | 1,073.00 | 9914840 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/12/06 Draft Second Interim Fee Application. | 2.00 | 630.00 | 9917954 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/17/06 Email re: fee statement. | 0.10 | 52.50 | 9888408 |
| WOLF, JASON | 35 | ASSOCIATE | 10/17/06 Discuss electronic billing issues with A. Babcock and J. Rodburg. | 0.20 | 94.00 | 9925330 |
| WOLF, JASON | 35 | ASSOCIATE | 10/18/06 Review September pre-bill. | 4.40 | 2,068.00 | 9925334 |
| WOLF, JASON | 35 | ASSOCIATE | 10/19/06 Review September pre-bill. | 1.40 | 658.00 | 9925342 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/20/06 Prepare reimbursement forms for Equity Committee Members. | 0.40 | 126.00 | 9917988 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/20/06 Attention to monthly reimbursement requests of Equity Committee Members. | 0.20 | 63.00 | 9917989 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/20/06 Conf. with J. Wolf re: fee applications | 0.20 | 63.00 | 9942377 |
| WOLF, JASON | 35 | ASSOCIATE | 10/20/06 Discuss fee applications with M. Soto. | 0.20 | 94.00 | 9925352 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/06 Attention to Delphi billing. | 1.00 | 500.00 | 9914496 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/23/06 Revise Second Interim Fee Application. | 4.00 | 1,260.00 | 9917993 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 Draft monthly fee statement. | 0.70 | 329.00 | 9925358 |
| WOLF, JASON | 35 | ASSOCIATE | 10/23/06 Review and revise second interim fee application. | 3.70 | 1,739.00 | 9925359 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/24/06 Delphi billing. | 0.30 | 150.00 | 9914502 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

| BILLED Employee Name | TIME Dept. | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 10/24/06 | Revise 2nd interim Fee Application. | 1.70 | 535.50 | 9917997 |
| WOLF, JASON | 35 | ASSOCIATE | 10/24/06 | Review monthly statement and pre-bill. | 1.60 | 752.00 | 9925364 |
| | | | 10/24/06 | Revise second interim fee application. | 0.40 | 188.00 | 9925365 |
| | | | 10/24/06 | Establish new matter for Delphi. | 0.30 | 141.00 | 9925366 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/25/06 | Editing Second Interim Fee Application. | 1.00 | 315.00 | 9918005 |
| WOLF, JASON | 35 | ASSOCIATE | 10/25/06 | Review and revise second interim fee application. | 0.90 | 423.00 | 9925371 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/26/06 | Review September pre-bill. | 1.70 | 799.00 | 9925575 |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Review fee statement | 1.00 | 525.00 | 9916649 |
| WOLF, JASON | 35 | ASSOCIATE | 10/26/06 | Review and revise second interim fee application. | 0.30 | 141.00 | 9925379 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/30/06 | Review draft fee application (1.7). Conf. with J. Wolf re: same (.3) | 2.00 | 1,050.00 | 9913656 |
| WOLF, JASON | 35 | ASSOCIATE | 10/30/06 | New pre-bill and revise monthly statement. | 1.80 | 846.00 | 9925390 |
| | | | 10/30/06 | Discuss second interim fee application with J. Rodburg (.3); and revise same (.3). | 0.60 | 282.00 | 9925395 |
| SOTO, MARISSA | 35 | ASSOCIATE | 10/31/06 | Finalize September 2006 committee expense reimbursement requests. | 0.10 | 31.50 | 9981169 |
| WOLF, JASON | 35 | ASSOCIATE | 10/31/06 | Finalize and review monthly fee statement (1.0); draft cover letter re: monthly fee statement (.2); oversee service and electronic filing (.3). | 1.50 | 705.00 | 9925400 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/31/06 | Prepare fee statement for distribution. | 1.60 | 296.00 | 9914883 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/01/06 | Draft Second Interim Fee Application. | 1.00 | 315.00 | 9925537 |
| WOLF, JASON | 35 | ASSOCIATE | 11/03/06 | Prepare and review exhibits re: second interim fee application. | 3.40 | 1,598.00 | 10009132 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/03/06 | Prepare fee application exhibits. | 3.80 | 703.00 | 9959671 |
| WOLF, JASON | 35 | ASSOCIATE | 11/06/06 | Draft second interim fee application. | 2.60 | 1,222.00 | 10009135 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/06/06 | Review/revise exhibits and summary sheet to fee application | 3.00 | 555.00 | 9956678 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/07/06 | Prepare October Equity Committee member reimbursement forms. | 2.00 | 630.00 | 9993560 |
| WOLF, JASON | 35 | ASSOCIATE | 11/07/06 | Draft second interim fee application. | 4.10 | 1,927.00 | 10009140 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/07/06 | Revisions to fee application exhibits | 0.60 | 111.00 | 9959682 |
| | | | 11/07/06 | Review October time records | 3.80 | 703.00 | 9959683 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/06 | Review fee application. | 1.50 | 787.50 | 10012008 |
| | | | 11/08/06 | Efforts re: monthly estimate. | 0.10 | 52.50 | 10012009 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/08/06 | Review October time records and prepare same for attorney review | 3.50 | 647.50 | 9959687 |
| MELMANI, VIVEK | 35 | PARTNER | 11/13/06 | Review fee application. | 0.70 | 469.00 | 10011364 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/14/06 | Revise October committee reimbursement request. | 0.70 | 220.50 | 9993600 |
| WOLF, JASON | 35 | ASSOCIATE | 11/14/06 | Draft and revise second interim fee application and related exhibits. | 4.60 | 2,162.00 | 10009155 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept | Detail Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Discuss fee application with A. Resnick. | 0.30 | 141.00 | 10009164 |
| | | | 11/16/06 | Review fee committee report and circulate email to team re: same. | 0.40 | 188.00 | 10009166 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Review fee committee report. | 0.80 | 624.00 | 9990368 |
| WOLF, JASON | 35 | ASSOCIATE | 11/17/06 | Review pre-bill. | 4.10 | 1,927.00 | 10009167 |
| | | | 11/17/06 | Circulate draft second interim fee application to Equity Committee. | 0.10 | 47.00 | 10009170 |
| RESNICK, ALAN | 35 | OF COUNSEL | 11/18/06 | Reviewed and commented upon draft of Fried Frank's interim fee application. | | 255.00 | 10001341 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/20/06 | Review draft fee application. | 1.30 | 1,014.00 | 9990376 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/22/06 | Finalize October committee reimbursement requests. | 0.70 | 220.50 | 9993614 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/24/06 | Review prebill. | 1.00 | 500.00 | 10007082 |
| MELANI, VIVEK | 35 | PARTNER | 11/27/06 | Review fee application. | 0.50 | 335.00 | 10011406 |
| WOLF, JASON | 35 | ASSOCIATE | 11/28/06 | Review and summarize fee committee's supplemental report. | 0.60 | 282.00 | 10009186 |
| WOLF, JASON | | | 11/28/06 | Review fee statement and monthly pre-bill. | 2.80 | 1,316.00 | 10009189 |
| | | | 11/29/06 | Review and revise fee application and prepare for filing. | 1.10 | 517.00 | 10009191 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/28/06 | Finalize fee application; meet w/J. Wolf re: same. | 0.40 | 210.00 | 10012132 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/06 | Review report of fee committee. | 0.80 | 624.00 | 9990410 |
| WOLF, JASON | 35 | ASSOCIATE | 11/30/06 | Finalize and oversee filing of second interim fee application. | 1.60 | 752.00 | 10009198 |
| WOLF, JASON | | | 11/30/06 | Finalize October monthly fee statement and committee reimbursement requests. | 1.10 | 517.00 | 10009199 |
| GUIDO, LAURA | 35 | PARALEGAL | 11/30/06 | Prepare, file and serve Fried Frank and Houlihan Interim Fee Applications (3.9); Prepare Fried Frank's October Fee Statement for distribution to various recipients (3.0) | 6.90 | 1,276.50 | 9984769 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Review monthly statement for submission to Legal Cost Control | 0.40 | 74.00 | 10029776 |
| | | | 12/04/06 | Review fee applications. | 0.80 | 624.00 | 10059409 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Review supplemental compensation order. | 0.80 | 624.00 | 10059444 |
| | | | 12/12/06 | Prepare committee member reimbursement forms for November. | 1.40 | 441.00 | 10061054 |
| WOLF, JASON | 35 | ASSOCIATE | 12/12/06 | Review November pre-bill. | 2.00 | 940.00 | 10083095 |
| | | | 12/12/06 | Review November pre-bill. | 1.80 | 846.00 | 10083101 |
| | | | 12/12/06 | Review supplemental interim compensation order. | 0.10 | 47.00 | 10083104 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/13/06 | Equity Committee member reimbursements | 0.90 | 283.50 | 10061055 |
| WOLF, JASON | 35 | ASSOCIATE | 12/13/06 | Review November pre-bill. | 2.40 | 1,128.00 | 10083105 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 12/26/06 | Finalizing the equity committee members expense reimbursements | 0.50 | 157.50 | 10061104 |
| WOLF, JASON | 35 | ASSOCIATE | 12/27/06 | Review bill and prepare monthly fee statement. | 1.40 | 658.00 | 10083135 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Review bill and review and revise fee statement. | 2.00 | 1,000.00 | 10079363 |
| WOLF, JASON | 35 | ASSOCIATE | 12/29/06 | Finalize and file monthly fee statement. | 1.00 | 470.00 | 10083138 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/29/06 | Finalized materials re: fee statement (.6), prepared envelopes/labels for service (.7), brought copy to U.S. Trustee's Office (.1). | 1.40 | 252.00 | 10052626 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/08/07 | Billing estimate. | 0.20 | 105.00 | 10164977 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/18/07 | Attention to billing estimate. | 0.50 | 250.00 | 10156836 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/19/07 | Telephone call with Matz fee committee issues; | 1.50 | 1,170.00 | 10143872 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/19/07 | Review LCC fee report. | 1.00 | 500.00 | 10156845 |
| WOLF, JASON | 35 | ASSOCIATE | 01/19/07 | Review fee committee report and draft email to team re: same. | 2.90 | 1,363.00 | 10160357 |
| MELWANI, VIVEK | 35 | PARTNER | 01/23/07 | Meeting re: fee committee. | 0.60 | 402.00 | 10156193 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/07 | Address fee issues; meeting w/team to discuss response to LCC issues. | 1.10 | 550.00 | 10156855 |
| WOLF, JASON | 35 | ASSOCIATE | 01/23/07 | Prepare for and meet with B. Scheler, V. Melwani, B. Steingart, and R. Slivinski re: fee committee report. | 1.90 | 893.00 | 10160360 |
| WOLF, JASON | 35 | ASSOCIATE | 01/23/07 | Prepare response to fee committee report. | 3.80 | 1,786.00 | 10160261 |
| WOLF, JASON | 35 | ASSOCIATE | 01/24/07 | Review and revise response to fee committee. | 4.20 | 1,974.00 | 10160362 |
| MELWANI, VIVEK | 35 | PARTNER | 01/25/07 | Fee meeting. | 0.80 | 536.00 | 10156207 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/25/07 | Review letter to fee committee. | 0.50 | 390.00 | 10143889 |
| WOLF, JASON | 35 | ASSOCIATE | 01/25/07 | Review December pre-bill. | 3.90 | 1,833.00 | 10160363 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/29/07 | Attention to fee statement. | 2.30 | 1,150.00 | 10156861 |
| WOLF, JASON | 35 | ASSOCIATE | 01/29/07 | Review pre-bill. | 3.70 | 1,739.00 | 10160366 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/30/07 | Fee statement. | 1.70 | 535.00 | 10166207 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/30/07 | Committee member reimbursement | 0.80 | 252.00 | 10160656 |
| WOLF, JASON | 35 | ASSOCIATE | 01/31/07 | Review bill and finalize fee statement; oversee service of same. | 2.00 | 940.00 | 10160368 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/31/07 | Prepare and serve fee statement for distribution | 0.70 | 129.50 | 10140136 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Review LCC statement | 0.40 | 200.00 | 10230163 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/02/07 | Review fee comm. report. | 0.80 | 624.00 | 10199860 |
| MELWANI, VIVEK | 35 | PARTNER | 02/06/07 | E-mails re: fee applications. | 0.80 | 268.00 | 10211548 |
| WOLF, JASON | 35 | ASSOCIATE | 02/06/07 | Review January pre-bill | 3.10 | 1,457.00 | 10185323 |
| WOLF, JASON | 35 | ASSOCIATE | 02/07/07 | Review January pre-bill. | 2.50 | 1,175.00 | 10185325 |
| WOLF, JASON | 35 | ASSOCIATE | 02/12/07 | Review January pre-bill | 1.80 | 846.00 | 10185329 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Review draft orders regarding fee applications. | 0.50 | 390.00 | 10199892 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/13/07 | Telephone call with Matz regarding same. | 0.10 | 78.00 | 10199893 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 02/13/07 | Review January pre-bill. | 0.50 | 235.00 | 10185332 |
| MELWANI, VIVEK | 35 | PARTNER | 02/15/07 | Attend to fee order. | 0.40 | 260.00 | 10231560 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review fee statements. | 0.50 | 390.00 | 10199914 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Review bill | 1.70 | 850.00 | 10230216 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/23/07 | Review bill. | 1.80 | 900.00 | 10230240 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/23/07 | Analyzing the current status of fee applications and statements. | 1.10 | 346.50 | 10231118 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/26/07 | Billing | 1.00 | 500.00 | 10230243 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/26/07 | Preparing and proofing January 2007 fee statement. | 6.10 | 1,921.50 | 10211119 |
| MELWANI, VIVEK | 35 | PARTNER | 02/27/07 | Review fee statement. | 0.80 | 536.00 | 10229993 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Review fee statement. | 1.60 | 800.00 | 10230252 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Finalizing January 2007 fee statement. | 1.90 | 598.50 | 10213121 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/27/07 | Review previous fee statements. | 0.30 | 55.50 | 10207868 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/27/07 | Prepare fee statements. | 0.50 | 92.50 | 10207873 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/28/07 | Review fee statement. | 0.20 | 100.00 | 10230258 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/28/07 | Finalizing January fee statement. | 0.20 | 37.00 | 10216711 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/01/07 | Preparation of interim fee application | 0.20 | 68.00 | 10295577 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/08/07 | Third Interim Fee application preparation and summarizing. | 3.80 | 1,292.00 | 10295584 |
| | | | 03/09/07 | Preparation of third interim fee application. | 2.80 | 952.00 | 10295591 |
| | | | 03/11/07 | Interim fee application preparation. | 3.00 | 1,020.00 | 10295593 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/12/07 | Attention to fee application. | 1.80 | 945.00 | 10286542 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/12/07 | Reviewing & revising fee application. | 1.60 | 544.00 | 10295596 |
| | | | 03/13/07 | Revise fee application. | 4.30 | 1,462.00 | 10295602 |
| | | | 03/14/07 | Draft fee application. | 2.40 | 816.00 | 10295604 |
| | | | 03/14/07 | Reviewing February billing | 0.50 | 170.00 | 10295608 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 03/14/07 | Research re: Bankruptcy Court and Trustee Guidelines and Interim Compensation Procedures | 0.50 | 95.00 | 10251923 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/14/07 | Review fee application guidelines of UST and SDNY and review interim compensation orders per M. Soto | 0.90 | 175.50 | 10250135 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/15/07 | Drafting interim fee application exhibits. | 3.40 | 1,156.00 | 10295610 |
| BONANI, XANAR | 10 | PARALEGAL | 03/15/07 | Prepare charts for fee application | 9.00 | 1,890.00 | 10247942 |
| EARLY, MARCIA | 10 | PARALEGAL | 03/15/07 | Assist with Billing statements. | 4.50 | 1,035.00 | 10248551 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/15/07 | Conf. with A. Babstock (billing) re: third interim fee application (.3); Draft exhibit charts for same | 6.70 | 1,306.50 | 10250138 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/16/07 | Draft of the interim fee application. | 3.00 | 1,020.00 | 10295613 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/16/07 | Coordinate with A. Babstock (billing) re: outstanding fee application exhibits (.2); Updates to exhibits (1.1) | 1.30 | 253.50 | 10250142 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/19/07 | Prepare fee application | 3.50 | 1,837.50 | 10299451 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

| Employee Name | BILLED TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 03/19/07 | Review February bill | 2.00 | 680.00 | 10295614 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/19/07 | Drafting the Third Interim Fee application | 4.10 | 1,394.00 | 10295616 |
| MOODY, TOM | 10 | MISC | 03/19/07 | Assist in preparation of fee application. | 2.00 | 450.00 | 10270453 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/20/07 | Review and revise interim fee application. | 2.70 | 918.00 | 10295619 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/20/07 | Update fee application exhibits | 0.20 | 39.00 | 10286914 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/21/07 | Review and revise fee application. | 1.80 | 945.00 | 10299470 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/21/07 | Preparation of exhibits for third interim fee application. | 4.00 | 1,360.00 | 10295621 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/21/07 | Assist in preparation of fee application. | 0.10 | 19.50 | 10286926 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Review and revise fee application. | 3.10 | 1,627.50 | 10299474 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | Review certification and requirements for fee application | 0.30 | 157.50 | 10299475 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/22/07 | Finalizing fee application. | 1.00 | 340.00 | 10295625 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/23/07 | Review February bill | 1.00 | 525.00 | 10299631 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/26/07 | Reviewing and revising fee application. | 1.00 | 340.00 | 10295632 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/27/07 | Review February statement. | 1.30 | 682.50 | 10299688 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/27/07 | Review & revise third fee application. | 0.70 | 367.50 | 10299689 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/27/07 | Review and revise fee application. | 1.00 | 340.00 | 10295634 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/28/07 | Review February statement | 1.30 | 682.50 | 10299993 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/28/07 | Revise February Fee Statement. | 1.30 | 682.50 | 10295636 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/28/07 | Assist w/ February Fee Statement | 3.40 | 1,156.00 | 10286963 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/28/07 | Assist w/interim fee application | 1.00 | 195.00 | 10286960 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/29/07 | Review February fee statement | 0.50 | 262.50 | 10299498 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/29/07 | Prepare exhibits to fee application for filing (.5); Prepare for distribution of same (.2); Prepare for/file/serve Fried Frank's Third Interim Fee Application (1.4) | 2.10 | 409.50 | 10286964 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Prepare for service of Houlihan Fee Application (.4); Prepare for/file/serve Houlihan's 2nd Interim Fee Application (1.1) | 1.50 | 292.50 | 10286976 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Assist with Houlihan Fee and Fried Frank fee applications | 1.10 | 214.50 | 10286972 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/29/07 | Review fee applications. | 0.80 | 656.00 | 10283905 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Review Houlihan fee application and discussions w/Oliver Matthews | 0.90 | 472.50 | 10299506 |
| GUIDO, LAURA | 35 | PARALEGAL | 03/30/07 | Assist with Houlihan Fee and Fried Frank fee applications | 1.50 | 292.50 | 10350736 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/05/07 | Attention to March bill. | 2.30 | 1,207.50 | 10370741 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/17/07 | Attention to billing matters. | 0.40 | 78.00 | 10350773 |
| DANG, KATIE | 10 | ASSOCIATE | 04/18/07 | Prepare Delphi monthly statement. | 0.70 | 238.00 | 10356632 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Prepare March fee statement. | 0.30 | 157.50 | 10356652 |
| DANG, KATIE | 10 | ASSOCIATE | 04/24/07 | Prepare March fee statement. | 0.50 | 170.00 | 10370848 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/25/07 | Review and revise Delphi March fee statement. | 0.50 | 117.00 | 10365650 |
| GUIDO, LAURA | 35 | PARALEGAL | 04/25/07 | Review summary charts for March fee statement | 0.60 | 117.00 | 10350803 |
| MELMANI, VIVEK | 35 | PARTNER | 04/27/07 | Review fee statement. | 0.50 | 365.00 | 10370371 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

| Billed Name | Time Dept. | Detail Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 04/27/07 Prepare March fee statement. | 0.80 | 272.00 | 10365659 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/27/07 Attend to March bill. | 1.30 | 682.50 | 10370870 |
| DANG, KATIE | 10 | ASSOCIATE | 04/30/07 Prepare March fee statement. | 1.00 | 340.00 | 10365662 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/30/07 Review and revise fee statement. | 0.60 | 315.00 | 10370874 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/02/07 Review and revise fee statement | 0.40 | 210.00 | 10446614 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 Review and revise bill | 0.50 | 262.50 | 10446627 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/14/07 Review bill | 1.40 | 735.00 | 10446698 |
| DANG, KATIE | 10 | ASSOCIATE | 05/16/07 Review fee statement. | 1.50 | 510.00 | 10438728 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/16/07 Review and revise fee statement. | 1.10 | 577.50 | 10446721 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/16/07 Prepare expense reports. | 0.90 | 189.00 | 10403389 |
| GUIDO, LAURA | 35 | PARALEGAL | 05/18/07 Draft portions of April fee statement. | 0.90 | 189.00 | 10403740 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 Review fee statement. | 0.50 | 262.50 | 10446749 |
| DANG, KATIE | 10 | ASSOCIATE | 05/22/07 Review fee and expenses descriptions; discuss same with R. Slivinski | 2.00 | 680.00 | 10438742 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/22/07 Review and revise monthly statement. | 0.90 | 472.50 | 10446753 |
| DANG, KATIE | 10 | ASSOCIATE | 05/23/07 Revise statement. | 0.40 | 136.00 | 10438753 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 Revise mothly statement. | 0.50 | 262.50 | 10446759 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/23/07 Review fee summary. | 0.30 | 157.50 | 10446765 |
| DANG, KATIE | 10 | ASSOCIATE | 05/24/07 Prepare fee statement and committee reimbursement request. | 2.10 | 714.00 | 10438757 |
| DANG, KATIE | 10 | ASSOCIATE | 05/25/07 Revise fee statement. | 1.00 | 340.00 | 10438759 |
| DANG, KATIE | 10 | ASSOCIATE | 05/30/07 Review and revise fee statement and exhibits. | 1.80 | 612.00 | 10438768 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/30/07 Revise fee statement. | 0.60 | 315.00 | 10446782 |
| DANG, KATIE | 10 | ASSOCIATE | 05/31/07 Prepare and revise fee statement. | 0.50 | 170.00 | 10438772 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 Telephone call with Matz et al regarding fee committee report (.6); review report (.5) | 1.10 | 902.00 | 10506048 |
| DANG, KATIE | 10 | ASSOCIATE | 06/05/07 Review and calculate monthly fees. | 0.50 | 170.00 | 10520281 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 Attend to May statement. | 0.80 | 420.00 | 10525025 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/08/07 Review invoices. | 2.10 | 441.00 | 10495430 |
| MEHANY, VIVEK | 35 | PARTNER | 06/11/07 Attend to fee statement issues. | 1.00 | 730.00 | 10524215 |
| DANG, KATIE | 10 | ASSOCIATE | 06/11/07 Prepare statement for May 2007. | 1.20 | 408.00 | 10520306 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/11/07 Address issues raised re: fee application | 2.40 | 1,260.00 | 10525045 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/11/07 Call w/fee committee | 0.20 | 105.00 | 10525046 |
| DANG, KATIE | 10 | ASSOCIATE | 06/12/07 Prepare and review May statement. | 0.30 | 102.00 | 10520309 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/14/07 Review May statement. | 1.20 | 630.00 | 10520316 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 Review fee statement. | 1.30 | 682.50 | 10520071 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/18/07 Review and revise fee statement | 0.20 | 106.10 | 10525076 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/25/07 Review draft fee orders. | 0.20 | 164.00 | 10506110 |
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 Prepare Committee Members' expense reimbursements. | 0.70 | 238.00 | 10520350 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/26/07 Review and revise statement. | 0.60 | 315.00 | 10525107 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

B I L L E D   T I M E   D E T A I L

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 06/26/07 | Prepare committee reimbursement forms for May Fee Statement | 1.20 | 252.00 | 10495450 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/26/07 | Draft May Fee Statement (1.0); Review updated bill (.4) | 1.40 | 294.00 | 10495452 |
| MELMANI, VIVEK | 35 | PARTNER | 06/27/07 | Review fee statement. | 0.50 | 365.00 | 10524267 |
| DANG, KATIE | 10 | ASSOCIATE | 06/27/07 | Finalize fee statement; committee reimbursements. | 0.70 | 238.00 | 10520361 |
| GUIDO, LAURA | 35 | PARALEGAL | 06/27/07 | Prepare draft of May Fee Statement | 1.20 | 252.00 | 10495455 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 | Review fee application | 0.20 | 105.00 | 10547690 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/07 | Review June bill. | 0.20 | 105.00 | 10547699 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/05/07 | Begin drafting fourth interim fee application (.5); Small conferences with accounting department re: same (.2) | 0.70 | 147.00 | 10576919 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/09/07 | Conf. with K. Dang re: fee application and meet with billing re: same (1.1); Begin drafting exhibits to Fourth Interim Fee Application (2.0) | 3.10 | 651.00 | 10576928 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/10/07 | Continue drafting exhibits to Fourth Interim Fee Application | 3.60 | 756.00 | 10576930 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/07 | Review June bill. | 0.40 | 210.00 | 10547736 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/11/07 | Continue drafting fee application exhibits. | 5.30 | 1,113.00 | 10576935 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/12/07 | Continue preparation of 4th Interim Fee Application exhibits and cover sheet. | 2.70 | 567.00 | 10576938 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 | Review June bill. | 1.60 | 840.00 | 10547759 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/16/07 | Prepare fee application | 1.90 | 997.50 | 10547762 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/17/07 | Prepare fee application | 2.30 | 1,207.50 | 10547767 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/17/07 | Create committee reimbursement chart for June fee statement | 0.90 | 189.00 | 10576944 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/18/07 | Draft fee application for February-May fee period | 2.40 | 1,260.00 | 10547770 |
| DANG, KATIE | 10 | ASSOCIATE | 07/19/07 | Review and revise committee reimbursement requests. | 0.50 | 170.00 | 10590532 |
| DANG, KATIE | 10 | ASSOCIATE | 07/19/07 | Review and revise fee application. | 1.00 | 340.00 | 10590534 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/19/07 | Update committee reimbursement charts for June Fee Statement | 0.60 | 126.00 | 10576948 |
| DANG, KATIE | 10 | ASSOCIATE | 07/20/07 | Review and revise fee app. | 0.80 | 272.00 | 10590535 |
| DANG, KATIE | 10 | ASSOCIATE | 07/23/07 | Review and revise June statement. | 1.00 | 340.00 | 10590540 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/07 | Review fee application. | 0.50 | 275.00 | 10598697 |
| DANG, KATIE | 10 | ASSOCIATE | 07/24/07 | Review fee statement. | 0.50 | 170.00 | 10590543 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/24/07 | Review and revise fee application. | 1.00 | 340.00 | 10590544 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/25/07 | Assist in preparation of interim fee application as per K. Dang. | 0.30 | 63.00 | 10576958 |
| DANG, KATIE | 10 | ASSOCIATE | 07/26/07 | Revise fee application and exhibits. | 1.00 | 340.00 | 10590552 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| GUIDO, LAURA | 35 | PARALEGAL | 07/27/07 | Draft and revise fee statement. | 0.30 | 102.00 | 10590559 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/27/07 | Draft June fee statement | 0.70 | 231.00 | 10576965 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/30/07 | Review monthly statement and revised fee application; comments re: same. | 0.60 | 330.00 | 10598716 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/30/07 | Assist with fee application. | 1.10 | 231.00 | 10576968 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/07 | Review monthly fee application. | 0.50 | 410.00 | 10585112 |
| DANG, KATIE | 10 | ASSOCIATE | 07/31/07 | Revise and finalize fee application and fee statement. | 1.00 | 340.00 | 10590569 |
| GUIDO, LAURA | 35 | PARALEGAL | 07/31/07 | File fee application. | 0.50 | 170.00 | 10590570 |
| | | | 07/31/07 | Prepare/serve June Fee Statement (1.0); Prepare/file/serve Fried Frank's Fourth Interim Fee Application (4.0); Draft Notice of Houlihan's Third Interim Fee Application and | 5.20 | 1,092.00 | 10589207 |
| DANG, KATIE | 10 | ASSOCIATE | 08/02/07 | Prepare/file certificate of service for Fried Frank's Fourth Interim Fee Application and Houlihan Lokey's Third Interim Fee Application | 1.10 | 231.00 | 10620959 |
| | | | 08/08/07 | Review July bill. | 1.00 | 340.00 | 10624086 |
| | | | 08/09/07 | Review July bill. | 0.70 | 238.00 | 10620097 |
| DANG, KATIE | 10 | ASSOCIATE | 08/13/07 | Review July bill. | 0.50 | 170.00 | 10623322 |
| | | | 08/14/07 | Review July bill. | 2.80 | 952.00 | 10634877 |
| | | | 08/15/07 | Review July bill. | 1.00 | 340.00 | 10634881 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Draft July fee statement. | 0.80 | 272.00 | 10640039 |
| GUIDO, LAURA | 35 | PARALEGAL | 08/17/07 | Review July fee statement | 1.30 | 442.00 | 10640603 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/07 | Prepare July Committee Reimbursement charts | 0.70 | 147.00 | 10640648 |
| DANG, KATIE | 10 | ASSOCIATE | 08/21/07 | Review July bill | 0.80 | 420.00 | 10640017 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 | Review Committee expense reimbursement. | 0.50 | 170.00 | 10659258 |
| | | | 08/28/07 | Revise fee statement. | 0.80 | 272.00 | 10665280 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/28/07 | Review and revise committee reimbursement. | 0.20 | 68.00 | 10665281 |
| DANG, KATIE | 10 | ASSOCIATE | 08/29/07 | Revise and prepare fee statement. | 0.80 | 272.00 | 10665284 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 | Review July fee statement; discuss with B. Steingart. | 1.00 | 525.00 | 10664878 |
| DANG, KATIE | 10 | ASSOCIATE | 09/04/07 | Review August bills | 2.10 | 829.50 | 10688797 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/06/07 | Review bill and provide estimate to Delphi. | 0.20 | 110.00 | 10686607 |
| DANG, KATIE | 10 | ASSOCIATE | 09/07/07 | Review fee and expenses backup; discuss same w/ R. Slivinski | 1.20 | 474.00 | 10694152 |
| | | | 09/07/07 | Research docket for past fee orders | 0.50 | 197.50 | 10694153 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/07/07 | Review and distribute information re: previous fee applications | 0.20 | 42.00 | 10686698 |
| DANG, KATIE | 10 | ASSOCIATE | 09/18/07 | Review August bill. | 2.90 | 1,145.50 | 10714163 |
| | | | 09/19/07 | Discuss bill preparation with A. Babstock. | 0.30 | 118.50 | 10714401 |
| | | | 09/19/07 | Review fees and expenses backup. | 2.30 | 908.50 | 10717402 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Discussions with J. Finelli re: fee statement drafts and committee reimbursement. | 0.30 | 118.50 | 10717409 |
| FINELLI, JON | 35 | ASSOCIATE | 09/19/07 | Review and begin processing Fee Application with K. Dang. Review expenses of Jim Kelly and document in Committee Reimbursement. | 1.10 | 374.00 | 10714945 |
| DANG, KATIE | 10 | ASSOCIATE | 09/20/07 | Review committee reimbursement; discuss same w/J. Finelli. | 0.50 | 197.50 | 10724257 |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Review and amend Committee Reimbursement form for J. Kelly with K. Dang. | 0.90 | 306.00 | 10719841 |
| DANG, KATIE | 10 | ASSOCIATE | 09/21/07 | Review committee reimbursement; revise same. | 0.20 | 39.50 | 10724268 |
| DANG, KATIE | 10 | ASSOCIATE | 09/21/07 | Discuss bill revisions with A. Babstock. | 0.20 | 79.00 | 10724270 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review August fee statement. | 1.40 | 770.00 | 10726947 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review September bill. | 0.40 | 158.00 | 10731124 |
| DANG, KATIE | 10 | ASSOCIATE | 09/25/07 | Review and revise billing details summary. | 0.40 | 197.50 | 10731325 |
| DANG, KATIE | 10 | ASSOCIATE | 09/25/07 | Review and revise committee reimbursement; discuss w/R. Slivinski. | 0.20 | 79.00 | 10731328 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review August fee statement and committee expense reimbursement request. | 0.70 | 385.00 | 10730453 |
| DANG, KATIE | 10 | ASSOCIATE | 09/26/07 | Draft August fee statement (.3); discuss same w/J. Finelli (.3); revise same (.3). | 0.90 | 355.50 | 10734241 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Prepare Fee Statement. | 1.10 | 374.00 | 10732061 |
| DANG, KATIE | 10 | ASSOCIATE | 09/27/07 | Finalize fee statement (.9); discuss same w/J. Finelli (.2). | 1.10 | 434.50 | 10738542 |
| FINELLI, JON | 35 | ASSOCIATE | 09/27/07 | Compile and compose fee statement. | 1.00 | 340.00 | 10735190 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/27/07 | Review August fee statement. | 0.60 | 330.00 | 10731176 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/27/07 | Review re: August time records. | 0.60 | 105.00 | 10748870 |
| DANG, KATIE | 10 | ASSOCIATE | 10/02/07 | Discuss expenses w/R. Slivinski; e-mail re: same. | 0.20 | 79.00 | 10755680 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 | Review Fee Committee materials re: bill. | 0.50 | 275.00 | 10754048 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/03/07 | Attend to fee application response for Fee committee. | 0.50 | 275.00 | 10759913 |
| DANG, KATIE | 10 | ASSOCIATE | 10/04/07 | Review emails re: fees and expenses recommendations | 0.50 | 197.50 | 10760273 |
| DANG, KATIE | 10 | ASSOCIATE | 10/08/07 | Review September bills. | 1.80 | 711.00 | 10767858 |
| DANG, KATIE | 10 | ASSOCIATE | 10/09/07 | Review September bills; revise same. | 1.20 | 474.00 | 10770056 |
| DANG, KATIE | 10 | ASSOCIATE | 10/10/07 | Discuss wire payment; review documents re: same; clarify w/accounting department. | 0.40 | 158.00 | 10772854 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/10/07 | Review fee application documents re: payments received | 0.60 | 126.00 | 10722508 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/12/07 | Draft exhibits to Fifth Interim Fee Application | 4.10 | 861.00 | 10785243 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/16/07 | Continue obtaining information and drafting exhibits for Fifth Interim Fee Application | 3.40 | 714.00 | 10800419 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/18/07 | Review supplemental 2014 statement. | 1.00 | 565.00 | 10790350 |

**DELPHI EQUITY COMMITTEE**
**FEE APPLICATIONS AND RETENTION**

**BILLED TIME DETAIL**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 10/18/07 | Draft supplemental 2014 declaration. | 1.50 | 592.50 | 10791070 |
| FINELLI, JON | 35 | ASSOCIATE | 10/22/07 | Compose Committee Member Statement of Expense for the month of September. | 0.80 | 272.00 | 10795111 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/23/07 | Review 2014 supplemental; comments re: same. | 0.30 | 169.50 | 10800366 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/23/07 | Reviewed supplemental Rule 2014 affidavit. | 0.20 | 179.00 | 10832379 |
| DANG, KATIE | 10 | ASSOCIATE | 10/23/07 | Review and revise supplemental affidavit. | 1.00 | 395.00 | 10800580 |
| | | | 10/23/07 | Discussions w/team re: 2014 disclosures. | 0.50 | 197.50 | 10800581 |
| | | | 10/23/07 | Filing supplemental 2014 declaration. | 0.50 | 197.50 | 10800585 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/07 | Review September bill. | 1.40 | 770.00 | 10800400 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/23/07 | Continue working on interim fee application exhibits | 3.10 | 651.00 | 10800437 |
| DANG, KATIE | 10 | ASSOCIATE | 10/23/07 | Prepare/file Second Supplemental Declaration of Bonnie Steingart | 0.30 | 118.50 | 10800438 |
| | | | 10/24/07 | Discuss fee statement w/J. Finelli. | 0.10 | 39.50 | 10804404 |
| | | | 10/28/07 | Review September bill. | 0.60 | 237.00 | 10818486 |
| FINELLI, JON | 35 | ASSOCIATE | 10/30/07 | Compose monthly fee statement. | 2.00 | 680.00 | 10821762 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/30/07 | Review September fee statement. | 2.00 | 550.00 | 10831232 |
| FINELLI, JON | 35 | ASSOCIATE | 10/31/07 | Finalize fee statement and committee reimbursements. | 2.30 | 782.00 | 10830023 |
| GUIDO, LAURA | 35 | PARALEGAL | 10/31/07 | Prepare time records for fee statement reimbursements. | 0.30 | 63.00 | 10831366 |
| | | | 11/05/07 | Draft exhibits to interim fee application. | 1.90 | 399.00 | 10853944 |
| | | | 11/06/07 | Continue fifth interim fee application. | 4.70 | 987.00 | 10853953 |
| | | | 11/07/07 | Continue working on interim fee application. | 3.70 | 777.00 | 10853955 |
| | | | 11/08/07 | Review and finalize exhibits to fifth interim fee application. Prepare final exhibit for fee application. | 1.70 | 357.00 | 10857964 |
| DANG, KATIE | 10 | ASSOCIATE | 11/12/07 | Review October bills. | 1.70 | 671.50 | 10881190 |
| FINELLI, JON | 35 | ASSOCIATE | 11/12/07 | Compose fifth interim fee application. | 1.30 | 442.00 | 10884240 |
| DANG, KATIE | 10 | ASSOCIATE | 11/13/07 | Review October bill. | 3.80 | 1,501.00 | 10881699 |
| FINELLI, JON | 35 | ASSOCIATE | 11/15/07 | Compose Fifth Interim Fee Application. | 3.70 | 1,258.00 | 10884024 |
| | | | 11/19/07 | Compose fifth interim fee application. | 3.60 | 1,224.00 | 10905107 |
| | | | 11/19/07 | Prepare monthly fee statement. | 0.60 | 204.00 | 10905110 |
| DELIA, PATRICIA | 96 | ADMIN | 11/19/07 | Assist in fee application for J. Finelli. | 0.30 | 70.50 | 10913571 |
| DON, JENNIFER | 96 | ADMIN | 11/19/07 | Proof and make changes to 5th Fee Application for J. Finelli. | 7.00 | 1,260.00 | 10908837 |
| FINELLI, JON | 35 | ASSOCIATE | 11/20/07 | Compose October Fee Statement and Review Fifth Interim Fee Application. | 0.40 | 136.00 | 10913445 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/24/07 | Review October fee statement. | 2.00 | 1,100.00 | 10941526 |
| FINELLI, JON | 35 | ASSOCIATE | 11/26/07 | Review fee application. | 0.60 | 330.00 | 10955821 |
| | | | 11/27/07 | Review and revise fee applications. | 2.00 | 1,100.00 | 10955832 |
| | | | 11/28/07 | Phone call with J. Newsom from re: billing questions for fifth interim fee app. | 0.30 | 102.00 | 10954383 |
| FINELLI, JON | 35 | ASSOCIATE | 11/28/07 | Revise fifth interim fee app. | 0.70 | 238.00 | 10954384 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 | Discussions with A. Babstock re: October bill. | 0.20 | 79.00 | 10974920 |
| FINELLI, JON | 35 | ASSOCIATE | 11/29/07 | Revise Fifth Interim Fee App. | 2.00 | 680.00 | 10960818 |
|  |  |  | 11/29/07 | Revise October Fee Statement. | 1.00 | 340.00 | 10960820 |
|  |  |  | 11/29/07 | Revise Fifth Interim Fee App. | 1.40 | 476.00 | 10960821 |
|  |  |  | 11/29/07 | Prepare exhibits for Fifth Interim Fee App. | 1.20 | 408.00 | 10960822 |
|  |  |  | 11/29/07 | Finalize Fifth Interim Fee App. | 1.30 | 734.50 | 10966735 |
| PRICE, CRAIG | 35 | ASSOCIATE | 11/29/07 | Office conference with R. Slivinski re: same. |  |  |  |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/07 | Discuss fee application with J. Finelli; review | 0.30 | 165.00 | 10967609 |
|  |  |  |  | same. |  |  |  |
|  |  |  | 11/29/07 | Efforts in connection with Joseph firm | 1.30 | 715.00 | 10967611 |
|  |  |  |  | retention order. |  |  |  |
| DELIA, PATRICIA | 96 | ADMIN | 11/29/07 | Review monthly fee statement for October. | 1.00 | 550.00 | 10967627 |
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 | Review Fifth Interim Fee App. | 2.00 | 470.00 | 10958498 |
|  |  |  | 11/30/07 | Review committee reimbursements; call L. Yacub | 1.00 | 395.00 | 10974929 |
|  |  |  |  | re: same. |  |  |  |
| FINELLI, JON | 35 | ASSOCIATE | 11/30/07 | Finalize and file Fifth Interim Fee App. for | 2.60 | 884.00 | 10963667 |
|  |  |  |  | Fried Frank and Houlihan. |  |  |  |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/07 | Compose and send October Fee Statement. | 1.80 | 612.00 | 10963668 |
|  |  |  | 11/30/07 | Review fee application. | 1.70 | 935.00 | 10967619 |
|  |  |  | 11/30/07 | Review October fee statement. | 1.40 | 770.00 | 10967620 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 11/30/07 | Prepare Interim Fee Applications for electronic | 5.80 | 1,131.00 | 10964911 |
|  |  |  |  | filing and service. |  |  |  |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Review and prepare service of fee statements. | 0.80 | 156.00 | 10981138 |
|  |  |  | 12/12/07 | Review fee statement for November. | 0.60 | 204.00 | 11002851 |
| DANG, KATIE | 10 | ASSOCIATE | 12/12/07 | Discuss bill and review w/ J. Finelli. | 0.50 | 197.50 | 11005981 |
|  |  |  | 12/12/07 | Discussions and e-mails w/ P. Jerdee re: | 0.50 | 197.50 | 11005983 |
|  |  |  |  | conflict counsel fee apps and fee statements. |  |  |  |
|  |  |  | 12/12/07 | Review and revise November fee statement. | 2.50 | 850.00 | 11003905 |
| FINELLI, JON | 35 | ASSOCIATE | 12/12/07 | Continue to review and revise November | 2.70 | 918.00 | 11003906 |
|  |  |  |  | statement. |  |  |  |
|  |  |  | 12/12/07 | Review November statement and revise the same. | 0.50 | 170.00 | 11003911 |
|  |  |  | 12/13/07 | Meet with A. Babstock to review changes to | 0.40 | 136.00 | 11008145 |
|  |  |  |  | November statement. |  |  |  |
|  |  |  | 12/13/07 | Review and revise November statement. | 0.70 | 238.00 | 11008146 |
|  |  |  | 12/13/07 | Update November statement. | 1.20 | 408.00 | 11008147 |
|  |  |  | 12/18/07 | Compose and review November committee | 1.30 | 442.00 | 11017481 |
|  |  |  |  | reimbursement request. |  |  |  |
|  |  |  | 12/19/07 | Follow up with A. Babstock re: revisions. | 0.20 | 68.00 | 11022339 |
|  |  |  | 12/21/07 | Phone calls with P. Jerdee regarding billing | 0.40 | 136.00 | 11026731 |
|  |  |  |  | process. |  |  |  |
|  |  |  | 12/21/07 | Review mark-up of November statement; follow up | 0.20 | 68.00 | 11026732 |
|  |  |  |  | with A. Babstock and R. Slivinski. |  |  |  |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/07 | Review November statement. | 1.10 | 605.00 | 11032287 |
|  |  |  | 12/26/07 | Review November statement. | 1.40 | 770.00 | 11032299 |

DELPHI EQUITY COMMITTEE
FEE APPLICATIONS AND RETENTION

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 12/27/07 | Call with J. Finelli re: November fee statement. | 0.20 | 110.00 | 11049413 |
| FINELLI, JON | 35 | ASSOCIATE | 12/28/07 | Prepare and revise November fee statement. | 2.50 | 850.00 | 11038684 |
| | | | 12/28/07 | Calls w/ R. Slivinski re: Nov. fee statement. | 0.40 | 136.00 | 11038685 |
| | | | 12/28/07 | Calls with A. Babstock re: Nov. fee statement. | 0.40 | 136.00 | 11038686 |
| | | | 12/28/07 | Revise November fee statement; follow up w/ R. Slivinski. | 0.50 | 170.00 | 11038687 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/07 | Review November fee statement. | 1.70 | 935.00 | 11049416 |
| FINELLI, JON | 35 | ASSOCIATE | 12/29/07 | Phone call w/ A. Babstock; prepare and send November Fee Statement. | 2.00 | 680.00 | 11038689 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/29/07 | Review and discussions with J. Finelli re: November fee statement. | 0.50 | 275.00 | 11049425 |
| FINELLI, JON | 35 | ASSOCIATE | 01/08/08 | Review and revise December fee statement. | 2.20 | 792.00 | 11068180 |
| | | | 01/14/08 | Follow up re: December bill. | 0.30 | 108.00 | 11082311 |
| | | | 01/17/08 | Revise December bill. | 1.10 | 396.00 | 11091753 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/08 | Review December fee statement. | 2.00 | 1,170.00 | 11125311 |
| FINELLI, JON | 35 | ASSOCIATE | 01/25/08 | Revise December fee statement. | 1.10 | 396.00 | 11115795 |

| | | |
|---|---|---|
| Total | 703.80 | 272,592.00 |
| Matter Total | 703.80 | 272,592.00 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 11/01/06 | Calls w/Committee members re: settlement proposals. | 1.30 | 871.00 | 10011333 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/06 | Calls with various parties re: settlement proposals. | 2.00 | 1,990.00 | 10008506 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/01/06 | Prepare summary of settlement negotiations for 11/2 Equity Committee meeting. | 0.50 | 157.50 | 9993534 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/06 | Call w/ T. Kim re: settlement framework. | 0.50 | 262.50 | 10011982 |
| SCHELER, BRAD E | 35 | PARTNER | 11/02/06 | Calls re: framework issues. | 2.10 | 2,089.50 | 10039724 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/06 | Review status of framework discussions; telephone call with K. Marafioti re: same. | 1.10 | 858.00 | 9990307 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/02/06 | Review timetable for framework decisions; review w/ B. Scheler re: framework meetings; email w/o committee re: same; call w/ T. Alto re: same. | 1.30 | 1,014.00 | 9990309 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/03/06 | Review emails re: change in Appaloosa proposal; call w/ J. Thornton re: same. | 0.40 | 210.00 | 10011987 |
| SCHELER, BRAD E | 35 | PARTNER | 11/03/06 | Calls w/Houlihan & other parties re: framework issues. | 1.20 | 1,194.00 | 10011989 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/06 | Review restructuring proposals. | 1.50 | 1,170.00 | 9990315 |
| MELMANI, VIVEK | 35 | PARTNER | 11/06/06 | Attend framework meetings. | 8.00 | 5,360.00 | 10011344 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/06/06 | Framework meetings. | 7.00 | 3,675.00 | 10011991 |
| SCHELER, BRAD E | 35 | PARTNER | 11/06/06 | Attend framework discussions. | 15.00 | 14,925.00 | 10008513 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/06 | Attend restructuring decisions with committee, Debtors and GM. | 7.80 | 6,084.00 | 9990324 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/06/06 | Review revised proposals; review mark ups. | 1.30 | 1,014.00 | 9990318 |
| TORRES, DEBRA M | 30 | PARTNER | 11/06/06 | Meeting w/Equity Committee and other stakeholders and Debtors re: potential settlement and plan. | 6.00 | 4,500.00 | 10001136 |
| TORRES, DEBRA M | 30 | PARTNER | 11/06/06 | Meeting w/Equity Committee, other stakeholders, debtors, proposed plan investors re: potential settlement and plan. | 11.50 | 8,625.00 | 10001199 |
| HANSON, JEAN | 35 | PARTNER | 11/07/06 | Review preferred stock and termsheet; conference with J. Wolf; calls and emails with J. Rodburg. | 1.50 | 1,170.00 | 9944695 |
| MELMANI, VIVEK | 35 | PARTNER | 11/07/06 | Framework meetings; related issues. | 12.00 | 8,040.00 | 10011345 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/07/06 | Framework meetings. | 12.00 | 6,300.00 | 10011996 |
| SCHELER, BRAD E | 35 | PARTNER | 11/07/06 | Framework discussions. | 16.00 | 15,920.00 | 10008514 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Meet with Debtors, UCC, GM and Tepper. | 7.80 | 6,084.00 | 9990321 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/07/06 | Review revised draft proposals. | 1.10 | 858.00 | 9990324 |
| TORRES, DEBRA M | 30 | PARTNER | 11/07/06 | Meetings w/Equity Committee, other stakeholders, debtors, proposed plan investors re: potential settlement and plan. | 11.00 | 8,250.00 | 10001200 |
| WEISS, ELI | 20 | PARTNER | 11/07/06 | Call with J. Jacobson re: term sheet. | 0.40 | 216.00 | 9972751 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SOTO, MARISSA | 35 | ASSOCIATE | 11/07/06 | Schedule Equity Committee meetings re: framework discussions. | 0.30 | 94.50 | 9993557 |
| WOLF, JASON | 35 | ASSOCIATE | 11/07/06 | Review proposal documents and comment re: preferred stock issues. | 2.30 | 1,081.00 | 10009141 |
| MELWANI, VIVEK | 35 | PARTNER | 11/07/06 | Calls w/ committee members re: framework discussions. | 1.20 | 804.00 | 10011346 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/08/06 | Review revised framework documents. | 1.80 | 1,206.00 | 10011347 |
| | | | 11/08/06 | Compare discussion points; email to committee re: same; summary re: review analysis re: same. | 2.10 | 1,102.50 | 10012007 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/08/06 | Review revised versions of termsheets from 2 investor groups. | 1.80 | 1,404.00 | 9990327 |
| | | | 11/08/06 | Review blackline proposals re: termsheet comments. | 1.30 | 1,014.00 | 9990329 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/08/06 | Review discussion points comments. | 1.00 | 500.00 | 10007024 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/08/06 | Review revised framework documents. | 0.30 | 94.50 | 9993566 |
| LARREA, ELSIE | 10 | MISC | 11/08/06 | Research re: convertible preferred term sheets | 1.00 | 210.00 | 9955559 |
| HANSON, JEAN | 35 | PARTNER | 11/08/06 | Review termsheet re: minority protections. | 0.50 | 390.00 | 9944903 |
| MELWANI, VIVEK | 35 | PARTNER | 11/09/06 | Review preferred stock term sheet. | 1.30 | 871.00 | 10011350 |
| | | | 11/09/06 | Call with HLHZ re: status; various emails re: same. | 1.00 | 670.00 | 10011353 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/09/06 | Call w/Pardus re: framework issues. | 0.90 | 603.00 | 10011354 |
| | | | 11/09/06 | Review latest framework; emails to UCC subcommittee re: same. | 0.50 | 262.50 | 10012011 |
| SCHEIER, BRAD E | 35 | PARTNER | 11/09/06 | Calls re: framework issues. | 1.80 | 1,791.00 | 10008524 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/09/06 | Telephone calls regarding various proposals. | 1.30 | 1,014.00 | 9990331 |
| | | | 11/09/06 | Review Houlihan memo regarding various proposals. | 0.80 | 624.00 | 9990334 |
| HANSON, JEAN | 35 | PARTNER | 11/09/06 | Review materials prepared by Debtors regarding preferred stock. | 1.10 | 858.00 | 9990335 |
| TORRES, DEBRA M | 30 | PARTNER | 11/09/06 | Review and comment on UCC discussion points memo. | 1.20 | 900.00 | 10001207 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/09/06 | Reviewed status of framework discussions. | 0.40 | 168.00 | 9942809 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/09/06 | Draft update to committee members on framework status. | 1.40 | 700.00 | 10007025 |
| HANSON, JEAN | 35 | PARTNER | 11/10/06 | Review new termsheet for equity/governance provisions; conference with V. Melwani and J. Rodburg. | 0.80 | 624.00 | 9944906 |
| MELWANI, VIVEK | 35 | PARTNER | 11/10/06 | Attend to term sheet re: governance issues. | 2.00 | 1,340.00 | 10011358 |
| | | | 11/10/06 | Various calls on governance w/creditors committee. | 0.80 | 536.00 | 10011159 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/10/06 | Call w/ UCC re: discussion points and preferred stock term sheet; mark up re: same; email re: same. | 2.50 | 1,312.50 | 10012022 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/10/06 | Follow up call w/ UCC re: discussion points; review mark up re: same. | 1.50 | 787.50 | 10012024 |
| SCHELER, BRAD E | 35 | PARTNER | 11/10/06 | Calls re: framework issues. | 1.60 | 1,592.00 | 10008525 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/10/06 | Telephone call with EC and UCC regarding various issues re: framework proposals. | 1.10 | 858.00 | 9990339 |
| | | | 11/10/06 | Review revision of preferred stock termsheet. | 0.80 | 624.00 | 9990340 |
| | | | 11/10/06 | Review proposed modifications to framework and UCC comments. | 1.80 | 1,404.00 | 9990341 |
| TORRES, DEBRA M | 30 | PARTNER | 11/10/06 | Review revised alternative proposal. | 0.50 | 390.00 | 9990342 |
| | | | 11/10/06 | Participate in telephonic meeting re: UCC discussion points memo. | 0.50 | 375.00 | 10012208 |
| | | | 11/10/06 | Review revised discussion points memo, comment re: same. | 0.50 | 375.00 | 10012209 |
| | | | 11/10/06 | Review UCC comments on latest draft of discussion points memo. | 0.30 | 225.00 | 10012210 |
| | | | 11/10/06 | Participate in conference call w/representatives of UCC re: latest draft of discussion points memo. | 0.50 | 375.00 | 10012211 |
| WEISS, ELI | 20 | PARTNER | 11/10/06 | Reviewed term sheet. | 0.40 | 216.00 | 9972777 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 11/10/06 | Review UCC markup and related emails. | 0.40 | 294.00 | 10022299 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/10/06 | Call with UCC re: framework issues. | 1.30 | 650.00 | 10007028 |
| | | | 11/10/06 | Review proposals. | 0.50 | 250.00 | 10007029 |
| | | | 11/10/06 | Call w/ V. Melwani and certain committee members re: revised proposal. | 1.10 | 550.00 | 10007031 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/10/06 | Call re: proposal. | 0.30 | 150.00 | 10007033 |
| | | | 11/10/06 | Calls re: UCC discussion points. | 1.00 | 315.00 | 9993577 |
| WOLF, JASON | 35 | ASSOCIATE | 11/10/06 | Review revised framework documents. | 0.30 | 94.50 | 9993583 |
| | | | 11/10/06 | Call w/Pardus re: framework discussions and related prep. | 0.50 | 235.00 | 9993146 |
| | | | 11/10/06 | Call with Creditors' Committee and advisors re: term sheet. | 0.60 | 282.00 | 10009147 |
| MELWANI, VIVEK | 35 | PARTNER | 11/13/06 | Calls re governance issues. | 3.40 | 2,278.00 | 10011360 |
| | | | 11/13/06 | Calls re: governance issues. | 0.40 | 268.00 | 10011361 |
| | | | 11/13/06 | Calls w/ Appaloosa re: governance issues. | 0.60 | 402.00 | 10011362 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/13/06 | Calls w/Pardus re: preferred stock term sheet. | 0.70 | 367.50 | 10012025 |
| SCHELER, JENNIFER | 35 | PARTNER | 11/13/06 | Call w/ V. Melwani and D. Shine re: preferred stock term sheet. | | | |
| SCHELER, BRAD E | 35 | PARTNER | 11/13/06 | Calls w/various parties re: framework issues and process. | 3.00 | 2,985.00 | 10008530 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/06 | Review various term sheet changes; telephone call with Houlihan re: same. | 1.50 | 1,170.00 | 9990347 |

**DELPHI EQUITY COMMITTEE**
**SETTLEMENT AND RESTRUCTURING**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WEISS, ELI | 20 | PARTNER | 11/13/06 | Reviewed preferred term sheet. | 0.50 | 270.00 | 9972786 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/06 | Call regarding preferred stock and review materials re: same. | 1.50 | 750.00 | 10007040 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/14/06 | Committee call re: preferred stock term sheet. | 0.80 | 420.00 | 10012032 |
| SCHELER, BRAD E | 35 | PARTNER | 11/14/06 | Review proposals and prepare for framework meetings; calls w/Houlihan re: same. | 3.00 | 2,985.00 | 10008535 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/14/06 | Telephone calls with committee members re: preferred stock issues. | 1.50 | 1,170.00 | 9990351 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/14/06 | Review framework fee analysis prepared by Pardus. | 0.80 | 624.00 | 9990352 |
| WEISS, ELI | 20 | PARTNER | 11/14/06 | Discuss term sheet w/ J. Jacobson. | 0.30 | 162.00 | 9972787 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 11/14/06 | Review term sheet & discuss with E. Weiss. | 1.40 | 1,092.00 | 9983507 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/14/06 | Discuss preferred stock with Viv Melwani and David Shine; call with committee. | 0.90 | 450.00 | 10007043 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/14/06 | Preparations for call re: preferred stock issues. | 0.30 | 94.50 | 9993598 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/14/06 | Call with Equity Committee members re: preferred stock issues. | 0.60 | 189.00 | 9993599 |
| WOLF, JASON | 35 | ASSOCIATE | 11/14/06 | Call with Equity Committee re: term sheet. | 0.50 | 235.00 | 10009152 |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/06 | Call w/Pardus re: framework issues. | 0.70 | 469.00 | 10011377 |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/06 | Review framework update. | 0.30 | 201.00 | 10011378 |
| MELWANI, VIVEK | 35 | PARTNER | 11/14/06 | Calls re: proposals and markup; review same. | 1.30 | 871.00 | 10011179 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/06 | Review draft framework update; comments re: same. | 0.20 | 105.00 | 10012039 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/06 | Meet w/ R. Slivinski re: summary of framework bid and ask; comments re: same. | 0.70 | 367.50 | 10012040 |
| SCHELER, BRAD E | 35 | PARTNER | 11/15/06 | Calls re: framework issues and preparation for 11/16 framework discussions. | 1.00 | 995.00 | 10008540 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/15/06 | Draft update to committee re: framework status; telephone calls regarding same; 11/16 framework meetings. | 3.30 | 2,574.00 | 9990158 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/06 | Draft update to committee re: framework provisions. | 1.30 | 650.00 | 10007047 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/06 | Review summary of framework provisions. | 0.60 | 300.00 | 10007049 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/15/06 | Call with committee member re: 11/16 meeting. | 0.10 | 31.50 | 9993609 |
| SOTO, MARISSA | 35 | ASSOCIATE | 11/15/06 | Prepare materials for 11/16 meeting. | 1.10 | 346.50 | 10024605 |
| WOLF, JASON | 35 | ASSOCIATE | 11/15/06 | Prepare materials for 11/16 framework meetings. | 0.30 | 141.00 | 10009157 |
| WOLF, JASON | 35 | ASSOCIATE | 11/15/06 | Prepare weekly Equity Committee framework update. | 1.10 | 517.00 | 10009158 |
| WOLF, JASON | 35 | ASSOCIATE | 11/15/06 | Review alternative proposal and issues relating to term sheets. | 1.00 | 470.00 | 10009161 |
| HANSON, JEAN | 35 | PARTNER | 11/16/06 | Revise term sheet re: Cerberus and Appaloosa deal. | 3.00 | 2,340.00 | 10026451 |
| MELWANI, VIVEK | 35 | PARTNER | 11/16/06 | Framework meetings. | 8.00 | 5,360.00 | 10011383 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
### SETTLEMENT AND RESTRUCTURING

**BILLED TIME DETAIL**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/16/06 | In-person framework meetings at Skadden; to discuss preferred stock term sheet; calls w/ committee; meetings w/ UCC and counsel. | 7.00 | 3,675.00 | 10012046 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/16/06 | Draft email update to committee. | 0.30 | 157.50 | 10012047 |
| SCHELER, BRAD E | 35 | PARTNER | 11/16/06 | Attend framework meetings. | 12.70 | 12,636.50 | 10008544 |
| WOLF, JASON | 35 | ASSOCIATE | 11/16/06 | Equity Committee call re: framework discussions. | 0.50 | 235.00 | 10009163 |
| HANSON, JEAN | 35 | PARTNER | 11/17/06 | Review and comment on Term Sheet. | 1.30 | 1,014.00 | 9983421 |
| MELAMANI, VIVEK | 35 | PARTNER | 11/17/06 | Review revised drafts of discussion points and preferred term sheet. | 2.00 | 1,340.00 | 10011387 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/17/06 | Review changes to termsheet discussed by UCC. | 1.80 | 1,404.00 | 9990370 |
| TORRES, DEBRA M | 30 | PARTNER | 11/17/06 | Review emails from client re: status of discussions concerning framework agreement. | 0.20 | 150.00 | 10001225 |
| WOLF, JASON | 35 | ASSOCIATE | 11/17/06 | Equity Committee call. | 0.30 | 141.00 | 10009169 |
| HANSON, JEAN | 35 | PARTNER | 11/20/06 | Review & revise chart re: framework terms. | 0.70 | 546.00 | 9983429 |
| HANSON, JEAN | 35 | PARTNER | 11/20/06 | Call w/ V. Melwani re: same. | 1.60 | 1,248.00 | 10025663 |
| MELAMANI, VIVEK | 35 | PARTNER | 11/20/06 | Mark up term sheet. | 1.20 | 804.00 | 10011392 |
| MELAMANI, VIVEK | 35 | PARTNER | 11/20/06 | Calls w/ J. Thornton re: term sheet. | 0.50 | 335.00 | 10011393 |
| MELAMANI, VIVEK | 35 | PARTNER | 11/20/06 | Calls re: preferred stock term sheet and discussion points | 0.90 | 603.00 | 10011394 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/20/06 | Calls re: framework issues. | 0.20 | 105.00 | 10012066 |
| SCHELER, BRAD E | 35 | PARTNER | 11/20/06 | Email re: Preferred term sheet comparison. | 1.50 | 1,492.50 | 10008550 |
| TORRES, DEBRA M | 30 | PARTNER | 11/20/06 | Review and comment on latest draft of joint UCC/EC discussion points for negotiation. | 0.20 | 150.00 | 10001230 |
| WOLF, JASON | 35 | ASSOCIATE | 11/20/06 | Markup discussion points and circulate to Equity Committee. | 0.80 | 376.00 | 10009172 |
| WOLF, JASON | 35 | ASSOCIATE | 11/20/06 | Prepare comparision chart re: proposal terms. | 2.40 | 1,128.00 | 10009174 |
| HANSON, JEAN | 35 | PARTNER | 11/20/06 | Conf. call with Equity and Creditors Committees; review term sheet mark-up. | 1.80 | 1,404.00 | 9983429 |
| MELAMANI, VIVEK | 35 | PARTNER | 11/21/06 | Review revised framework papers; revise chart re: same; call w/ creditors' committee reps re: preferred stock. | 1.80 | 1,206.00 | 10011399 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/21/06 | Review revised framework documents and calls re: same. | 3.00 | 1,575.00 | 10012073 |
| SCHELER, BRAD E | 35 | PARTNER | 11/21/06 | Review revised framework documents and calls re: same. | 1.00 | 995.00 | 10008556 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/21/06 | Calls w/Houlihan re: framework. | 1.00 | 995.00 | 10039730 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/21/06 | Review termsheet mark up and comment; discuss same w/ V. Melwani. | 2.50 | 1,950.00 | 9990384 |
| TORRES, DEBRA M | 30 | PARTNER | 11/21/06 | Participate in phone call between Equity Committee and UCC re framework agreement. | 0.80 | 600.00 | 10001234 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/21/06 | Review term sheet | 0.70 | 350.00 | 10007072 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/21/06 | Call with UCC on framework documents | 0.80 | 400.00 | 10007071 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/22/06 | Review revised framework papers; revise chart re: same; call w/creditors' committee reps re: preferred stock term sheet; mark up re: same; review mark up re: same; email re: same. | 2.50 | 1,312.50 | 10012085 |
| SCHELER, BRAD E | 35 | PARTNER | 11/22/06 | Calls w/Houlihan re: framework. | 1.50 | 1,492.50 | 10039731 |
|  |  |  | 11/22/06 | Review revised framework documents and calls re: same. | 1.50 | 1,492.50 | 10008561 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/22/06 | Conference call with UCC regarding termsheet. | 1.30 | 1,014.00 | 9990389 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/21/06 | Review revised termsheet. | 1.50 | 1,170.00 | 9990390 |
| WOLF, JASON | 35 | ASSOCIATE | 11/22/06 | Prepare update memo for committee. | 2.20 | 1,100.00 | 10007078 |
| MELMANI, VIVEK | 35 | PARTNER | 11/22/06 | Revise comparison chart re: term sheet. | 1.60 | 752.00 | 10009176 |
| HANSON, JEAN | 35 | PARTNER | 11/22/06 | Call re: discussion points. | 1.60 | 1,072.00 | 10011415 |
|  |  |  | 11/28/06 | Review Pardus Capital letter and other correspondence. | 0.80 | 624.00 | 9983450 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/06 | Review Houlihan analysis | 0.80 | 400.00 | 10007095 |
| MELMANI, VIVEK | 35 | PARTNER | 11/30/06 | Calls re: regulations and option value. | 0.40 | 268.00 | 10011428 |
|  |  |  | 11/30/06 | Call w/HLHZ re: options. | 0.50 | 335.00 | 10011429 |
|  |  |  | 11/30/06 | Review discussion points mark up re: Lauria. | 0.40 | 268.00 | 10085785 |
| SCHELER, BRAD E | 35 | PARTNER | 12/01/06 | Review revised framework documents. | 2.00 | 1,990.00 | 10079060 |
|  |  |  | 12/01/06 | Calls w/Committee members re: framework issues. | 6.00 | 5,970.00 | 10079062 |
| TORRES, DEBRA M | 30 | PARTNER | 12/01/06 | Review term sheet comments. | 1.30 | 1,014.00 | 10059400 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/01/06 | Review correspondence re: progress of framework discussions. | 0.50 | 375.00 | 10052007 |
| MELMANI, VIVEK | 35 | PARTNER | 12/04/06 | Call White & Case re: comments to framework documents. | 1.30 | 871.00 | 10085787 |
|  |  |  | 12/04/06 | Call w/L. Yacub w/framework documents. | 0.40 | 268.00 | 10085788 |
|  |  |  | 12/04/06 | Prepare joint mark up of framework documents. | 2.00 | 1,340.00 | 10085789 |
|  |  |  | 12/04/06 | Meeting re: documents and comments. | 0.60 | 402.00 | 10085790 |
|  |  |  | 12/04/06 | Review proposals. | 0.80 | 536.00 | 10085791 |
|  |  |  | 12/04/06 | Letter re: plan documents. | 0.70 | 469.00 | 10085792 |
|  |  |  | 12/04/06 | Calls w/Committee members framework documents. | 0.90 | 603.00 | 10085793 |
|  |  |  | 12/04/06 | Discussion re: affiliate transaction provision in framework documents. | 0.70 | 469.00 | 10085794 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/04/06 | Draft letter re: plan investor documents; email re: same. | 0.60 | 315.00 | 10030514 |
|  |  |  | 12/04/06 | Call w/ W&C re: discussion points; email re: same. | 1.00 | 525.00 | 10030515 |
| SCHELER, BRAD E | 35 | PARTNER | 12/04/06 | Calls w/Committee members re: framework issues. | 2.50 | 2,487.50 | 10079070 |
|  |  |  | 12/04/06 | Review comments re: framework documents and discuss same w/Houlihan. | 1.50 | 1,492.50 | 10122257 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/04/06 | Review letter to Company. | 0.50 | 390.00 | 10059407 |
|  |  |  | 12/04/06 | Review framework documents and discuss same w/ V. Melmani. | 0.80 | 624.00 | 10059408 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/09

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/04/06 | Review correspondence re: status of framework discussions. | 0.50 | 375.00 | 10052011 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/04/06 | Reviewed emails re: Cerberus. | 0.20 | 84.00 | 10015747 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/06 | Discussions regarding framework agreements. | 2.00 | 1,000.00 | 10079261 |
| HANSON, JEAN | 35 | PARTNER | 12/04/06 | Open issues on framework agreement; calls with V. Melvani and review agreement. | 1.00 | 780.00 | 10051197 |
| MELVANI, VIVEK | 35 | PARTNER | 12/05/06 | Review Equity purchase agreement. | 2.00 | 1,340.00 | 10051799 |
| | | | 12/05/06 | Review plan support agreement. | 1.70 | 1,139.00 | 10051800 |
| | | | 12/05/06 | E-mail to team re: framework document issues. | 0.80 | 536.00 | 10051801 |
| | | | 12/05/06 | Calls to coordinate comments regarding UCC. | 0.70 | 469.00 | 10051802 |
| | | | 12/05/06 | Call with Equity holders re: status. | 0.70 | 469.00 | 10051803 |
| | | | 12/05/06 | Call w/ J. Thornton re: discussion points and strategy. | 0.50 | 262.50 | 10051531 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/06 | Call w/ J. Thornton re: status. | 0.10 | 52.50 | 10030532 |
| | | | 12/05/06 | Email to Committee re: status. | 0.20 | 105.00 | 10030533 |
| | | | 12/05/06 | Meet w/ V. Melvani re: discussion points. | 0.30 | 157.50 | 10030534 |
| | | | 12/05/06 | Begin review of plan investor agreement. | 0.50 | 262.50 | 10030535 |
| SCHELER, BRAD E | 35 | PARTNER | 12/05/06 | Calls w/various parties re: framework documents and related issues. | 5.00 | 4,975.00 | 10079072 |
| TORRES, DEBRA M | 30 | PARTNER | 12/05/06 | Review and comment on draft framework agreements. | 2.50 | 1,875.00 | 10052014 |
| | | | 12/05/06 | Review correspondence re: framework negotiations. | 0.50 | 375.00 | 10052015 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/06 | Review materials re: trading; review framework agreements. | 2.00 | 1,000.00 | 10079262 |
| | | | 12/05/06 | Discussions w/V. Melvani and J. Rodburg re: framework. | 0.60 | 300.00 | 10079265 |
| HANSON, JEAN | 35 | PARTNER | 12/06/06 | Review Equity purchase agreement; review and revise memo to Equity Committee on agreement issues; emails with Equity Committee, Creditors Committee, company; conferences with J. Rodburg and R. Slivinski regarding purchase agreement and memo. | 4.50 | 3,510.00 | 10059203 |
| MELVANI, VIVEK | 35 | PARTNER | 12/06/06 | E-mails re: framework documents. | 1.00 | 670.00 | 10085805 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/06/06 | Review draft plan investor agreement. | 1.60 | 840.00 | 10030545 |
| | | | 12/06/06 | Discuss agreement w/B. Scheler and J. Hanson re: same and create markup. | 2.80 | 1,470.00 | 10030559 |
| | | | 12/06/06 | draft memo to Committee re: agreement. | 1.10 | 577.50 | 10129960 |
| | | | 12/06/06 | draft memo to company re: agreement. | 0.90 | 472.50 | 10129961 |
| | | | 12/06/06 | Calls and emails w/Houlihan and Latham re: same. | 1.40 | 735.00 | 10129962 |
| | | | 12/06/06 | Calls and emails w/Committee members re: same. | 1.00 | 525.00 | 10129963 |
| | | | 12/06/06 | Prepare timeline re: agreement. | 0.70 | 367.50 | 10129964 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/06/06 | Email to Company, GM, and plan investors re: agreement. | 0.50 | 262.50 | 10129965 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/06/06 | Review documents regarding trading order. | 1.50 | 1,170.00 | 10059413 |
| | | | 12/06/06 | Review draft of plan investor agreement. | 2.30 | 1,794.00 | 10059415 |
| TORRES, DEBRA M | 30 | PARTNER | 12/06/06 | Review and respond to correspondence re: draft framework agreements including transferability issue and timing. | 2.50 | 1,875.00 | 10052019 |
| | | | 12/06/06 | Review FF memo re: provisions of draft agreements. | 0.50 | 375.00 | 10052020 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/06/06 | Revise memo. | 0.20 | 150.00 | 10052021 |
| | | | 12/06/06 | Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions re: confidentiality. | 0.30 | 157.50 | 10053284 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/06/06 | Review emails re: confidentiality. | 0.30 | 126.00 | 10016627 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/06/06 | Draft email to Equity Committee re: EPCA. | 0.40 | 200.00 | 10129955 |
| | | | 12/06/06 | Review EPCA. | 2.80 | 1,400.00 | 10129956 |
| | | | 12/06/06 | Review and revise mark up re: same. | 2.70 | 1,350.00 | 10129957 |
| | | | 12/06/06 | Review and revise memo to Committee re: same. | 2.90 | 1,450.00 | 10129958 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/06/06 | Research re: timing of rights offerings in recent chapter 11 cases. | 7.00 | 2,205.00 | 10061029 |
| LOMPERIS, STEVE | 10 | MISC | 12/06/06 | Research re: Chapter 11 rights offerings. | 2.10 | 472.50 | 10038206 |
| HANSON, JEAN | 35 | PARTNER | 12/07/06 | Review framework agreements. | 0.40 | 312.00 | 10116616 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/07/06 | Review draft plan support agreement; review emails re: same; create markup of each re: same; meet w/ J. Hanson re: same; meet w/ R. Slivinski re: same; draft memo re: same; calls w/ B. Scheler re: same. | 8.00 | 4,200.00 | 10030551 |
| | | | 12/07/06 | Calls w/ Pardus and Houlihan re: comments to plan support agreement and rights offering mechanics; draft timelines re: same. | 3.00 | 1,575.00 | 10030552 |
| | | | 12/07/06 | Review mark up re: agreements and deal; email w/T. Lauria re: same. | 0.40 | 210.00 | 10030553 |
| | | | 12/07/06 | Review research and email re: rights offering procedures. | 0.20 | 105.00 | 10030554 |
| | | | 12/07/06 | Calls w/ Committee members re: timing of rights offering. | 0.20 | 105.00 | 10121256 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/07/06 | Review memos regarding plan investment agreement. | 1.30 | 1,014.00 | 10059417 |
| | | | 12/07/06 | Review mark up of agreement. | 1.50 | 1,170.00 | 10059418 |
| | | | 12/07/06 | Telephone call with Scheler and Lauria. | 0.80 | 624.00 | 10059420 |
| | | | 12/07/06 | Review plan support agreement. | 1.80 | 1,404.00 | 10059421 |
| TORRES, DEBRA M | 30 | PARTNER | 12/07/06 | Meeting w/team re: framework provisions affecting Equity holders. | 0.80 | 600.00 | 10052022 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**DELPHI EQUITY COMMITTEE**
**SETTLEMENT AND RESTRUCTURING**
**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/07/06 | Conference call w/FF team and Lauria. | 0.20 | 150.00 | 10052024 |
| | | | 12/07/06 | Review new drafts of framework agreements. | 0.80 | 600.00 | 10052025 |
| | | | 12/07/06 | Meeting w/Scheler, B. Steingart, et al. re: draft framework agreement. | 0.60 | 450.00 | 10052026 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/07/06 | Review memo re: Rights Offerings. | 0.50 | 375.00 | 10052027 |
| | | | 12/07/06 | Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions. | 0.20 | 105.00 | 10053287 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/07/06 | Discuss framework documents and response w/B. Steingart, J. Rodburg and B. Scheler | 0.80 | 400.00 | 10079270 |
| | | | 12/07/06 | Review plan framework support agreement. | 0.70 | 350.00 | 10079271 |
| | | | 12/07/06 | Follow up w/team re: Equity committee call and call w/Tom Lauria | 0.50 | 250.00 | 10079273 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/07/06 | Review the Plan Support Agreement and create a timeline of events. | 3.50 | 1,102.50 | 10061031 |
| GUIDO, LAURA | 35 | PARALEGAL | 12/07/06 | Research re: rights offerings. | 1.00 | 315.00 | 10061034 |
| | | | 12/07/06 | Research re: transferability and severability of rights. | 5.10 | 943.50 | 10029783 |
| HANSON, JEAN | 35 | PARTNER | 12/07/06 | Pacer research re: purchase and investment agreements. | 2.90 | 536.50 | 10029784 |
| | | | 12/07/06 | Review drafts of Plan Framework Support Agreement and emails; conferences with B. Scheler, J. Rodburg and R. Slivinski re: same. | 4.30 | 3,354.00 | 10059209 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/08/06 | Address revisions to markup of plan support agreement and memo; emails re: same; meet w/ R. Slivinski re: same. | 1.50 | 787.50 | 10030559 |
| | | | 12/08/06 | Address revisions to timelines. | 0.40 | 210.00 | 10030560 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/08/06 | Review feedback on plan support markup from Committee; emails re: markup of documents | 1.10 | 577.50 | 10030561 |
| SCHELER, BRAD E. | 35 | PARTNER | 12/08/06 | Call w/ M. Soto re: rights offering research. | 0.30 | 157.50 | 10030562 |
| | | | 12/08/06 | Call to Latham re: plan support agreement. | 0.10 | 52.50 | 10030563 |
| | | | 12/08/06 | Review revised framework documents. | 2.40 | 2,388.00 | 10123259 |
| | | | 12/08/06 | Review plan support agreement draft. | 1.10 | 858.00 | 10059424 |
| | | | 12/08/06 | Review memo and issues regarding rights offering. | 1.80 | 1,404.00 | 10059426 |
| TORRES, DEBRA M | 30 | PARTNER | 12/08/06 | Review Houlihan analysis; telephone call with T. Aalto. | 1.10 | 858.00 | 10059428 |
| | | | 12/08/06 | Review and respond to correspondence re: framework negotiations. | 0.50 | 375.00 | 10062478 |
| | | | 12/08/06 | Review timeline on rights offering as provided in draft agreements. | 0.40 | 300.00 | 10062479 |
| | | | 12/08/06 | Review draft agreements and comment. | 1.00 | 750.00 | 10062480 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Billed Employee Name | Time Dept. | Detail Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/08/06 Read and analyze e-mail messages between client, team, and opposing counsel regarding status of framework discussions. | 0.30 | 157.50 | 10053291 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/08/06 Discuss markup of support agreement w/J. Hanson 12/08/06 Prepare, review and revise comments to plan support agreement. | 3.30 1.10 | 1,650.00 550.00 | 10079277 10079278 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/08/06 Prepare timeline of relevant events. 12/08/06 Research re: rights offerings. | 2.00 4.00 | 1,000.00 1,260.00 | 10079279 10061039 |
| HANSON, JEAN | 35 | PARTNER | 12/09/06 Review comments on plan framework agreement and review revise markup; correspondence with Committee. | 1.80 | 1,404.00 | 10059216 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/09/06 Revise mark up and memo re: comments to plan support agreement and plan investor agreements; emails w/ J. Hanson and B. Scheler re: same; emails to Committee re: same; email to company and plan investors re: same. | 5.00 | 2,625.00 | 10030570 |
| SCHELER, BRAD E | 35 | PARTNER | 12/09/06 Review mark up of support agreement. | 2.00 | 1,990.00 | 10079090 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/09/06 Review revised framework documents. 12/09/06 Review blackline of agreements sent by Debtors. | 1.30 1.50 | 1,014.00 1,170.00 | 10059431 10059432 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/09/06 Review and revise markup of support agreement. | 1.50 | 750.00 | 10079281 |
| HANSON, JEAN | 35 | PARTNER | 12/10/06 Review revised equity purchase and plan framework support agreements; emails with J. Rodburg. | 2.10 | 1,638.00 | 10115563 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/10/06 Review revised versions of plan support agreement and plan investor agreements; calls w/ J. Hanson re: same; emails to Committee re: same. | 6.00 | 3,150.00 | 10030574 |
| TORRES, DEBRA M | 30 | PARTNER | 12/10/06 Review latest drafts of framework agreements. | 2.00 | 1,500.00 | 10062484 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/10/06 Review e-mail correspondence among team and Committee re: framework issues. | 0.50 | 250.00 | 10079283 |
| WOLF, JASON | 35 | ASSOCIATE | 12/10/06 Review framework documents re: revisions. | 5.10 | 2,397.00 | 10083091 |
| HANSON, JEAN | 35 | PARTNER | 12/11/06 Conference call with Houlihan Lokey regarding process and timing; conference regarding comments on draft documents. | 2.00 | 1,560.00 | 10059219 |
| SCHELER, BRAD E | 35 | PARTNER | 12/11/06 Review framework documents and discuss w/Houlihan and team. | 3.00 | 2,985.00 | 10079092 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/11/06 Calls w/Equity Committee members re: framework issues. 12/11/06 Review documents and cases. 12/11/06 Conference call with Houlihan regarding various issues re: framework documents. | 2.00 2.30 1.30 | 1,990.00 1,794.00 1,014.00 | 10079095 10059436 10059437 |
| TORRES, DEBRA M | 30 | PARTNER | 12/11/06 Meeting w/J. Hanson, B. Steingart et al. re: framework issues. | 1.00 | 750.00 | 10062485 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| WEISS, ELI | 20 | PARTNER | 12/11/06 | Review e-mails and framework documents re: tax issues. | 0.40 | 216.00 | 10065238 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/11/06 | Review agreements for abilities of parties to terminate. | 1.00 | 500.00 | 10079291 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/11/06 | Call w/ Houlihan re: rights offerings. | 0.60 | 189.00 | 10061040 |
| | | | 12/11/06 | Research re: bidder. | 1.00 | 315.00 | 10061041 |
| | | | 12/11/06 | Call with Houlihan re: strategy. | 2.50 | 787.50 | 10061044 |
| | | | 12/11/06 | Review revised framework agreements. | 1.50 | 472.50 | 10061045 |
| | | | 12/11/06 | Review revised investment agreement. | 2.00 | 630.00 | 10061046 |
| | | | 12/11/06 | Review and summarize the termination provisions of Plan Investment Agreement. | 2.00 | 630.00 | 10061047 |
| WOLF, JASON | 35 | ASSOCIATE | 12/11/06 | Review PSA re: open issues and prepare chart re: same. | 2.30 | 1,081.00 | 10083093 |
| MELWANI, VIVEK | 35 | PARTNER | 12/11/06 | Team call with Houlihan and related follow-up. | 1.40 | 658.00 | 10083094 |
| | | | 12/11/06 | Call with J. Thornton re: framework issues. | 0.50 | 335.00 | 10085807 |
| | | | 12/12/06 | Calls with L. Yacub re: framework issues. | 0.60 | 402.00 | 10085808 |
| | | | 12/12/06 | Review mark-up of termsheets. | 1.40 | 938.00 | 10085812 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/12/06 | Meeting w/ team re: plan support agreement and plan investor agreement. | 0.50 | 262.50 | 10030576 |
| | | | 12/12/06 | Meeting w/ team re: plan support agreement and plan investor agreement. | 0.50 | 262.50 | 10030577 |
| | | | 12/12/06 | Call w/ UCC re: same. | 0.30 | 157.50 | 10030578 |
| | | | 12/12/06 | Meet w/ V. Melwani re: same. | 0.30 | 157.50 | 10030579 |
| | | | 12/12/06 | Review documents; list of open issues re: same; email to Committee members re: same. | 1.40 | 735.00 | 10030580 |
| SCHEIER, BRAD B | 35 | PARTNER | 12/12/06 | Calls w/Equity Committee members re: alternative proposals and open issues. | 2.50 | 2,487.50 | 10079098 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/12/06 | Review framework documents; telephone calls with UCC re: same. | 1.50 | 1,170.00 | 10059440 |
| TORRES, DEBRA M | 30 | PARTNER | 12/12/06 | Review of latest draft of framework agreements. | 1.50 | 1,125.00 | 10062490 |
| | | | 12/12/06 | Review and response to correspondence re: framework negotiations. | 0.50 | 375.00 | 10062491 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/12/06 | Draft list of comments and Debtors' treatment in the support agreement and investment agreement. | 3.00 | 1,500.00 | 10079298 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/12/06 | Finalizing Plan Investor Agreement chart going forward. | 1.10 | 346.50 | 10061048 |
| | | | 12/12/06 | Conference call with UCC counsel about strategy going forward. | 0.20 | 63.00 | 10061049 |
| WOLF, JASON | 35 | ASSOCIATE | 12/12/06 | Discuss framework documents with team. | 0.90 | 283.50 | 10061050 |
| | | | 12/12/06 | Review documents re: open issues. | 1.20 | 378.00 | 10061051 |
| | | | 12/12/06 | Call with Equity Committee members re: framework issues and related follow-up. | 1.10 | 517.00 | 10083097 |
| | | | 12/12/06 | Review chart re: PSA open issues. | 0.20 | 94.00 | 10083099 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/13/06 | Review Investment Agreement re: open issues. | 0.90 | 423.00 | 10083100 |
| | | | 12/13/06 | Review comparison chart; review documents; call. | 2.20 | 1,474.00 | 10085816 |
| SCHELER, BRAD E | 35 | PARTNER | 12/13/06 | Calls with Houlihan and J. Thornton. | 1.30 | 871.00 | 10085817 |
| | | | 12/13/06 | Calls w/Equity committee members re: alternative proposals (1.5) and open issues (1.5). | 5.00 | 4,975.00 | 10123261 |
| TORRES, DEBRA M | 30 | PARTNER | 12/13/06 | Meeting w/Butler re: timing of plan framework motion. | 0.30 | 225.00 | 10062496 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/13/06 | Discuss Highland w/J. Wolf and M. Soto. | 0.50 | 250.00 | 10079303 |
| | | | 12/13/06 | Review and revise Delphi agreement charts. | 0.70 | 350.00 | 10079304 |
| | | | 12/13/06 | Review Highland information; discuss w/M. Soto; discuss w/corporate resources. | 1.10 | 550.00 | 10079312 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/13/06 | Review and revise the chart listing current Investment Agreement outs and fees. | 0.80 | 252.00 | 10061056 |
| WOLF, JASON | 35 | ASSOCIATE | 12/13/06 | Research re: bidder. | 8.30 | 2,614.50 | 10061057 |
| | | | 12/13/06 | Prepare material for 12/14 meeting. | 0.10 | 31.50 | 10061058 |
| | | | 12/13/06 | Revise PSA chart. | 0.20 | 94.00 | 10081106 |
| | | | 12/13/06 | Research re: bidder and discuss same with R. Slivinski. | 1.30 | 611.00 | 10081107 |
| LOMPERIS, STEVE | 10 | MISC | 12/13/06 | Research re: section 363(b) and breakup fees. | 2.70 | 1,269.00 | 10083108 |
| SENTURIA, DAGFINN H | 80 | ADMIN | 12/13/06 | Research re: Highland. | 2.50 | 562.50 | 10039488 |
| MELWANI, VIVEK | 35 | PARTNER | 12/13/06 | Research re: Highland. | 1.30 | 273.00 | 10065148 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/13/06 | Research re: section 1145. | 0.70 | 469.00 | 10085819 |
| | | | 12/13/06 | Review memo and materials regarding Highland. | 1.10 | 858.00 | 10059454 |
| | | | 12/13/06 | Review draft orders regarding framework documents. | 1.50 | 1,170.00 | 10059455 |
| TORRES, DEBRA M | 30 | PARTNER | 12/14/06 | Review revised draft orders. | 1.10 | 858.00 | 10059456 |
| | | | 12/14/06 | Review Debtors' draft order for framework agreements. | 0.50 | 375.00 | 10062501 |
| | | | 12/14/06 | Revise draft objection in light of revised draft order and agreements. | 4.20 | 3,150.00 | 10062503 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/14/06 | Emails from B. Scheler and D. Torres re: article on potential Delphi settlement. | 0.20 | 84.00 | 10030005 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/06 | Follow up w/team and discussion of section 1145. | 0.30 | 150.00 | 10079318 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/14/06 | Section 1145 research and discuss w/V. Melwani and J. Wolf. | 1.00 | 500.00 | 10079320 |
| WOLF, JASON | 35 | ASSOCIATE | 12/14/06 | Research re: bidder. | 2.00 | 630.00 | 10061059 |
| LOMPERIS, STEVE | 10 | MISC | 12/14/06 | Research re: section 1145. | 2.20 | 1,034.00 | 10083114 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/14/06 | Research re: section 1145. | 4.00 | 900.00 | 10039491 |
| SHARON, MICHAEL | 80 | ADMIN | 12/14/06 | Research re: bidder. | 1.00 | 210.00 | 10039076 |
| | | | 12/14/06 | Research re: bidder. | 2.00 | 470.00 | 10052212 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 12/15/06 | Review revised documents. | 2.80 | 1,876.00 | 10085828 |
| MELWANI, VIVEK | 35 | PARTNER | 12/15/06 | Support agreement mark-up. | 2.00 | 1,340.00 | 10085829 |
| MELWANI, VIVEK | 35 | PARTNER | 12/15/06 | Memo to committee re: open issues re: framework. | 2.80 | 1,876.00 | 10085830 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/15/06 | Review draft agreements marked up by W&C. | 1.30 | 1,014.00 | 10059458 |
| | | | 12/15/06 | Review additional framework documents. | 2.50 | 1,950.00 | 10059459 |
| | | | 12/15/06 | Review revised orders. | 1.10 | 858.00 | 10059460 |
| | | | 12/15/06 | Review additional black line agreements. | 1.10 | 858.00 | 10059461 |
| | | | 12/15/06 | Review latest version of agreements. | 1.50 | 1,165.00 | 10062507 |
| TORRES, DEBRA M | 30 | PARTNER | 12/15/06 | Review and comment on revised agreements and draft memo to Committee re: same. | 2.50 | 1,250.00 | 10079323 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/15/06 | Research re: bidder. | 4.60 | 1,449.00 | 10061070 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/15/06 | Review agreements and summarize changes. | 3.00 | 1,410.00 | 10083115 |
| WOLF, JASON | 35 | ASSOCIATE | 12/15/06 | Review and revise memo re: bidder and exhibits. | 1.80 | 846.00 | 10083117 |
| | | | 12/15/06 | Revise timeline re: plan process. | 0.80 | 376.00 | 10083120 |
| HANSON, JEAN | 35 | PARTNER | 12/16/06 | Review Debtors' revisions of agreements and memos regarding comments and emails regarding objections. | 4.50 | 3,510.00 | 10059240 |
| MELWANI, VIVEK | 35 | PARTNER | 12/16/06 | Review agreements. | 3.00 | 2,010.00 | 10085833 |
| | | | 12/16/06 | Revise memo re: agreements. | 2.00 | 1,340.00 | 10085834 |
| SCHELER, BRAD E | 35 | PARTNER | 12/16/06 | Review revised framework documents and memo re: same. | 1.00 | 995.00 | 10079118 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/16/06 | Review final version of documents to be filed by Debtor regarding agreements. | 2.30 | 1,794.00 | 10059466 |
| | | | 12/16/06 | Review motion by Debtors for approval of framework agreements. | 1.30 | 1,014.00 | 10059467 |
| TORRES, DEBRA M | 30 | PARTNER | 12/16/06 | Review draft motion for approval of framework agreements; latest draft of framework agreements. | 1.50 | 1,125.00 | 10062509 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/16/06 | Reviewed and commented upon the proposed order approving Plan Framework Support Agreement. | 0.50 | 425.00 | 10063039 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/16/06 | Reviewing revised documents and prepare timeline re: same. | 6.00 | 1,890.00 | 10061072 |
| WOLF, JASON | 35 | ASSOCIATE | 12/16/06 | Review revised framework documents and prepare memos re: same. | 7.10 | 3,337.00 | 10083121 |
| | | | 12/16/06 | Review and revise information and memo re: bidder. | 1.10 | 517.00 | 10083122 |
| | | | 12/16/06 | Prepare revised timeline based on revised agreements. | 1.20 | 564.00 | 10083123 |
| FOSTY, GEORGE | 10 | PARALEGAL | 12/16/06 | Research and review preferred stock purchase agreements. | 3.00 | 600.00 | 10065259 |
| LEACH, BRENDA | 10 | PARALEGAL | 12/16/06 | Research and review preferred stock purchase agreements. | 14.00 | 3,080.00 | 10046961 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

| B I L L E D   T I M E   D E T A I L | | | | | |
|---|---|---|---|---|---|
| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 12/17/06 | Review revised framework agreements and draft comment memo; emails to Equity Committee. | 0.80 | 624.00 | 10059241 |
| MELWANI, VIVEK | 35 | PARTNER | 12/17/06 | Revise timeline re: chapter 11 process. | 2.00 | 1,340.00 | 10085835 |
| MELWANI, VIVEK | 35 | PARTNER | 12/17/06 | Revise bullet list of open issues. | 1.00 | 670.00 | 10085836 |
| SCHELER, BRAD E | 35 | PARTNER | 12/17/06 | Calls w/ Equity Committee members re: framework issues. | 1.00 | 995.00 | 10079119 |
| WOLF, JASON | 35 | ASSOCIATE | 12/17/06 | Review revised agreements. | 0.70 | 329.00 | 10083124 |
| | | | 12/17/06 | Update memos and timeline re: same. | 6.00 | 2,820.00 | 10131897 |
| | | | 12/17/06 | Emails to Equity Committee re: same. | 0.70 | 329.00 | 10131898 |
| HANSON, JEAN | 35 | PARTNER | 12/17/06 | Review framework agreements and revise memo re: same. | 1.60 | 1,248.00 | 10120978 |
| | | | 12/17/06 | Call with Equity Committee regarding framework documents. | 1.50 | 1,170.00 | 10059244 |
| MELWANI, VIVEK | 35 | PARTNER | 12/17/06 | Revise agreements and revisions to memo. | 2.00 | 1,340.00 | 10085840 |
| | | | 12/17/06 | Meeting w/team re: documents. | 0.50 | 335.00 | 10085841 |
| | | | 12/17/06 | Review support agreement and preferred stock term sheet. | 1.00 | 670.00 | 10085843 |
| SCHELER, BRAD E | 35 | PARTNER | 12/18/06 | Calls re: framework agreements. | 0.70 | 469.00 | 10085844 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/18/06 | Review filed motion and calls re: same. | 3.00 | 2,985.00 | 10079120 |
| | | | 12/18/06 | Review 1145 issues; review statement and cases. | 2.80 | 2,184.00 | 10059468 |
| | | | 12/18/06 | Review Debtors' motion, documents and cases for approval of framework. | 1.80 | 1,404.00 | 10059470 |
| RESNICK, ALAN | 35 | OF COUNSEL | 12/18/06 | Review issues regarding timing and trigger of fees on investment agreement. | 2.30 | 1,794.00 | 10059471 |
| | | | 12/18/06 | T/c w/Viv Melwani, Jean Hanson and Bonnie Steingart re: issues raised by Delphi's motion for approval of support agreement. | 0.50 | 425.00 | 10063045 |
| | | | 12/18/06 | Reviewed Debtors expedited motion to enter into Equity Purchase and Plan Framework Support Agreement. Commitment Agreement and motion for authority to enter into Equity Purchase and Plan Framework Support Agreement. | 0.80 | 680.00 | 10063049 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/18/06 | Read and analyze e-mail messages, pleadings, and press articles re: framework issues. | 0.20 | 105.00 | 10053113 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/18/06 | Review and revise agreements and memo. | 1.50 | 750.00 | 10079327 |
| | | | 12/18/06 | Team meeting re: framework issues and related preparations. | 1.00 | 500.00 | 10079330 |
| | | | 12/18/06 | Prepare bullet point summary of framework issues. | 1.90 | 950.00 | 10079332 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/18/06 | Call with Equity Committee re: framework motion and strategy. | 1.70 | 535.50 | 10061073 |
| | | | 12/18/06 | Meet w/team re: documents prior to Equity Committee call. | 0.60 | 189.00 | 10061074 |
| | | | 12/18/06 | Finalize memo re: bidder. | 0.70 | 220.50 | 10061075 |
| | | | 12/18/06 | Research re: indemnification provisions. | 1.80 | 567.00 | 10061078 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| WOLF, JASON | 35 | ASSOCIATE | 12/18/06 Finalize memo re: bidder and review news articles re: Delphi framework agreements. | 0.70 | 329.00 | 10083125 |
| WOLF, JASON | 35 | ASSOCIATE | 12/18/06 Prepare for and call with Equity Committee and related follow-up, including calls with various Committee members. | 2.10 | 987.00 | 10083126 |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 1145 analysis re: rights offering. | 0.80 | 536.00 | 10085849 |
| | | | 12/19/06 Revise bullet point issue list. | 1.60 | 1,072.00 | 10085851 |
| | | | 12/19/06 E-mails from committee re: framework issues. | 0.70 | 469.00 | 10085852 |
| | | | 12/19/06 Revise timeline. | 0.40 | 268.00 | 10085853 |
| | | | 12/19/06 Review and comment on framework discussion. | 1.20 | 804.00 | 10085855 |
| | | | 12/19/06 Attend to mark-ups and framework filing. | 3.00 | 2,010.00 | 10085856 |
| | | | 12/19/06 Review documents regarding timelines and call w/J. Thorton re: same. | 1.50 | 1,170.00 | 10094476 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 Review correspondence re: status. | 0.50 | 375.00 | 10062519 |
| TORRES, DEBRA M | 30 | PARTNER | 12/19/06 Prepare update to Equity Committee. | 0.80 | 400.00 | 10079336 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/19/06 Prepare cover letter for markup. | 1.00 | 500.00 | 10079337 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/19/06 Researching re: indemnification provisions. | 1.00 | 157.50 | 10061080 |
| | | | 12/19/06 Research re: indemnification provisions. | 3.00 | 945.00 | 10061082 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 12/19/06 Document production, prepared preliminary objection for mail and electronic distribution. | 1.80 | 324.00 | 10043391 |
| MELWANI, VIVEK | 35 | PARTNER | 12/19/06 Discussions re: objection and strategy. | 0.70 | 469.00 | 10085860 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/19/06 Review UCC mark up of deal documents. | 1.10 | 858.00 | 10059487 |
| | | | 12/20/06 Review Equity Committee mark up of framework and cover memo for Equity Committee and debtors. | 1.30 | 1,014.00 | 10059488 |
| TORRES, DEBRA M | 30 | PARTNER | 12/20/06 Review as filed framework agreements, comments. | 0.50 | 375.00 | 10062533 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/20/06 Read and analyze e-mail messages, discovery requests, pleadings, and press articles; confer with D. Torres. | 0.30 | 157.50 | 10053320 |
| HANSON, JEAN | 35 | PARTNER | 12/21/06 Review Highland proposal; Equity Committee call; review materials relating to Highland proposal; review documents for deposition response. | 3.00 | 2,340.00 | 10059252 |
| MELWANI, VIVEK | 35 | PARTNER | 12/21/06 Calls re: Highland; review press release. | 2.00 | 1,340.00 | 10085867 |
| | | | 12/21/06 Call w/various Equity holders re: Highland. | 2.00 | 1,340.00 | 10085870 |
| | | | 12/21/06 Review Highland materials and calls re: same. | 2.00 | 1,990.00 | 10079140 |
| SCHELER, BRAD S. | 35 | PARTNER | 12/21/06 Review Houlihan analysis of an alternative transaction. | 1.30 | 1,014.00 | 10059493 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/21/06 Review press release regarding Highland and letter to Board. | 1.10 | 858.00 | 10059496 |
| TORRES, DEBRA M | 30 | PARTNER | 12/21/06 T/c w/Butler, Steingart, Rosenberg re: Highland proposal. | 0.30 | 225.00 | 10062541 |
| | | | 12/21/06 Review Highland proposal letter. | 0.30 | 225.00 | 10062542 |

**DELPHI EQUITY COMMITTEE**
**SETTLEMENT AND RESTRUCTURING**

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| BILLED Employee Name | TIME Dept. | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 12/21/06 | Research public report re: Highland proposal. | 0.30 | 225.00 | 10062543 |
| | | | 12/21/06 | Review email correspondence re: Highland proposal. | 0.20 | 150.00 | 10062544 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/21/06 | Read and analyze e-mail messages and press articles; confer with D. Torres re: same. | 0.90 | 472.50 | 10053325 |
| PORCELLA, THOMAS | 30 | ASSOCIATE | 12/21/06 | Reviewed Delphi emails re: Highland proposal and article re: Highland; emails re: discovery motion; reviewed proposal to board of directors. | 1.30 | 546.00 | 10060862 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/06 | Call w/Debtors and creditors committee counsel re: Highland proposal. | 0.90 | 450.00 | 10079342 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/21/06 | Review Highland materials. | 1.00 | 500.00 | 10079343 |
| | | | 12/21/06 | Discussion with Skadden and Latham re: Highland proposal. | 0.40 | 126.00 | 10610094 |
| MELWANI, VIVEK | 35 | PARTNER | 12/22/06 | Research re: status of Delphi's reporting. | 0.50 | 157.50 | 10061100 |
| SCHELER, BRAD E | 35 | PARTNER | 12/23/06 | E-mails re: GM statements. | 0.50 | 335.00 | 10085882 |
| | | | 12/23/06 | Calls with Equity Committee members re: framework. | 1.00 | 995.00 | 10079144 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/23/06 | Review GM statements to press and support agreement. | 1.30 | 1,014.00 | 10059603 |
| TORRES, DEBRA M | 30 | PARTNER | 12/23/06 | Telephone call with V. Melwani various issues. | 0.80 | 624.00 | 10059504 |
| | | | 12/23/06 | Telephone call with J. Thorton re: GM and Support Agreement. | 0.50 | 390.00 | 10059505 |
| | | | 12/23/06 | Emails to and from the Committee re: GM statement about dealing with other bidders. | 0.30 | 225.00 | 10622551 |
| | | | 12/23/06 | Review Support Agreement provisions re: competing bids. | 0.20 | 150.00 | 10622552 |
| | | | 12/23/06 | T/C w/J. Thornton and V. Melwani re: GM statement. | 0.30 | 225.00 | 10622553 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/23/06 | Read and analyze e-mail messages to and from client. | 0.40 | 210.00 | 10053328 |
| MELWANI, VIVEK | 35 | PARTNER | 12/26/06 | Draft letter to Company re: bidding. | 1.50 | 1,005.00 | 10085890 |
| | | | 12/26/06 | Call with J. Thornton. | 0.50 | 335.00 | 10085891 |
| | | | 12/26/06 | Review and analysis of materials re: competing offer and related issues. | 1.50 | 1,492.50 | 10079147 |
| SCHELER, BRAD E | 35 | PARTNER | 12/26/06 | Read and analyze framework pleadings. | 1.00 | 525.00 | 10066594 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 12/27/06 | Calls with L. Yacub re: framework agreements. | 0.50 | 335.00 | 10085895 |
| MELWANI, VIVEK | 35 | PARTNER | 12/27/06 | Calls with Equity holders re: framework agreements. | 0.60 | 402.00 | 10085896 |
| SCHELER, BRAD E | 35 | PARTNER | 12/27/06 | Review draft letter to Company. | 0.80 | 536.00 | 10085897 |
| | | | 12/27/06 | Review and analysis of materials re: competing offer and related issues. | 1.50 | 1,492.50 | 10079148 |
| STEINGART, BONNIE K. | 35 | PARTNER | 12/27/06 | Revise letter to Company. | 0.50 | 390.00 | 10059517 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 01/04/07 | Meet with J. Wolf re: bidders. | 0.20 | 105.00 | 10152749 |
| | | | 01/04/07 | Call with Highland. | 1.50 | 1,005.00 | 10156081 |
| | | | 01/03/07 | Calls re: termination of framework agreements. | 1.00 | 670.00 | 10156077 |
| | | | 01/03/07 | Calls re: Highland proposal and related issues. | 1.30 | 871.00 | 10156076 |
| MELWANI, VIVEK | 35 | PARTNER | 01/03/07 | Calls with Highland counsel. | 0.40 | 268.00 | 10156073 |
| | | | 01/02/07 | Research re: precedent SEC filings re: rights offering. | 1.40 | 315.00 | 10102839 |
| WALLEN, ALLAN | 10 | MISC | 01/02/07 | Prepare charts re: rights offerings. | 2.30 | 414.00 | 10100899 |
| MUNIYAPPA, ANANTH | 10 | MISC | 01/02/07 | Research re: precedent stock offerings. | 0.80 | 180.00 | 10098526 |
| LOMPERIS, STEVE | 10 | MISC | 01/02/07 | Research re: Registration statements for context. | 0.80 | 176.00 | 10087213 |
| DUPSTADT, SETH | 10 | MISC | 01/02/07 | Research re: break-up fees in chapter 11 context. | | | |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/02/07 | Research re: rights offering/subscription rights. | 2.40 | 432.00 | 10103351 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/01/07 | Research Section 1145. | 4.00 | 1,260.00 | 10086803 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/30/06 | Review framework agreements. | 2.00 | 630.00 | 10079385 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/29/06 | Research re: rights offerings. | 1.00 | 210.00 | 10069295 |
| MELWANI, VIVEK | 35 | PARTNER | 12/29/06 | Review Cerberus framework. | 0.50 | 335.00 | 10069294 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 12/28/06 | Research re: rights offerings. | 2.00 | 420.00 | 10069290 |
| SOTO, MARISSA | 35 | ASSOCIATE | 12/28/06 | Research re: rights offerings. | 0.30 | 94.50 | 10061112 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/28/06 | Review letter to S. Miller from J. Thornton | 0.20 | 100.00 | 10079360 |
| | | | 12/28/06 | T/c w/counsel for ad hoc Committee of trade creditors re: Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052063 |
| | | | 12/28/06 | T/c w/counsel for UCC Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052061 |
| | | | 12/28/06 | T/c w/counsel re: GM re: Debtors' motion for approval of framework agreements. | 0.20 | 150.00 | 10052060 |
| | | | 12/28/06 | Review correspondence re: form of order. | 0.20 | 150.00 | 10052059 |
| TORRES, DEBRA M | 30 | PARTNER | 12/28/06 | T/c w/B. Steingart re: Debtors' motion for approval of framework agreements. | 0.30 | 225.00 | 10052055 |
| MELWANI, VIVEK | 35 | PARTNER | 12/28/06 | Review letter to Company. | 0.30 | 586.00 | 10052054 |
| HANSON, JEAN | 35 | PARTNER | 12/28/06 | Review draft letter to board. | 0.50 | 390.00 | 10132463 |
| | | | 12/27/06 | Review and compare Highland and Plan Investors' proposals. | 0.50 | 375.00 | 10052048 |
| | | | 12/27/06 | Review and comment on draft letter from chair of Committee to Company. | 0.30 | 225.00 | 10052047 |
| | | | 12/27/06 | Review framework agreements for purposes of preparing deposition scripts and outlines. | 5.00 | 3,750.00 | 10052046 |
| TORRES, DEBRA M | 30 | PARTNER | 12/27/06 | Review Debtors' response to UCC letter re: form of order. | 0.20 | 150.00 | 10052043 |
| | | | 12/27/06 | Meeting with team regarding pending issues and assignments. | 0.80 | 624.00 | 10059519 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Review and analyze framework documents. | 1.50 | 1,170.00 | 10107269 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/04/07 | Review Houlihan analysis of 12/22 Rochschild report. | 1.30 | 1,014.00 | 10107270 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Call w/Highland and follow-up w/committee. | 1.90 | 950.00 | 10156788 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/04/07 | Review no-action letters re: 1145. | 1.20 | 600.00 | 10156792 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 01/04/07 | Research re rights offering/registration statements | 4.80 | 864.00 | 10103563 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/04/07 | Review re: bidder (2,3); Draft memo to J. Wolf re: same (1,6) | 3.90 | 721.50 | 10140035 |
| WALLEN, ALLAN | 10 | MISC | 01/04/07 | Research re: Section 1145 and SEC No-Action letter | 0.80 | 180.00 | 10202848 |
| SENTURIA, DAGFINN H | 80 | ADMIN | 01/05/07 | Research background material re: bidders. | 1.50 | 315.00 | 10145638 |
| HANSON, JEAN | 35 | PARTNER | 01/05/07 | Review checklist regarding stockholder agreement questions; conference with A. Feldman; review draft letter to Company. | 2.00 | 1,560.00 | 10143635 |
| MELWANI, VIVEK | 35 | PARTNER | 01/05/07 | Review HiH2 letter re: Highland. | 1.60 | 1,072.00 | 10156089 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/05/07 | T/c w/Hynes and Boone re: Highland. | 0.50 | 335.00 | 10156092 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/05/07 | Discuss and address letter re: proposals | 0.20 | 105.00 | 10164293 |
| KAZAKOVA, JOANNA | 10 | ASSOCIATE | 01/05/07 | Review and analyze framework documents. | 1.80 | 1,404.00 | 10137060 |
| KAZAKOVA, JOANNA | 10 | ASSOCIATE | 01/05/07 | Research materials re: bidder. | 0.60 | 189.00 | 10137060 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/05/07 | Research re: Highland Capital/General Motors lawsuit (1.5); Retrieval of documents from Highland Capital/General Motors adversary proceeding (1.7). | 3.20 | 592.00 | 10140042 |
| SHARROW, MICHAEL | 80 | ADMIN | 01/05/07 | Research re: bidder. | 2.00 | 470.00 | 10157679 |
| MELWANI, VIVEK | 35 | PARTNER | 01/06/07 | Review documents re: Highland proposal. | 1.40 | 938.00 | 10156094 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/06/07 | Review revised open issues list for governance. | 0.50 | 262.50 | 10152360 |
| SCHELER, BRAD E | 35 | PARTNER | 01/06/07 | Calls w/Houlihan re: framework issues. | 2.00 | 1,990.00 | 10163301 |
| KAZAKOVA, JOANNA | 10 | ASSOCIATE | 01/06/07 | Researched materials and wrote memo. | 5.80 | 1,827.00 | 10137061 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/06/07 | Review HiH2 letter. | 0.90 | 450.00 | 10156795 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/06/07 | Draft letter to GM re: framework issues. | 0.70 | 350.00 | 10156796 |
| MELWANI, VIVEK | 35 | PARTNER | 01/07/07 | Review Houlihan letter to board. | 0.60 | 402.00 | 10156099 |
| MELWANI, VIVEK | 35 | PARTNER | 01/07/07 | Review GM/Highland litigation. | 1.20 | 804.00 | 10156098 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/07/07 | Review Houlihan letter to board. | 0.80 | 624.00 | 10107291 |
| KAZAKOVA, JOANNA | 10 | ASSOCIATE | 01/07/07 | Researched materials and wrote memo re: bidder. | 3.70 | 1,165.50 | 10137062 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/07/07 | Review HiH2 letter. | 1.00 | 500.00 | 10156798 |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | E-mail report re: Highland litigation activity. | 0.60 | 402.00 | 10156104 |
| MELWANI, VIVEK | 35 | PARTNER | 01/08/07 | Review litigation re: potential bidders. | 0.90 | 603.00 | 10156110 |
| RODBURG, JENNIFER | 35 | PARTNER | 01/08/07 | Draft rider to Houlihan letter; meet w/ B. Steingart and V. Melwani re: same; emails re: same. | 1.50 | 787.50 | 10164978 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SIROKA, PETER | 35 | ASSOCIATE | 01/08/07 | Reviewed complaint, motion to dismiss, and related briefs re: GM v. Highland Financial Corp., et al. | 2.00 | 630.00 | 10140991 |
| SIROKA, PETER | 35 | ASSOCIATE | 01/08/07 | Drafted memorandum for equity committee summarizing GM v. Highland Financial Corp., et al. litigation. | 2.60 | 819.00 | 10140992 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/08/07 | Obtain articles re: bidders. | 1.20 | 222.00 | 10140047 |
| SENTURIA, DAGFINN H | 80 | ADMIN | 01/08/07 | Research re: litigation involving bidders. | 1.20 | 252.00 | 10145664 |
| MELNANI, VIVEK | 35 | PARTNER | 01/07/07 | 1145 research. | 1.50 | 1,005.00 | 10156121 |
| SIROKA, PETER | 35 | ASSOCIATE | 01/09/07 | Finalize memo re: bidders; discuss same w/R. Slivinski. | 1.00 | 315.00 | 10140994 |
| LOMPERIS, STEVE | 10 | MISC | 01/09/07 | Research re: chapter 11 rights offerings. | 3.40 | 765.00 | 10107666 |
| WALLEN, ALLAN | 10 | MISC | 01/09/07 | Research re: Section 1145 no action letters. | 0.40 | 90.00 | 10105156 |
| MELNANI, VIVEK | 35 | PARTNER | 01/10/07 | Review Delphi settlement with UCC and calls re: same. | 1.00 | 670.00 | 10156127 |
| DUPPSTADT, SETH | 10 | MISC | 01/10/07 | Revise letter to Company. | 1.70 | 1,139.00 | 10156133 |
|  |  |  | 01/10/07 | Calls w/HLHZ. | 0.60 | 402.00 | 10156135 |
|  |  |  | 01/10/07 | Research re: rights offering & prepare chart re: same. | 3.50 | 770.00 | 10105077 |
| FERRO, DANIEL | 10 | MISC | 01/10/07 | Research re: rights offering & prepare chart re: same. | 1.40 | 329.00 | 10114307 |
| SWIATKOWSKA, MONIKA | 10 | MISC | 01/10/07 | Research re: rights offerings & prepare chart re: same. | 3.50 | 735.00 | 10108580 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/16/07 | Telephone call with Houlihan regarding various issues. | 0.50 | 390.00 | 10143856 |
| MELNANI, VIVEK | 35 | PARTNER | 01/17/07 | Calls w/HLHZ. | 0.80 | 536.00 | 10156162 |
|  |  |  | 01/17/07 | PE call w/HLHZ. | 1.50 | 1,005.00 | 10156165 |
| STEINGART, BONNIE K. | 35 | PARTNER | 01/17/07 | Telephone call with Houlihan. | 0.50 | 390.00 | 10143863 |
| SOTO, MARISSA | 35 | ASSOCIATE | 01/17/07 | Research re: holdings of various entities. | 0.40 | 126.00 | 10160634 |
| DUPPSTADT, SETH | 10 | MISC | 01/17/07 | Research re: holdings of various entities. | 0.60 | 132.00 | 10120597 |
| MELNANI, VIVEK | 35 | PARTNER | 01/18/07 | Calls w/HLHZ. | 0.80 | 536.00 | 10156170 |
|  |  |  | 01/19/07 | Discuss subscription agreement and structure. | 1.50 | 1,005.00 | 10156177 |
|  |  |  | 01/22/07 | Calls re: board selection. | 0.20 | 134.00 | 10156182 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/22/07 | Research SEC no-action letters. | 2.00 | 1,000.00 | 10156848 |
|  |  |  | 01/22/07 | Research re: 1145. | 3.30 | 1,650.00 | 10156851 |
|  |  |  | 01/22/07 | Research re: section 1145 and rights offerings. | 5.80 | 2,726.00 | 10160359 |
| WOLF, JASON | 35 | PARTNER | 01/23/07 | Calls re: subscription agreement. | 1.00 | 670.00 | 10156194 |
| MELNANI, VIVEK | 35 | PARTNER | 01/23/07 | Call regarding committee and backstop. | 0.70 | 469.00 | 10156196 |
|  |  |  | 01/23/07 | Efforts regarding alternative transaction. | 1.00 | 670.00 | 10156197 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/23/07 | Meeting w/V. Melwani and team re: 1145, fees, and committee backstop; email to Ken Blackman re: 1145. | 1.00 | 500.00 | 10156857 |
|  |  |  | 01/23/07 | Draft commitment letter. | 2.60 | 1,300.00 | 10156858 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELMANI, VIVEK | 35 | PARTNER | 01/24/07 | Call with HLHZ. | 0.80 | 536.00 | 10156201 |
| MELMANI, VIVEK | 35 | PARTNER | 01/24/07 | Efforts re: potential alternative transactions | 2.40 | 1,608.00 | 10156202 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/07 | Meeting re: research re: committee and backstop. | 0.80 | 536.00 | 10156203 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/24/07 | Prepare commitment letter. | 4.20 | 2,100.00 | 10156659 |
| MELMANI, VIVEK | 35 | PARTNER | 01/24/07 | Review and revise commitment letter. | 4.30 | 2,150.00 | 10156861 |
| MELMANI, VIVEK | 35 | PARTNER | 01/25/07 | Review and revise commitment letter. | 1.90 | 950.00 | 10156868 |
| SLIVINSKI, RICHARD | 35 | PARTNER | 01/26/07 | Research and meeting re: 1145. | 2.00 | 1,340.00 | 10156214 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 01/26/07 | Review 1145 and discussion w/Viv, Ken Blackman, Jen. | 1.80 | 900.00 | 10156874 |
| MELMANI, VIVEK | 35 | PARTNER | 01/29/07 | Review alternative transaction documents. | 0.70 | 469.00 | 10156221 |
| MELMANI, VIVEK | 35 | PARTNER | 01/29/07 | Research re: precedent rights offering. | 0.50 | 333.00 | 10140119 |
| GUIDO, LAURA | 35 | PARALEGAL | 01/30/07 | Research re: Corning precedent. | 0.30 | 55.50 | 10140122 |
| HANSON, JEAN | 35 | PARTNER | 02/01/07 | Conf and calls w/ V. Melmani and R. Slivinski; Delphi commitment; 1145 questions | 2.30 | 2,184.00 | 10222636 |
| MELMANI, VIVEK | 35 | PARTNER | 02/01/07 | Review equity deal proposal. | 1.00 | 670.00 | 10231530 |
| SCHELER, BRAD E | 35 | PARTNER | 02/01/07 | Review HLHZ comparison. | 0.60 | 402.00 | 10231531 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Revise draft commitments and term sheets. | 2.00 | 1,340.00 | 10231532 |
| MELMANI, VIVEK | 35 | PARTNER | 02/01/07 | Review Houlihan materials. | 0.50 | 497.50 | 10184423 |
| SCHELER, BRAD E | 35 | PARTNER | 02/01/07 | Prepare Delphi letter | 1.00 | 500.00 | 10230155 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/01/07 | Meet w/V. Melmani and J. Rodburg on 1145 and commitment letter | 1.00 | 500.00 | 10230159 |
| HANSON, JEAN | 35 | PARTNER | 02/01/07 | Review alternate proposal and discuss w/T. Alto | 0.50 | 250.00 | 10230161 |
| MELMANI, VIVEK | 35 | PARTNER | 02/02/07 | Calls with HLHZ re: alternative. | 0.70 | 469.00 | 10229949 |
| MELMANI, VIVEK | 35 | PARTNER | 02/04/07 | E-mails and calls re: alternative structure. | 1.00 | 670.00 | 10231538 |
| SCHELER, BRAD E | 35 | PARTNER | 02/04/07 | Discussion regarding alternate framework situation. | 1.00 | 995.00 | 10268998 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/05/07 | Review rights offering precedent | 2.00 | 1,000.00 | 10230172 |
| HANSON, JEAN | 35 | PARTNER | 02/06/07 | Meeting re: 1145; review materials | 2.50 | 1,950.00 | 10226644 |
| MELMANI, VIVEK | 35 | PARTNER | 02/06/07 | Review rights offering chart. | 0.80 | 536.00 | 10231549 |
| MELMANI, VIVEK | 35 | PARTNER | 02/06/07 | Review USG and Dow rights structure for Delphi. | 0.70 | 469.00 | 10231550 |
| MELMANI, VIVEK | 35 | PARTNER | 02/06/07 | Calls with Aalto re: equity alternatives. | 1.40 | 938.00 | 10231551 |
| SCHELER, BRAD E | 35 | PARTNER | 02/06/07 | Discussions re: rights offering schedules. | 1.50 | 1,492.50 | 10260001 |
| SCHELER, BRAD E | 35 | PARTNER | 02/06/07 | Calls regarding alternative structure. | 1.30 | 1,293.50 | 10199001 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/06/07 | Review Houlihan memo regarding comparison of propsals. | 1.50 | 1,170.00 | 10199869 |
| SCHELER, BRAD E | 35 | PARTNER | 02/06/07 | Review revised memos regarding PSA. | 1.30 | 1,014.00 | 10199871 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/06/07 | Analyzing rights offering securities treatment. | 3.10 | 976.00 | 10213081 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/07/07 | Drafting a letter to the BOD from the Equity Committee expressing concerns. | 1.10 | 346.50 | 10213086 |
| HANSON, JEAN | 35 | PARTNER | 02/08/07 | Meeting w/ B. Steingart, A. Resnick, K. Blackman and V. Melwani re: §1145; review materials re: §1145 | 1.80 | 1,404.00 | 10222655 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D   T I M E   D E T A I L | | | | | | |
|---|---|---|---|---|---|---|
| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
| RODBURG, JENNIFER | 35 | PARTNER | 02/08/07 | Attention to board letter. | 0.40 | 210.00 | 10234456 |
| RODBURG, JENNIFER | 35 | PARTNER | 02/08/07 | Internal call re: 1145. | 2.00 | 1,050.00 | 10234457 |
| SCHELER, BRAD E | 35 | PARTNER | 02/08/07 | Discussion with team re: 1145. | 1.60 | 1,592.00 | 10269007 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/08/07 | Review cases and SEC no action letters regarding 1145. | 2.80 | 2,184.00 | 10199877 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/08/07 | Meet with B. Blackman and A. Resnick regarding 1145. | 1.30 | 1,014.00 | 10199878 |
| BLACKMAN, KENNETH R | 71 | OF COUNSEL | 02/08/07 | Conf. w/A. Resnick, B. Steingart, J. Hanson, V. Melwani re: 1145. | 1.50 | 1,170.00 | 10175860 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/08/07 | Conference with Ken Blackman, Jean Hanson, Viv Melwani, Rich Slivinski and Jen Rodburg re: application of section 1145 to rights offering. | 1.30 | 1,105.00 | 10223164 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/08/07 | Call w/team re: 1145 | 1.50 | 750.00 | 10230182 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/08/07 | Researching the implementation and use of Section 1145, Section 4(2) and the private placement exemption. | 2.70 | 850.50 | 10213088 |
| WOLF, JASON | 35 | ASSOCIATE | 02/08/07 | Research re: rights offerings. | 3.50 | 1,645.00 | 10183327 |
| LOMPERIS, STEVE | 10 | MISC | 02/08/07 | Research documents from LiveEDGAR; Creation of chart for post Chapter 11 Rights Offerings from various companies. | 4.00 | 900.00 | 10185182 |
| SCHWARTZ, DAVID | 10 | MISC | 02/08/07 | Research Chapter 11 disclosure statements, discussing issuance of securities under 1145 of the bankruptcy code. Building of chart around these documents, disclosure statements. | 7.20 | 1,296.00 | 10174873 |
| SCHELER, BRAD E | 35 | PARTNER | 02/09/07 | Review 1145 | 0.60 | 597.00 | 10269009 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/09/07 | Review additional material regarding 1145. | 1.30 | 1,014.00 | 10199885 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/09/07 | Researching and summarizing 1145 and Securities laws usage. | 6.20 | 1,953.00 | 10213091 |
| WOLF, JASON | 35 | ASSOCIATE | 02/09/07 | Research re: rights offerings. | 6.80 | 3,196.00 | 10185328 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/09/07 | Research, retrieve and distribute documents in connection with rights offerings. | 4.40 | 814.00 | 10207822 |
| PERRO, DANIEL | 10 | MISC | 02/09/07 | Prepare Bankruptcy Rights Offering Chart | 5.40 | 1,269.00 | 10185068 |
| SCHWARTZ, DAVID | 10 | MISC | 02/09/07 | Prepare chart on disclosure statements involving bankrupt companies using 1145 exemption. | 11.30 | 2,034.00 | 10174876 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/11/07 | Reviewing other rights offering documentation for the use of 1145 exemption and the other limitations imposed by securities laws. | 3.10 | 976.50 | 10213092 |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Calls re: 1145 term sheet. | 1.00 | 670.00 | 10229961 |
| MELWANI, VIVEK | 35 | PARTNER | 02/12/07 | Draft alternative term sheet. | 2.40 | 1,608.00 | 10229963 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review additional materials regarding 1145. | 1.30 | 1,014.00 | 10199888 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/12/07 | Review termsheet regarding alternatives. | 1.50 | 1,170.00 | 10199889 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Draft letter to Steve Miller | 1.40 | 700.00 | 10230185 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/12/07 | Prepare term sheet | 1.00 | 500.00 | 10230188 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/12/07 | Prepare framework | 1.80 | 900.00 | 10230192 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/12/07 | Research on 1145 and Securities Laws | 0.80 | 283.50 | 10211093 |
| WOLF, JASON | 35 | ASSOCIATE | 02/12/07 | Review Rights of Offering chart. | 2.80 | 1,316.00 | 10207825 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/12/07 | Update rights offerings chart. | 0.80 | 536.00 | 10207854 |
| MELMANI, VIVEK | 35 | PARTNER | 02/12/07 | Calls re: 1145. | 1.20 | 804.00 | 10229968 |
| SCHELER, BRAD E | 35 | PARTNER | 02/13/07 | Prepare term sheet. | 1.00 | 995.00 | 10184870 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Discuss term sheet w/client. | 2.50 | 1,250.00 | 10230200 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/13/07 | Draft term sheet. | 0.60 | 402.00 | 10229975 |
| MELMANI, VIVEK | 35 | PARTNER | 02/14/07 | 1145 issue. | 0.60 | 624.00 | 10199901 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/14/07 | Telephone call with Marloti regarding 1145. | 4.70 | 1,480.50 | 10213097 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/14/07 | Researching additional rights offering re: valuation determinations and allocations. | | | |
| MELMANI, VIVEK | 35 | PARTNER | 02/15/07 | Review term sheet. | 0.30 | 201.00 | 10231563 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/15/07 | Review materials from Skadden regarding 1145. | 2.30 | 1,794.00 | 10199905 |
| RESNICK, ALAN | 35 | OF COUNSEL | 02/15/07 | Telephone conference with Viv Melmani and applicability of section 1145 of the Bankruptcy Code to rights offering; conference with Bonnie Steingart and Viv Melmani re: same. | 0.70 | 595.00 | 10223188 |
| BLACKMAN, KENNETH R | 71 | OF COUNSEL | 02/15/07 | Review rights offerings | 0.70 | 350.00 | 10230210 |
| BLACKMAN, KENNETH R | 71 | OF COUNSEL | 02/15/07 | 1145 Call w/Skadden and discuss w/team | 0.70 | 350.00 | 10230211 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/15/07 | Review No Action Letters, etc. re: 1145 | 1.50 | 1,170.00 | 10189473 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/16/07 | Review 1145 analyzing precedent rights offering procedures and the Plan distributions. | 2.00 | 1,000.00 | 10230215 |
| | | | | | 4.10 | 1,291.50 | 10213102 |
| BLACKMAN, KENNETH R | 71 | OF COUNSEL | 02/19/07 | Continue review No Action Letters, etc. | 0.50 | 390.00 | 10189476 |
| MELMANI, VIVEK | 35 | PARTNER | 02/20/07 | 1145 objection and no actions. | 2.50 | 1,675.00 | 10229979 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/20/07 | Review cases regarding 1145. | 1.80 | 1,404.00 | 10199913 |
| BLACKMAN, KENNETH R | 71 | OF COUNSEL | 02/20/07 | Email to V. Melmani; Call w/B. Steingart re: 1145 | 0.40 | 312.00 | 10189479 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/20/07 | Discussions re: 1145. | 0.40 | 200.00 | 10230218 |
| | | | | Prepare term sheet and transmittal letter | 2.40 | 1,200.00 | 10230221 |
| MELMANI, VIVEK | 35 | PARTNER | 02/21/07 | Review material re: backstop. | 0.80 | 536.00 | 10229986 |
| | | | 02/21/07 | Review and revise alternative framework. | 1.40 | 938.00 | 10229987 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/21/07 | Review and revise term sheet. | 0.80 | 624.00 | 10199919 |
| | | | 02/21/07 | Review Houllhan memo on bench mark analysis. | 1.10 | 858.00 | 10199923 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/21/07 | Review and revise term sheet | 0.90 | 450.00 | 10230223 |
| | | | 02/21/07 | Review SEC no action letters re: disclosure | 0.30 | 150.00 | 10230225 |
| | | | 02/21/07 | Term sheet; discuss w/V. Melmani; review 13-Ds | 2.80 | 1,400.00 | 10230226 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/21/07 | Researching 1D filings in bankruptcy proceeding | 1.30 | 409.50 | 10213110 |
| GUIDO, LAURA | 35 | PARALEGAL | 02/21/07 | Research precedent case and various SEC filings | 0.50 | 92.50 | 10207854 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| B I L L E D    T I M E    D E T A I L Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 02/22/07 | Review, revise and discussions re: term sheet. | 1.70 | 1,139.00 | 10231574 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/22/07 | Review revised termsheet. | 1.30 | 1,014.00 | 10199925 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/22/07 | Review and revise statements | 1.40 | 700.00 | 10230231 |
| | 35 | | 02/22/07 | Review and discuss term sheet | 0.70 | 350.00 | 10230234 |
| | 35 | | 02/22/07 | Review 1145 issues | 0.80 | 400.00 | 10230236 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/22/07 | Research & prepare summary re: 510(b). | 2.60 | 819.00 | 10211312 |
| | 35 | | 02/22/07 | Researching 510(b). | 1.80 | 567.00 | 10211314 |
| MELWANI, VIVEK | 35 | PARTNER | 02/23/07 | Calls with Matafioti re: 1145. | 1.00 | 670.00 | 10231577 |
| | 35 | | 02/23/07 | Review SEC no action letters. | 0.50 | 335.00 | 10231582 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 02/27/07 | Attend to alternative term sheet | 1.00 | 500.00 | 10230253 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/27/07 | Revise and revise 510(b) memo | 3.40 | 1,700.00 | 10211324 |
| | 35 | | 02/27/07 | Revise memo addressing 510(b). | 2.60 | 819.00 | 10213124 |
| MELWANI, VIVEK | 35 | PARTNER | 02/28/07 | Review EPCA amendment. | 0.40 | 268.00 | 10211596 |
| STEINGART, BONNIE K. | 35 | PARTNER | 02/28/07 | Review EPCA amendments. | 1.10 | 858.00 | 10216612 |
| SOTO, MARISSA | 35 | ASSOCIATE | 02/28/07 | Review and revise memo on 510(b). | 5.10 | 1,606.50 | 10211125 |
| SCHELER, BRAD E | 35 | PARTNER | 03/01/07 | Review registration statement. | 0.70 | 696.50 | 10306820 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/01/07 | Review revised S-1. | 1.70 | 1,066.00 | 10228856 |
| JACOBSON, JACK L | 20 | OF COUNSEL | 03/01/07 | Review S-1. | 1.30 | 1,394.00 | 10238471 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/01/07 | Review revised draft S-1 | 0.20 | 105.00 | 10286502 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/01/07 | Prepare response regarding S-1 | 1.20 | 820.00 | 10245588 |
| HANSON, JEAN | 35 | PARTNER | 03/02/07 | Review revised draft S-1 | 1.00 | 730.00 | 10307810 |
| MELWANI, VIVEK | 35 | PARTNER | 03/02/07 | Review S-1 blackline | 0.60 | 438.00 | 10307822 |
| | 35 | | 03/02/07 | Calls w/HLHZ re: Rothschild update | 2.50 | 1,825.00 | 10307811 |
| | 35 | | 03/02/07 | Review HLHZ analysis | 2.00 | 1,990.00 | 10318862 |
| SCHELER, BRAD E | 35 | PARTNER | 03/02/07 | Review Houlihan materials | 0.80 | 656.00 | 10283857 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/02/07 | Continue review and comment on S-1. | 0.40 | 210.00 | 10286504 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/02/07 | Discuss and email Debtors | 0.70 | 367.50 | 10286508 |
| HANSON, JEAN | 35 | PARTNER | 03/05/07 | Review revised draft S-1; calls and conf's w/ V. Melwani re same; Section 1145 discussions | 2.30 | 1,886.00 | 10245592 |
| MELWANI, VIVEK | 35 | PARTNER | 03/05/07 | Calls re: S-1. | 0.70 | 511.00 | 10307815 |
| | 35 | | 03/05/07 | Calls re: S-1. | 1.20 | 876.00 | 10307820 |
| SCHELER, BRAD E | 35 | PARTNER | 03/05/07 | Review no actions re: 1145(a)(2). | 2.00 | 1,460.00 | 10307822 |
| HANSON, JEAN | 35 | PARTNER | 03/06/07 | Review revised S-1; conf w/ V. Melwani and R. Slivinski; conf call w/ Skadden Arps | 2.00 | 1,990.00 | 10321488 |
| | 35 | | 03/06/07 | Review revised S-1; conf call w/ Skadden Arps | 1.30 | 1,066.00 | 10245597 |
| MELWANI, VIVEK | 35 | PARTNER | 03/06/07 | Call on S-1. | 1.00 | 730.00 | 10307826 |
| | 35 | | 03/06/07 | Meeting w/J. Hanson re: S-1. | 0.80 | 584.00 | 10307829 |
| RESNICK, ALAN | 35 | OF COUNSEL | 03/06/07 | Reviewed Second Circuit decision in the Iridium case; t/c w/Viv Melwani re: same. | 1.20 | 1,074.00 | 10259312 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/06/07 | Review S-1 w/V. Melwani and J. Hanson and call w/Skadden | 0.70 | 367.50 | 10286513 |
| MELWANI, VIVEK | 35 | PARTNER | 03/07/07 | Review S-1 | 0.70 | 511.00 | 10307833 |
| | 35 | | 03/07/07 | Review and revise back stop memo. | 1.50 | 1,095.00 | 10307834 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/07/07 | Review and revise memo re: 510(b) and MDL | 2.30 | 1,207.50 | 10286520 |
| MELWANI, VIVEK | 35 | PARTNER | 03/07/07 | Review equity proposal. | 0.80 | 600.00 | 10307840 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/07/07 | Review S-1 as filed. | 1.10 | 902.00 | 10283878 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/08/07 | Review, revise and research for 510(b) memo | 5.50 | 2,887.50 | 10286526 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/08/07 | Revising MDL 510(b) memo | 2.90 | 986.00 | 10295828 |
| MELWANI, VIVEK | 35 | PARTNER | 03/09/07 | Calls re: S-1 and rights issues. | 0.70 | 525.00 | 10307844 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/09/07 | Research in connection w/510(b) / MDL memo | 3.80 | 1,995.00 | 10286528 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/09/07 | Review and revise 510(b) memo | 1.80 | 945.00 | 10286532 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/09/07 | Reviewing case law on application of 510(b) and rate treatments such claims. | 1.50 | 510.00 | 10295590 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/11/07 | Review, revise supplement memo | 3.00 | 1,575.00 | 10286534 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/11/07 | Revising memo addressing the class actions litigations and 510(b). | 0.50 | 170.00 | 10295594 |
| MELWANI, VIVEK | 35 | PARTNER | 03/12/07 | Revise MDL memo. | 1.80 | 1,314.00 | 10307852 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/12/07 | Revising memo regarding the pending class action litigations and 510(b). | 3.40 | 1,156.00 | 10295597 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/14/07 | Review memo re: 510(b)/MDL | 2.30 | 1,207.50 | 10299439 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/15/07 | Review memo regarding 510B for Equity Committee. | 1.80 | 1,476.00 | 10283903 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/15/07 | Review and revise memo | 3.70 | 1,942.50 | 10299444 |
| MELWANI, VIVEK | 35 | PARTNER | 03/16/07 | Review and revise memo re: MDL litigation | 1.40 | 1,022.00 | 10307869 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/16/07 | Continue work on MDL memo. | 1.30 | 1,066.00 | 10283908 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/19/07 | Review and revise MDL/510(b) research memo | 0.50 | 170.00 | 10295618 |
| MELWANI, VIVEK | 35 | PARTNER | 03/20/07 | Review memo re: class action and duties. | 2.00 | 1,460.00 | 10307875 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/20/07 | Continue work on 510B memo. | 1.10 | 902.00 | 10283913 |
| MELWANI, VIVEK | 35 | PARTNER | 03/22/07 | MDL memo. | 1.00 | 730.00 | 10307887 |
| STEINGART, BONNIE K. | 35 | PARTNER | 03/22/07 | Complete MDL memo. | 0.80 | 656.00 | 10283929 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/22/07 | 510(b) memo | 1.80 | 945.00 | 10299473 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/22/07 | Reviewing MDL complaints and the current status of the litigations in Michigan | 1.00 | 340.00 | 10295626 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/23/07 | Review and revise MDL memo | 2.60 | 1,365.00 | 10299480 |
| SOTO, MARISSA | 35 | ASSOCIATE | 03/23/07 | Researching the MDL litigation and its predecessor actions. | 1.00 | 340.00 | 10295630 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 03/30/07 | Revising statements. | 1.00 | 340.00 | 10295639 |
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Review GM-UAW materials | 1.00 | 525.00 | 10370716 |
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Call w/ HLHZ re: UAW agreements | 0.60 | 315.00 | 10370719 |
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Review AIA, discuss w/B. Steingart, V. Melwani; review A. Resnick e-mail; e-mail to B. Scheler | 1.20 | 630.00 | 10370722 |
| MELWANI, VIVEK | 35 | PARTNER | 04/02/07 | Discuss UAW issue w/J. Thornton and correspondence w/Jon Lewis | 0.50 | 262.50 | 10370723 |
| MELWANI, VIVEK | 35 | PARTNER | 04/03/07 | Framework alternatives | 1.10 | 803.00 | 10373701 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Review UAW/GM materials | 1.50 | 787.50 | 10370730 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## DELPHI EQUITY COMMITTEE
## SETTLEMENT AND RESTRUCTURING

### BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 04/24/07 | Framework meeting; issues; re: conf.; status. | 7.00 | 5,110.00 | 10373764 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Review and give comments to term sheet proposals. | 1.50 | 787.50 | 10370837 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Review HLHZ analysis | 0.80 | 420.00 | 10370840 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | Review term sheet. | 0.50 | 262.50 | 10370843 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/23/07 | Review memo to Equity Committee regarding proposals. | 0.80 | 656.00 | 10349522 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/23/07 | Review documents and review term sheet. | 1.80 | 1,476.00 | 10349520 |
| SCHELER, BRAD E | 35 | PARTNER | 04/23/07 | Review term sheet. | 1.60 | 1,592.00 | 10373282 |
| MELWANI, VIVEK | 35 | PARTNER | 04/23/07 | Prepare mark up for termsheet. | 1.50 | 1,095.00 | 10373755 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/23/07 | E-mail to group re: term sheet | 1.30 | 682.50 | 10370831 |
| RESNICK, ALAN | 35 | OF COUNSEL | 04/22/07 | Reviewed e-mail communications to the Equity Committee regarding proposal. | 0.40 | 358.00 | 10349727 |
| SCHELER, BRAD E | 35 | PARTNER | 04/22/07 | Review investment proposal; calls and e-mails re: same. | 3.00 | 2,985.00 | 10373277 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/21/07 | Review proposal; follow up. | 2.00 | 1,050.00 | 10370828 |
| MELWANI, VIVEK | 35 | PARTNER | 04/20/07 | Review and summarize term sheet | 2.00 | 1,460.00 | 10373745 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Review Houlihan report on business plan. | 0.80 | 656.00 | 10349515 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/19/07 | Review Houlihan report on summary of terms. | 0.80 | 410.00 | 10349507 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/19/07 | Review investor letters. | 0.50 | 410.00 | 10349505 |
| SCHELER, BRAD E | 35 | PARTNER | 04/18/07 | Review alternative deal memos. | 0.80 | 420.00 | 10370809 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/18/07 | Review, calls and discussions re: term sheet. | 3.00 | 902.00 | 10349503 |
| SCHELER, BRAD E | 35 | PARTNER | 04/18/07 | Review alternative deal memos. | 0.80 | 420.00 | 10373255 |
| MELWANI, VIVEK | 35 | PARTNER | 04/18/07 | Calls re: termsheet. | 0.40 | 292.00 | 10373254 |
| DANG, KATIE | 10 | ASSOCIATE | 04/18/07 | Calls re: termsheet. | 1.00 | 730.00 | 10373738 |
| TORRES, DEBRA M | 30 | PARTNER | 04/17/07 | Draft letter re: investors. | 1.50 | 510.00 | 10365627 |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Review developments re: proposed plan investor; possible alternatives. | 1.20 | 948.00 | 10366113 |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Calls re: status and negotiation. | 1.00 | 730.00 | 10373733 |
| MELWANI, VIVEK | 35 | PARTNER | 04/17/07 | Review HLHZ analysis. | 1.00 | 730.00 | 10373731 |
| MELWANI, VIVEK | 35 | PARTNER | 04/12/07 | Review diligence material. | 1.00 | 730.00 | 10373720 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/11/07 | Letter re: AIA; discuss w/V. Melwani; review and revise same. | 1.80 | 945.00 | 10370776 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/11/07 | Review draft letter regarding additional investor agreement. | 0.50 | 410.00 | 10349482 |
| MELWANI, VIVEK | 35 | PARTNER | 04/11/07 | Review letters re: additional investors and other issues. | 1.40 | 1,022.00 | 10373713 |
| MELWANI, VIVEK | 35 | PARTNER | 04/11/07 | Call w/HLHZ re: diligence. | 0.60 | 438.00 | 10370913 |
| MELWANI, VIVEK | 35 | PARTNER | 04/09/07 | Meeting w/B. Scheler re: investors. | 0.40 | 292.00 | 10370910 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/06/07 | Review cash flow variance analysis. | 0.50 | 410.00 | 10349471 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Draft letter to investors. | 4.00 | 2,100.00 | 10370736 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/03/07 | Discuss letter to investor. | 0.20 | 105.00 | 10370734 |
| MELWANI, VIVEK | 35 | PARTNER | 04/03/07 | Meet w/Jon Lewis; call to Joe Thornton; address questions re: labor issues | 0.60 | 315.00 | 10370732 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SCHELER, BRAD E | 35 | PARTNER | 04/24/07 | Attend meeting @ Skadden and follow-up. | 5.00 | 4,975.00 | 10373285 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/24/07 | Review Houlihan memo; comp. of proposals. | 0.80 | 656.00 | 10349527 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/24/07 | Framework meetings at Skadden. | 6.50 | 3,412.50 | 10370845 |
| MELWANI, VIVEK | 35 | PARTNER | 04/25/07 | Attend framework meetings. | 8.00 | 5,840.00 | 10370374 |
| MELWANI, VIVEK | 35 | PARTNER | 04/25/07 | Attend framework meeting. | 2.00 | 1,590.00 | 10373250 |
| SCHELER, BRAD E | 35 | PARTNER | 04/25/07 | Framework meetings at Skadden. | 4.00 | 3,980.00 | 10373290 |
| MELWANI, VIVEK | 35 | PARTNER | 04/26/07 | Term sheet mark up. | 0.50 | 365.00 | 10370852 |
| MELWANI, VIVEK | 35 | PARTNER | 04/26/07 | Calls w/HLHZ re: Framework. | 0.40 | 292.00 | 10370365 |
| STEINGART, BONNIE K. | 35 | PARTNER | 04/26/07 | Review Houlihan analysis. | 0.80 | 656.00 | 10370369 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Review term sheet. | 0.40 | 210.00 | 10349530 |
| MELWANI, VIVEK | 35 | PARTNER | 04/26/07 | Review term sheet and HLHZ analysis. | 0.80 | 656.00 | 10370857 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 04/26/07 | Review term sheet analysis. | 0.40 | 210.00 | 10370374 |
| MELWANI, VIVEK | 35 | PARTNER | 04/27/07 | Review term sheet, analysis. | 1.40 | 1,022.00 | 10392445 |
| SCHELER, BRAD E | 35 | PARTNER | 04/27/07 | Review term sheet, analysis. | 1.10 | 1,094.50 | 10373348 |
| MELWANI, VIVEK | 35 | PARTNER | 04/30/07 | Review settlement and priority issues. | 1.50 | 1,185.00 | 10475202 |
| SCHELER, BRAD E | 35 | PARTNER | 05/01/07 | Review timeline. | 0.50 | 497.50 | 10444991 |
| MELWANI, VIVEK | 35 | PARTNER | 05/03/07 | Review Ch. 11 timeline and comments. | 0.70 | 511.00 | 10406456 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Review revised timeline from Debtors. | 0.80 | 656.00 | 10406457 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/03/07 | Review draft comments to timeline. | 0.50 | 410.00 | 10443689 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/03/07 | Reviewed proposed timeline for plan confirmation and other steps in the chapter 11 case; conf. with Richard Slivinski re: same. | 0.30 | 268.50 | 10443689 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/03/07 | Review alternative structure and correspondence w/ HLHZ | 0.20 | 105.00 | 10446625 |
| MELWANI, VIVEK | 35 | PARTNER | 05/04/07 | Review emergence timeline; provide comments. | 1.30 | 682.50 | 10446632 |
| MELWANI, VIVEK | 35 | PARTNER | 05/04/07 | Review timeline; revise comments. | 1.50 | 1,095.00 | 10444994 |
| DANG, KATIE | 10 | ASSOCIATE | 05/04/07 | Prepare email to Debtors' counsel re: timeline comments; revise same, circulate same. | 1.00 | 340.00 | 10438710 |
| SCHELER, BRAD E | 35 | PARTNER | 05/06/07 | Review comments to Ch. 11 timeline and discuss same w/team. | 3.00 | 2,985.00 | 10443279 |
| TORRES, DEBRA M | 30 | PARTNER | 05/06/07 | Review timeline | 0.50 | 395.00 | 10443375 |
| RESNICK, ALAN | 35 | OF COUNSEL | 05/06/07 | Reviewed e-mail to Jack Butler re: timing of various steps in the chapter 11 cases. | 0.20 | 179.00 | 10443698 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Prepare email response re: timeline | 1.00 | 525.00 | 10446638 |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Call w/HLHZ re: timeline. | 0.50 | 365.00 | 10444999 |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Meeting w/investors re: proposals. | 5.00 | 3,650.00 | 10445001 |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | E-mails re: timelines. | 0.80 | 584.00 | 10445001 |
| MELWANI, VIVEK | 35 | PARTNER | 05/07/07 | Review emails from committee FA re: options analysis | 0.50 | 395.00 | 10443378 |
| TORRES, DEBRA M | 30 | PARTNER | 05/07/07 | Review and revise letter and e-mail re: timeline; discuss w/V. Melwani | 0.60 | 315.00 | 10446640 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/07/07 | Meeting w/potential investor | 3.80 | 1,995.00 | 10446643 |
| | | | 05/07/07 | Follow up from meeting w/potential investor. | 0.40 | 210.00 | 10446644 |
| | | | 05/07/07 | Revise comments on timeline | 0.50 | 262.00 | 10446646 |
| | | | 05/07/07 | Review HLHZ analysis of structure | 0.30 | 157.50 | 10446649 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING
BILLED TIME DETAIL

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 05/08/07 Calls w/Pardus and Lug re: restructuring updates. | 1.00 | 730.00 | 10445009 |
| MELWANI, VIVEK | 35 | PARTNER | 05/08/07 Review HLHZ analysis of proposals. | 2.00 | 1,460.00 | 10445011 |
| | | | 05/08/07 Follow up discussion with investor re: proposal. | 0.50 | 365.00 | 10445012 |
| SCHELER, BRAD E | 35 | PARTNER | 05/08/07 Calls w/counsel (1.0) and related follow up (1.0). | 2.00 | 1,990.00 | 10443285 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/08/07 Telephone call with counsel re: proposal. | 0.80 | 656.00 | 10406462 |
| | | | 05/08/07 Review Houlihan option analysis. | 0.80 | 656.00 | 10406465 |
| | | | 05/08/07 Prep report of Houlihan analysis for Equity Committee. | 0.50 | 410.00 | 10406466 |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 Call w/Rothschild and Skadden re: proposal structure. | 1.30 | 949.00 | 10445018 |
| SCHELER, BRAD E | 35 | PARTNER | 05/09/07 Call w/Debtor's advisors re: proposal. | 2.00 | 1,990.00 | 10443291 |
| | | | 05/09/07 Meetings w/various case constituencies re: proposals and open issues. | 4.00 | 3,980.00 | 10443293 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/09/07 E-mail and statements re: timeline and proposal. | 0.50 | 262.50 | 10446660 |
| MELWANI, VIVEK | 35 | PARTNER | 05/09/07 Call w/Debtors and Houlihan re: proposal | 0.90 | 472.50 | 10446662 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/09/07 E-mail and follow up call re: proposal. | 0.70 | 367.50 | 10446665 |
| | | | 05/10/07 Correspondence w/HLHZ re: rights offering. | 0.30 | 157.50 | 10446667 |
| | | | 05/10/07 Review email to Debtor regarding framework. | 1.00 | 730.00 | 10445022 |
| | | | 05/10/07 Review option analysis. | 0.80 | 656.00 | 10406674 |
| | | | 05/10/07 Provide comment re: timeline. | 0.50 | 410.00 | 10446678 |
| | | | 05/10/07 Review e-mail re: proposal | 0.20 | 105.00 | 10406678 |
| | | | 05/11/07 E-mail comments re: timeline. | 0.80 | 584.00 | 10445035 |
| | | | 05/13/07 Emails and calls w/clients and Debtors reps re: proposals and restructuring timeline. | 2.00 | 1,990.00 | 10443309 |
| MELWANI, VIVEK | 35 | PARTNER | 05/14/07 Calls re: option value. | 1.60 | 1,168.00 | 10445038 |
| SCHELER, BRAD E | 35 | PARTNER | 05/14/07 Review revised timeline and calls w/clients re: same; email to Butler re: same. | 2.00 | 1,990.00 | 10443314 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/14/07 Review memos from Houlihan. | 1.10 | 902.00 | 10406486 |
| HANSON, JEAN | 35 | PARTNER | 05/15/07 Review documents; conf. w/ V. Melwani. | 1.00 | 820.00 | 10420073 |
| MELWANI, VIVEK | 35 | PARTNER | 05/15/07 Review revised option analysis. | 0.40 | 292.00 | 10445044 |
| | | | 05/15/07 Review e-mails from clients and Houlihan regarding structure. | 0.40 | 292.00 | 10445049 |
| SCHELER, BRAD E | 35 | PARTNER | 05/15/07 Calls and emails w/Debtor's advisors re: restructuring proposals and timeline. | 2.00 | 1,990.00 | 10443320 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/15/07 Review Houlihan updates regarding calls with Debtors. | 0.50 | 410.00 | 10406492 |
| DANG, KATIE | 10 | ASSOCIATE | 05/15/07 Review Houlihan analysis of structure. | 0.80 | 656.00 | 10406693 |
| | | | 05/15/07 Review chapter 11 timeline and provide comments to team. | 2.00 | 680.00 | 10438722 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Research regarding settlement agreements. | 2.50 | 850.00 | 10438724 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/15/07 | Revise letter to Debtors re: EC negotiations and strategy. | 1.00 | 525.00 | 10446708 |
| MELMANI, VIVEK | 35 | PARTNER | 05/15/07 | Draft letter re: framework. | 1.00 | 525.00 | 10446709 |
| SCHELER, BRAD E | 35 | PARTNER | 05/15/07 | Review HLZ analysis | 1.00 | 525.00 | 10446711 |
| MELMANI, VIVEK | 35 | PARTNER | 05/15/07 | Review revised timeline | 0.50 | 262.50 | 10446713 |
| SCHELER, BRAD E | 35 | PARTNER | 05/16/07 | Review UAW counterproposal and follow up. | 1.40 | 1,022.00 | 10450052 |
| MELMANI, VIVEK | 35 | PARTNER | 05/17/07 | Review revised option value analysis (1.0); calls w/clients re: same (1.0). | 2.00 | 1,990.00 | 10443325 |
| TORRES, DEBRA M | 30 | ASSOCIATE | 05/17/07 | Discussion of restructuring strategy with team. | 0.90 | 711.00 | 10443407 |
| DANG, KATIE | 10 | ASSOCIATE | 05/17/07 | Prepare emails to Debtors and UCC re: comments on timeline | 0.60 | 204.00 | 10438730 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/07 | Review proposal. | 0.30 | 157.50 | 10446723 |
| MELMANI, VIVEK | 35 | PARTNER | 05/18/07 | Calls w/HLHZ re: analysis. | 0.60 | 438.00 | 10445062 |
| DANG, KATIE | 10 | ASSOCIATE | 05/18/07 | Revise email to Debtors and UCC re: timeline. | 0.20 | 68.00 | 10438735 |
| DANG, KATIE | 10 | ASSOCIATE | 05/18/07 | Letter to J. Butler and D. Resnick re: option value. | 0.80 | 272.00 | 10438737 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/18/07 | Review and comment on timeline | 1.00 | 525.00 | 10446734 |
| MELMANI, VIVEK | 35 | PARTNER | 05/19/07 | Review analysis email from L. Yacub. | 0.40 | 292.00 | 10446068 |
| MELMANI, VIVEK | 35 | PARTNER | 05/21/07 | Calls w/T. Aalto re: analysis. | 0.80 | 584.00 | 10445071 |
| MELMANI, VIVEK | 35 | PARTNER | 05/21/07 | Revised option analysis. | 0.70 | 511.00 | 10445072 |
| MELMANI, VIVEK | 35 | PARTNER | 05/21/07 | Review and revise option analysis (1.0); calls w/financial advisors re: same (1.5). | 2.50 | 2,487.50 | 10443336 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/21/07 | Review proposal provided by Debtors. | 1.30 | 1,066.00 | 10406503 |
| DANG, KATIE | 10 | ASSOCIATE | 05/21/07 | Revise letter to J. Butler and D. Resnick re: option value. | 0.50 | 170.00 | 10437739 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Review e-mails re: proposal and option analysis. | 0.30 | 157.50 | 10446737 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/21/07 | Review and revise letter to Debtors re: potential structure | 0.80 | 420.00 | 10446738 |
| BIRNBAUM, MICHAEL | 35 | PARALEGAL | 05/21/07 | Research re: settlement and review docket for complaint. | 1.00 | 195.00 | 10407131 |
| HANSON, JEAN | 35 | PARTNER | 05/22/07 | Review draft letters and emails re: timetable and process | 1.80 | 1,476.00 | 10420088 |
| MELMANI, VIVEK | 35 | PARTNER | 05/22/07 | Prepare timeline comments e-mail. | 0.60 | 438.00 | 10445078 |
| HANSON, JEAN | 35 | PARTNER | 05/23/07 | Review materials re: options analysis. | 0.50 | 410.00 | 10420096 |
| MELMANI, VIVEK | 35 | PARTNER | 05/23/07 | Review and comment on option analysis. | 1.30 | 949.00 | 10445082 |
| MELMANI, VIVEK | 35 | PARTNER | 05/23/07 | Meeting re: options analysis and timeline. | 0.70 | 511.00 | 10445084 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/23/07 | Review Houlihan report regarding meetings with Debtors. | 0.50 | 410.00 | 10406512 |
| DANG, KATIE | 10 | ASSOCIATE | 05/23/07 | Review Ch. 11 plans re: settlement approvals. | 1.00 | 340.00 | 10438751 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/24/07 | Review materials prepared by Debtors. | 0.80 | 656.00 | 10406519 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 05/25/07 Review memo on proposed structures prepared by Houlihan. | 1.10 | 902.00 | 10433390 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/28/07 Draft proposal letter | 2.50 | 1,312.50 | 10446772 |
| MELWANI, VIVEK | 35 | PARTNER | 05/29/07 Address issues re: timeline and options. | 0.80 | 584.00 | 10445095 |
| HANSON, JEAN | 35 | PARTNER | 05/30/07 Review draft governance term sheet; conf w/ R. Slivinski re: same. | 1.80 | 1,476.00 | 10420108 |
| MELWANI, VIVEK | 35 | PARTNER | 05/30/07 Review HLHZ various proposal alternatives. | 1.60 | 1,168.00 | 10445098 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/30/07 Review Houlihan memos regarding structures. | 1.10 | 902.50 | 10433395 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/07 Review and revise proposal. | 3.00 | 1,575.00 | 10433393 |
| HANSON, JEAN | 35 | PARTNER | 05/31/07 Review term sheet re: governance. | 0.80 | 656.00 | 10420118 |
| MELWANI, VIVEK | 35 | PARTNER | 05/31/07 Review GM contribution analysis. | 1.00 | 730.00 | 10445104 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 Review revised Houlihan memos. | 1.30 | 1,066.00 | 10433400 |
| STEINGART, BONNIE K. | 35 | PARTNER | 05/31/07 Review term sheets provided by Debtors. | 1.10 | 902.00 | 10433401 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 05/31/07 Review and revise proposal letter and review proposal. | 2.00 | 1,050.00 | 10446788 |
| MELWANI, VIVEK | 35 | PARTNER | 06/01/07 Review Committee proposal. | 2.50 | 1,825.00 | 10524168 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/01/07 Revise letter and committee proposal; meet with B. Scheler re: same; meet with V. Melwani re: same; calls w/Houlihan re: same; e-mails re: same. | 5.00 | 2,750.00 | 10524873 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 Review analysis prepared by Houlihan. | 0.80 | 656.00 | 10506038 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/01/07 Review EC draft term sheet. | 1.10 | 902.00 | 10506042 |
| DANG, KATIE | 10 | ASSOCIATE | 06/01/07 Meet with V. Melwani re: letter to Miller re: proposal. | 0.10 | 34.00 | 10520272 |
| DANG, KATIE | 10 | ASSOCIATE | 06/01/07 Call with V. Melwani and R. Miller re: proposal; related follow up. | 1.50 | 510.00 | 10520274 |
| DANG, KATIE | 10 | ASSOCIATE | 06/01/07 Revise proposal letter and term sheet (1.3); meetings with J. Rodburg and B. Scheler re: same (1.0). | 2.30 | 782.00 | 10520276 |
| MELWANI, VIVEK | 35 | PARTNER | 06/02/07 Review Committee proposals. | 0.80 | 584.00 | 10524174 |
| SCHELER, BRAD E | 35 | PARTNER | 06/02/07 Review Committee proposals (2.0); letters to Miller (1.0). | 3.00 | 2,985.00 | 10516110 |
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 Review Committee proposal. | 0.80 | 584.00 | 10524180 |
| RODBURG, JENNIFER | 35 | PARTNER | 06/04/07 Revise letter and committee proposal; meet with B. Scheler re: same; e-mails re: same; call w/Houlihan re: same. | 4.00 | 2,200.00 | 10524876 |
| SCHELER, BRAD E | 35 | PARTNER | 06/04/07 Review Committee proposal; discussions w/team re: same. | 3.00 | 2,985.00 | 10516116 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/04/07 Review final EC term sheet. | 1.10 | 902.00 | 10506046 |
| DANG, KATIE | 10 | ASSOCIATE | 06/04/07 Conference call with FF Team and Houlihan re: summary of terms. | 0.50 | 170.00 | 10520277 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/07 Review proposal and analysis | 1.20 | 630.00 | 10525017 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/04/07 Review HLHZ materials | 0.60 | 315.00 | 10525018 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 06/04/07 | Team call w/HLHZ re: proposal; call w/ Lug re: same | 1.60 | 840.00 | 10525019 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Calls w/team re: proposal and terms. | 0.40 | 292.00 | 10524190 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/05/07 | Review revised EC proposal. | 1.10 | 902.00 | 10506052 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Review issues regarding 414 transfer. | 0.50 | 410.00 | 10506054 |
| GODDARD, DARCY M. | 30 | ASSOCIATE | 06/05/07 | Read and analyze letter to Delphi and term sheet, and related correspondence between team and client and team and opposing counsel. | 0.20 | 110.00 | 10470064 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/05/07 | Calls and discussions re: proposal and GM claims w/V. Melwani and HLHZ | 1.20 | 630.00 | 10525020 |
| MELWANI, VIVEK | 35 | PARTNER | 06/05/07 | Review HLHZ analysis | 0.50 | 262.50 | 10525027 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/07/07 | Review HLHZ analysis | 0.30 | 157.50 | 10525027 |
| MELWANI, VIVEK | 35 | PARTNER | 06/09/07 | E-mails re: negotiations sessions. | 0.50 | 365.00 | 10524209 |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Efforts in connection with negotiations. | 2.00 | 1,990.00 | 10516132 |
| MELWANI, VIVEK | 35 | PARTNER | 06/11/07 | Review HLHZ material. | 0.60 | 438.00 | 10524214 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/13/07 | Review and revise HLHZ recovery models. | 2.60 | 1,460.00 | 10524221 |
| | | | 06/13/07 | Review term sheet | 0.80 | 420.00 | 10525060 |
| MELWANI, VIVEK | 35 | PARTNER | 06/14/07 | Review and revise term sheet. | 0.80 | 420.00 | 10525064 |
| | | | 06/15/07 | Calls re: cost of preferred. | 0.80 | 365.00 | 10524230 |
| MELWANI, VIVEK | 35 | PARTNER | 06/15/07 | Review and comment on counter proposal. | 1.50 | 1,095.00 | 10524231 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/15/07 | Review counter proposal prepared by Houlihan. | 1.10 | 902.00 | 10506086 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/15/07 | Review analysis of proposal structures | 0.30 | 157.50 | 10525069 |
| MELWANI, VIVEK | 35 | PARTNER | 06/19/07 | Attend meeting w/Company and UCC and APL. | 4.00 | 2,920.00 | 10524238 |
| | | | 06/19/07 | Meeting follow up. | 1.00 | 730.00 | 10524239 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/19/07 | Attend meetings with Debtors, UCC and plan investor. | 4.00 | 3,980.00 | 10516160 |
| | | | 06/19/07 | Follow-up calls and discussions for meeting. | 3.00 | 2,985.00 | 10564677 |
| STEINGART, BONNIE K. | 35 | PARTNER | 06/19/07 | Review revised Houlihan analysis. | 0.50 | 410.00 | 10506097 |
| MELWANI, VIVEK | 35 | PARTNER | 06/20/07 | Calls w/HLHZ re: proposal. | 0.80 | 584.00 | 10524244 |
| SCHELER, BRAD E. | 35 | PARTNER | 06/20/07 | Review proposals and analysis. | 2.00 | 1,990.00 | 10564685 |
| MELWANI, VIVEK | 35 | PARTNER | 06/21/07 | Calls re: Highland; review prior Highland proposal. | 0.80 | 584.00 | 10524250 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/21/07 | Review HLHZ analysis | 0.30 | 157.50 | 10525086 |
| MELWANI, VIVEK | 35 | PARTNER | 06/23/07 | Review MOU. | 1.10 | 803.00 | 10524255 |
| DANG, KATIE | 10 | ASSOCIATE | 06/24/07 | Review (2.0) and summarize (1.0) Highland termsheet. | 3.00 | 1,020.00 | 10520338 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 06/24/07 | Review Highland materials and prepare summary | 3.00 | 1,575.00 | 10525097 |
| MELWANI, VIVEK | 35 | PARTNER | 06/25/07 | Review Highland papers. | 1.30 | 949.00 | 10524257 |
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 | Calls w/HLHZ re: Highland. | 0.80 | 584.00 | 10524258 |
| TORRES, DEBRA M | 30 | PARTNER | 06/25/07 | Meeting with other members of team re: proposed agreements. | 0.80 | 632.00 | 10506034 |
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 | Prepare for (.4) and attend team meeting re: union deal and alt. investor proposal (.5). | 0.90 | 306.00 | 10520341 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 06/25/07 | Review and revise summary of alternate proposal. | 0.60 | 204.00 | 10520345 |
| TORRES, DEBRA M | 30 | PARTNER | 06/25/07 | Revise and circulate summaries of union deal and alternate proposals. | 0.50 | 170.00 | 10520346 |
| SCHELER, BRAD E | 35 | PARTNER | 06/26/07 | Review HLHZ analysis of proposal. | 0.40 | 316.00 | 10506036 |
| SCHELER, BRAD E | 35 | PARTNER | 06/27/07 | Review UAW memorandum of understanding and discuss issues raised. | 3.00 | 2,985.00 | 10546487 |
| MELWANI, VIVEK | 35 | PARTNER | 06/28/07 | Review Highland material. | 1.30 | 949.00 | 10524278 |
| SCHELER, BRAD E | 35 | PARTNER | 06/29/07 | Review materials regarding Highland. | 1.20 | 1,194.00 | 10516181 |
| MELWANI, VIVEK | 35 | PARTNER | 07/02/07 | Review Highland proposal. | 2.50 | 1,825.00 | 10603970 |
| MELWANI, VIVEK | 35 | PARTNER | 07/02/07 | Review Highland proposal. | 1.50 | 1,095.00 | 10603971 |
| SCHELER, BRAD E | 35 | PARTNER | 07/02/07 | Calls w/HLHZ to discuss Highland proposal. | 2.50 | 2,487.50 | 10599930 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/02/07 | Review Highland proposal (1.0) and discuss w/HLHZ (1.5). | 1.30 | 1,066.00 | 10584988 |
| TORRES, DEBRA M | 30 | PARTNER | 07/02/07 | Review package of materials sent to Debtors by Highland. | 0.80 | 656.00 | 10584990 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 | Review memo regarding Highland proposal | 0.30 | 237.00 | 10597623 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 | Review Highland proposal materials. | 5.00 | 2,625.00 | 10547687 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/02/07 | Prepare bullet point summary to team re: Highland proposal | 2.10 | 1,102.50 | 10547689 |
| MELWANI, VIVEK | 35 | PARTNER | 07/03/07 | Review Highland proposal (1.0); various calls re: same (.8). | 1.80 | 1,314.00 | 10603978 |
| MELWANI, VIVEK | 35 | PARTNER | 07/03/07 | Address issues w/Skadden re: Highland proposal. Calls w/team (.5). Committee (.5). | 0.80 | 584.00 | 10603979 |
| SCHELER, BRAD E | 35 | PARTNER | 07/03/07 | Calls w/HLHZ (.8) re: Highland. (.8) follow-up w/team (1.2) re: Highland. | 3.00 | 2,985.00 | 10599939 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/03/07 | Review Highland proposal materials. | 0.40 | 210.00 | 10547693 |
| MELWANI, VIVEK | 35 | PARTNER | 07/05/07 | Review issue re: various proposals (.7) and prepare memo re: same (.8). | 1.50 | 1,095.00 | 10603983 |
| MELWANI, VIVEK | 35 | PARTNER | 07/05/07 | Calls w/HLHZ re: Highland proposal. | 0.80 | 584.00 | 10603985 |
| SCHELER, BRAD E | 35 | PARTNER | 07/05/07 | Calls w/HLHZ re: Highland (.8); review memo re: proposal issues (.5); discuss memo w/team (.4); call w/Committee and follow-up (1.3). | 3.00 | 2,985.00 | 10599941 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/05/07 | Letter to Highland re: proposal | 1.30 | 682.50 | 10547701 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/06/07 | Review and revise letter to Highland | 0.30 | 157.50 | 10547703 |
| MELWANI, VIVEK | 35 | PARTNER | 07/06/07 | Review revised EPCA. | 0.30 | 219.00 | 10603990 |
| SCHELER, BRAD E | 35 | PARTNER | 07/06/07 | Discuss Highland proposal w/team (1.0); review and discuss EPCA terminations w/team (1.4). | 2.40 | 2,388.00 | 10639728 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/08/07 | Review and revise letter to Highland | 0.60 | 315.00 | 10547707 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/08/07 | Review and revise draft of letter to Highland regarding Highland's proposal; analysis of treatment of 510(b) claims and application of insurance proceeds. | 0.50 | 447.50 | 10573809 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 07/09/07 | Review and revise draft letter to Highland; conf w/ V. Melvani | 1.00 | 820.00 | 10540141 |
| MELVANI, VIVEK | 35 | PARTNER | 07/09/07 | Calls w/Houlihan re: Highland proposal. | 0.40 | 292.00 | 10602996 |
| | | | 07/09/07 | Review letters to Highland. | 0.70 | 511.00 | 10602997 |
| | | | 07/09/07 | Review competing proposals analysis. | 1.40 | 1,022.00 | 10603398 |
| | | | 07/09/07 | Review and revise letter to Highland (1.0.); review GM settlement documents (1.5). | 2.50 | 2,487.50 | 10639652 |
| SCHELER, BRAD E | 35 | PARTNER | 07/09/07 | Review draft letter to Highland. | 0.50 | 410.00 | 10585003 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/09/07 | Review documents regarding GM settlement. | 2.30 | 1,886.00 | 10585004 |
| TORRES, DEBRA M | 30 | PARTNER | 07/09/07 | Review draft letter to Highland and comment by e-mail | 0.40 | 316.00 | 10597633 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/09/07 | Reviewed drafts of letter to Highland regarding ts proposal. | 0.40 | 358.00 | 10573812 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/09/07 | Revise letter to Highland and review accompanying proposal | 1.70 | 892.50 | 10547715 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 07/09/07 | Review and revise Highland letter and discuss w/Houlihan | 0.70 | 367.50 | 10532947 |
| HANSON, JEAN | 35 | PARTNER | 07/10/07 | Review Highland EPCA (1.0); review Appaloosa EPCA (1.0); emails w/ V. Melvani re: same (.5). | 2.50 | 2,050.00 | 10540144 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 07/10/07 | Review of Redline proposal from Appaloosa & Highland. | 1.00 | 270.00 | 10532947 |
| MELVANI, VIVEK | 35 | PARTNER | 07/10/07 | Review competing EPCA's. | 2.00 | 1,460.00 | 10604002 |
| | | | 07/10/07 | T/c w/Skadden re: restructuring proposals. | 0.30 | 219.00 | 10604004 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/10/07 | Review Delphi mark ups of EPCAs. | 1.50 | 1,230.00 | 10585012 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/10/07 | Draft letter to Highland re: proposal. | 0.30 | 157.50 | 10547720 |
| | | | 07/10/07 | Discuss EPCA w/V. Melvani | 0.30 | 157.50 | 10547725 |
| | | | 07/10/07 | Review EPCAs | 5.30 | 2,782.50 | 10547726 |
| PORTNOY, JULIA | 57 | SUMMER ASSOC | 07/10/07 | Review comparison of competing proposals' issues | 2.00 | 540.00 | 10570317 |
| HANSON, JEAN | 35 | PARTNER | 07/11/07 | Review Company's markup of Highland agreements and Appaloosa agreements (3.0); review preferred stock term sheet (1.5); conf's w/ V. Melvani (.5); prepare issues lists (1.0). | 6.00 | 4,920.00 | 10541678 |
| MELVANI, VIVEK | 35 | PARTNER | 07/11/07 | Review preferred stock and APL docs. | 1.30 | 949.00 | 10604009 |
| | | | 07/11/07 | Review and revise Highland letter. | 0.80 | 584.00 | 10604010 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/11/07 | Review EPCAs. | 1.30 | 1,066.00 | 10585015 |
| | | | 07/11/07 | Review preferred stock termsheet. | 0.80 | 656.00 | 10585017 |
| TORRES, DEBRA M | 30 | PARTNER | 07/11/07 | Review correspondence re: Highland proposal | 0.30 | 237.00 | 10597640 |
| | | | 07/11/07 | Review Appaloosa EPCA | 2.40 | 1,896.00 | 10597733 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/11/07 | Review framework agreements | 2.40 | 1,260.00 | 10547734 |
| | | | 07/11/07 | Review Highland letter w/B. Scheler; review and revise letter. | 0.40 | 210.00 | 10547739 |
| | | | 07/11/07 | Discuss Highland letter w/B. Scheler; review and revise letter. | 0.40 | 210.00 | 10547739 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

| Employee Name | Billed Dept | Time Position | Detail Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELVANI, VIVEK | 35 | PARTNER | 07/12/07 Review EPCA's and issue lists from company. | 2.80 | 2,044.00 | 10604017 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/12/07 Review revised proposals (5.0); team meeting (.5); draft memo re: comments and term sheets (2.0); e-mails re: same (1.5). | 9.00 | 4,950.00 | 10598661 |
| SCHELER, BRAD E | 35 | PARTNER | 07/12/07 Meeting w/team re: documents (.5); review and revise same (1.5). | 2.00 | 1,990.00 | 10599963 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/12/07 Review documents from Debtors regarding EPCA and mark up of EPCAs. | 1.80 | 1,476.00 | 10585020 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 Review Appaloosa and Highland EPCAs received from Debtors | 1.50 | 787.50 | 10547741 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 Team meeting re: frameworks. | 1.50 | 787.50 | 10547742 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/12/07 Draft cover letter for EPCA comments re: same; e-mails re: same. | 1.30 | 682.50 | 10547744 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/13/07 Calls re: comments to proposals; review letter re: same; e-mails re: same. | 2.00 | 1,100.00 | 10598664 |
| SCHELER, BRAD E | 35 | PARTNER | 07/13/07 Review revised restructuring proposals (1.5); discuss comments re: same (1.5). | 3.00 | 2,985.00 | 10599967 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/07 Review revised proposals. | 1.10 | 902.00 | 10585025 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/13/07 Review draft memo with comments to Skadden on EPCAs. | 1.30 | 1,066.00 | 10585026 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/13/07 Letter to Butler re: EPCA. | 0.60 | 315.00 | 10547750 |
| MELVANI, VIVEK | 35 | PARTNER | 07/14/07 E-mails and call re: change of structure. | 1.00 | 730.00 | 10604021 |
| MELVANI, VIVEK | 35 | PARTNER | 07/15/07 Review analysis of preferred structure and related calls | 2.00 | 1,460.00 | 10604022 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/15/07 Review revised proposals (2.5); summary e-mail re: same and changes (1.5). | 4.00 | 2,200.00 | 10598665 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 Review EPCAs | 3.00 | 1,575.00 | 10547755 |
| HANSON, JEAN | 35 | PARTNER | 07/16/07 Review draft documents from Appaloosa & Highland | 1.70 | 1,394.00 | 10564621 |
| MELVANI, VIVEK | 35 | PARTNER | 07/16/07 Revise proposal, various calls re: same. | 2.00 | 1,460.00 | 10604024 |
| MELVANI, VIVEK | 35 | PARTNER | 07/16/07 Finalize proposal and cover letter. | 1.50 | 1,095.00 | 10604026 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/16/07 Review revised framework documents and prep for meeting. | 1.00 | 550.00 | 10598667 |
| SCHELER, BRAD E | 35 | PARTNER | 07/16/07 Review comments re: EPCA (3.0); calls w/Committee and HLHZ re: same and related follow-up (2.0). | 5.00 | 4,975.00 | 10599972 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 Review revised EC proposal. | 0.80 | 656.00 | 10585030 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 Review documents regarding new Highland offer. | 1.30 | 1,066.00 | 10585033 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/16/07 Review new blackline of App. EPCA, pref. termsheet. | 1.50 | 1,230.00 | 10585034 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 Review and revise proposal term sheet. | 0.90 | 472.50 | 10547758 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 07/16/07 Review and revise proposal documents discussions re: same | 1.30 | 682.50 | 10547760 |
| HANSON, JEAN | 35 | PARTNER | 07/17/07 Review documents re: Appaloosa and Highland. | 2.50 | 2,050.00 | 10564624 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING
BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 | Review proposals sent to bidder from Equity Committee. | 0.50 | 410.00 | 10585038 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 | Review revised Highland documents. | 1.10 | 902.00 | 10585040 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/17/07 | Review revised Appaloosa documents. | 1.30 | 1,066.00 | 10585042 |
| HANSON, JEAN | 35 | PARTNER | 07/18/07 | Review documents (1.7); conf. call w/ V. Melwani and A. Resnick re: Exhibit B (Plan Framework) (1.8); review release (.5). | 4.00 | 3,280.00 | 10564627 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/18/07 | Calls and efforts re: agreement on Appaloosa proposal (1.7); review Exhibit B and pleadings (3.0); calls re: same (1.3); team meeting re: same (1.0); mark up re: same (2.0). | 8.00 | 4,400.00 | 10598674 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/07 | Review bid packages from Appaloosa and Highland. | 1.10 | 902.00 | 10585047 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/18/07 | Review draft order and draft motion regarding EPCA. | 1.30 | 1,066.00 | 10585049 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/18/07 | Review comment to revised EPCA. | 0.50 | 410.00 | 10585050 |
| | | | 07/18/07 | T/c w/Viv Melwani and Jean Hanson re: equity committee's support and treatment of MDL claims and other issues relating to the Appaloosa EPCA. | 1.20 | 1,074.00 | 10573842 |
| HANSON, JEAN | 35 | PARTNER | 07/19/07 | Confs. w/ V. Melwani, A. Resnick and J. Rodburg re: Exhibit B (Plan Framework) (.8); review and revise Exhibit B (2.2); review and revise email to Jack Butler and D. Resnick re: Exhibit B (1.5); review releases (.5). | 5.00 | 4,100.00 | 10564629 |
| MELWANI, VIVEK | 35 | PARTNER | 07/19/07 | Address comments/mark up of Exhibit B and EPCA (2.5); team meeting re: same (.5); e-mails re: same (.5); revisions re: same (1.5). | 1.60 | 1,168.00 | 10604040 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/19/07 | Revise Exhibit B. | 5.00 | 2,750.00 | 10598680 |
| SCHELER, BRAD E | 35 | PARTNER | 07/19/07 | Participate in Committee call (1.5); review and revise EPCA and Exhibit B comments (1.0); calls w/clients (.5) and team re: same (1.0). | 4.00 | 3,980.00 | 10599979 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/19/07 | Meeting with Rosenberg; discuss EPCA issues. | 0.20 | 164.00 | 10585054 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/19/07 | Reviewed and revised documents regarding Equity Committee support of Appaloosa deal; meeting with Viv Melwani, Jean Hanson and Jen Rodburg re: revisions and strategy. | 0.80 | 716.00 | 10573848 |
| MELWANI, VIVEK | 35 | PARTNER | 07/20/07 | Revise EPCA language and Exhibit B. | 2.00 | 1,460.00 | 10604046 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/20/07 | Meet with V. Melwani re: EPCA responses (.3); revise same (1.0). | 1.30 | 715.00 | 10598684 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Review draft revisions regarding EPCA. | 1.30 | 1,066.00 | 10585062 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/20/07 | Review blackline of revised Plan Term Sheet. | 0.80 | 656.00 | 10585063 |
| MELWANI, VIVEK | 35 | PARTNER | 07/21/07 | Various e-mails w/Rosenberg re: plan rights. | 0.60 | 438.00 | 10604049 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 07/23/07 | Draft letter from L. Yacub to Delphi re: open deal points; review docs | 2.80 | 2,296.00 | 10597536 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/23/07 | Draft letter re: issues w/EPCA and Exhibit B (.5); call w/V. Melwani re: objection to EPCA (.2); meet with C. Price and K. Dang re: same (.3). | 1.00 | 550.00 | 10598691 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/23/07 | Review Houlihan analysis regarding recoveries. | 0.80 | 656.00 | 10585076 |
| HANSON, JEAN | 35 | PARTNER | 07/24/07 | Review draft EPCA agreements | 2.80 | 2,296.00 | 10597840 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/24/07 | Revise letter re: EPCA issues (1.5); e-mails re: same (.5). | 2.00 | 1,100.00 | 10598696 |
| TORRES, DEBRA M | 30 | PARTNER | 07/24/07 | Review and comment on draft letter to Debtors re: EPCA provisions | 0.80 | 632.00 | 10603405 |
| MELWANI, VIVEK | 35 | PARTNER | 07/25/07 | Memo re: issues w/EPCA. | 1.50 | 1,095.00 | 10600059 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/25/07 | Draft letters re: EPCA issues (2.7); revisions re: same (1.3). | 4.00 | 2,200.00 | 10598698 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/25/07 | Review draft revisions of EPCA. | 0.80 | 656.00 | 10585083 |
| TORRES, DEBRA M | 30 | PARTNER | 07/25/07 | Review draft communications with Debtors' counsel re: EPCA | 0.20 | 158.00 | 10603410 |
| HANSON, JEAN | 35 | PARTNER | 07/26/07 | Review co. documents and committee response re: Exh. B. | 2.00 | 1,640.00 | 10637729 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/26/07 | Revise letter to Debtors and Appaloosa re: EPCA issues (3.0); committee call re: same (1.0); team meeting re: same (1.0). | 5.00 | 2,750.00 | 10598702 |
| SCHELER, BRAD E | 35 | PARTNER | 07/26/07 | Review comments to EPCA and Exhibit B. | 1.00 | 995.00 | 10637930 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/26/07 | Review documents sent to EC re: restructuring. | 0.80 | 656.00 | 10585087 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/26/07 | Reviewed draft response of Equity Committee to Debtors' motion for authorization to enter into the Delphi Appaloosa equity purchase and commitment agreement. | 0.40 | 358.00 | 10573879 |
| MELWANI, VIVEK | 35 | PARTNER | 07/27/07 | Draft plan. | 0.70 | 511.00 | 10604068 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/27/07 | Review revised Exhibit B; e-mail re: same. | 0.50 | 275.00 | 10598708 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/27/07 | Review revised EPCA. | 1.50 | 1,230.00 | 10585096 |
| TORRES, DEBRA M | 30 | PARTNER | 07/27/07 | Review and comment on revised draft of Exhibit B to EPCA | 0.20 | 158.00 | 10597653 |
| RESNICK, ALAN | 35 | OF COUNSEL | 07/27/07 | Emails and calls to and from Melwani, Rodburg, et al re: Debtors' proposed revisions to Exhibit B to EPCA | 0.40 | 316.00 | 10597654 |
| | | | 07/27/07 | Review and comment on draft letter to Debtors' counsel re: proposed revisions to Exhibit B to EPCA; telephone call with Melwani re: same | 0.30 | 237.00 | 10597655 |
| | | | 07/27/07 | Reviewed communications to Debtors and revised Exhibit B to agreement with Appaloosa and t/c w/Viv Melwani re: same. | 0.50 | 447.50 | 10573882 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| TORRES, DEBRA M | 30 | PARTNER | 07/28/07 | Review Scheler e-mail; draft letter to Debtor's counsel re: EPCA issues | 0.20 | 158.00 | 10597658 |
| TORRES, DEBRA M | 30 | PARTNER | 07/29/07 | Review EPCA issues | 1.10 | 902.00 | 10585099 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/29/07 | Comment on draft letter to debtors' counsel | 0.30 | 237.00 | 10597659 |
| TORRES, DEBRA M | 30 | PARTNER | 07/29/07 | Conference call with Steingart, Melwani, Resnick and Hanson re: draft letter to debtors' counsel re: EPCA issues | 0.60 | 474.00 | 10597660 |
| RODBURG, JENNIFER | 35 | PARTNER | 07/30/07 | Review and e-mail re: revised Exhibit B and EPCA orders. | 1.00 | 550.00 | 10598715 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/30/07 | Meet and confer with Debtors et al regarding EPCA motion. | 0.50 | 410.00 | 10585104 |
| TORRES, DEBRA M | 30 | PARTNER | 07/30/07 | Attend meetings with Debtors' counsel re: proposed EPCA as to terms affecting equity holders | 7.50 | 5,925.00 | 10597661 |
| MELWANI, VIVEK | 35 | PARTNER | 07/31/07 | Calls re: final document. | 1.50 | 1,095.00 | 10604079 |
| STEINGART, BONNIE K. | 35 | PARTNER | 07/31/07 | Review revised EPCA. | 1.30 | 1,066.00 | 10585111 |
| MELWANI, VIVEK | 35 | PARTNER | 08/02/07 | Meeting w/company re: timeline. | 1.50 | 1,095.00 | 10682699 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/02/07 | Review revised EPCA order and Exhibit B: call w/V. Melwani re: same. | 0.50 | 275.00 | 10609251 |
| MELWANI, VIVEK | 35 | PARTNER | 08/07/07 | Review GM settlement and Plan related documents; calls with equity holders. | 1.20 | 876.00 | 10682710 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/16/07 | Review EPCA re: MAC clause | 1.00 | 525.00 | 10637934 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/17/07 | Review EPCA. | 1.50 | 787.50 | 10606604 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/21/07 | Begin review of business plan. | 1.30 | 1,066.00 | 10670871 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/22/07 | Continue review of business plan and memo prepared by Debtors. | 2.20 | 1,804.00 | 10670874 |
| RODBURG, JENNIFER | 35 | PARTNER | 08/23/07 | Review draft of Delphi/GM global agreement. | 2.30 | 1,886.00 | 10670879 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/07 | Review draft GM settlement agreement. | 1.50 | 825.00 | 10586631 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/24/07 | Continue to review business plan. | 1.50 | 1,230.00 | 10670883 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/27/07 | Review issues regarding warrants with Houlihan. | 1.10 | 902.00 | 10670886 |
| DANG, KATIE | 10 | ASSOCIATE | 08/29/07 | Review GM GSR agreements. | 1.80 | 945.00 | 10659774 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 | Review GM settlement and restructuring agreements. | 1.00 | 340.00 | 10665285 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 08/29/07 | Review GM settlement documents. | 0.40 | 210.00 | 10664872 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/30/07 | Review GM/Delphi restructuring agreement. | 2.50 | 2,050.00 | 10670897 |
| STEINGART, BONNIE K. | 35 | PARTNER | 08/31/07 | Discuss GM documents with team. | 1.00 | 995.00 | 10678742 |
| SCHELER, BRAD D | 35 | PARTNER | 08/31/07 | Review GM master restructuring agreement. | 2.00 | 1,050.00 | 10675576 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/04/07 | E-mails re: Plan TEV and unsecured claims. | 0.60 | 438.00 | 10751222 |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 | Review updated TEV analysis and follow up calls with HLHZ; calls with committee members. | 1.20 | 876.00 | 10751226 |
| MELWANI, VIVEK | 35 | PARTNER | 09/05/07 | Calls w/HLHZ re: valuation range and Rothschild analysis. | 0.70 | 511.00 | 10751230 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| DANG, KATIE | 10 | ASSOCIATE | 09/05/07 | Review emails re: economic analysis from T. Aalto. | 0.40 | 158.00 | 10688801 |
| MELWANI, VIVEK | 35 | PARTNER | 09/06/07 | Calls re: governance and board issues. | 0.80 | 584.00 | 10751236 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/06/07 | Review filings regarding GM settlement. | 1.80 | 1,476.00 | 10704887 |
| MELWANI, VIVEK | 35 | PARTNER | 09/07/07 | Calls re: plan valuation related issues; calls w/HLHZ re: same | 2.00 | 1,460.00 | 10751248 |
| HANSON, JEAN | 35 | PARTNER | 09/10/07 | Conf's w/ R. Slivinski re warrant agreement; conf's w/ V. Melwani. | 2.50 | 2,050.00 | 10716507 |
| MELWANI, VIVEK | 35 | PARTNER | 09/10/07 | Review warrant precedent and related calls. | 1.30 | 949.00 | 10751249 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/10/07 | Discuss warrants w/V. Melwani; review related documents | 0.30 | 165.00 | 10693660 |
| MELWANI, VIVEK | 35 | PARTNER | 09/11/07 | Review restructuring documents and EPCA. | 1.00 | 550.00 | 10697099 |
| | | | 09/12/07 | Review analysis and report and related calls. | 0.80 | 584.00 | 10751259 |
| | | | 09/12/07 | Various calls w/HLHZ and shareholders re: stock and TRUPS. | 1.50 | 1,095.00 | 10751260 |
| SCHELER, BRAD E | 35 | PARTNER | 09/12/07 | Review correspondence re: revised economic analyses | 2.00 | 1,990.00 | 10752466 |
| FINELLI, JON | 35 | ASSOCIATE | 09/12/07 | Meeting with R. Slivinski to discuss warrant Agreement, issues, ERISA settlement, GM settlement. | 0.80 | 272.00 | 10699332 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/12/07 | Review HLHZ emails and reports. | 0.20 | 110.00 | 10699780 |
| HANSON, JEAN | 35 | PARTNER | 09/13/07 | Conf w/ J. Finelli re: warrant terms. | 0.90 | 738.00 | 10716517 |
| FINELLI, JON | 35 | ASSOCIATE | 09/13/07 | Meet with L. Guido and with J. Hanson re: potential terms of warrant agreements and settlement. | 0.90 | 306.00 | 10701011 |
| | | | 09/13/07 | Review Warrant Agreements (2.0) and summarize precedent from various chapter 11 cases. Review Warrant Agreements (1.4) in connection with structuring same | 3.40 | 1,156.00 | 10701014 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/13/07 | Research re: warrant agreements Delphi warrants. | 4.10 | 861.00 | 10710793 |
| FERRO, DANIEL | 10 | MISC | 09/13/07 | Research Warrant Agreements from companies emerging from Chapter 11 | 1.80 | 441.00 | 10762851 |
| MELWANI, VIVEK | 35 | PARTNER | 09/14/07 | Review e-mails re: Insurance settlement. | 0.50 | 365.00 | 10751267 |
| FINELLI, JON | 35 | ASSOCIATE | 09/14/07 | Review various additional Warrant Agreements (1.8); summarize same (1.8). | 3.60 | 1,224.00 | 10703487 |
| MELWANI, VIVEK | 35 | PARTNER | 09/17/07 | Calls re: MDL settlement. | 0.80 | 584.00 | 10751272 |
| | | | 09/17/07 | Meeting w/Slivinski re: settlement. | 0.40 | 292.00 | 10751273 |
| | | | 09/17/07 | Call w/HLHZ re: settlement effects. | 0.30 | 219.00 | 10751275 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/17/07 | Review various issues regarding EPCA and Appaloosa. | 1.30 | 1,066.00 | 10742685 |
| FINELLI, JON | 35 | ASSOCIATE | 09/17/07 | Discuss warrant agreements w/R. Slivinski; summarize same. | 0.90 | 306.00 | 10706939 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/17/07 | Review warrant agreements. | 0.60 | 330.00 | 10710720 |
| MELWANI, VIVEK | 35 | PARTNER | 09/19/07 | Calls w/HLHZ re: TEV. | 1.20 | 876.00 | 10751289 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Calls w/HLHZ re: TEV and Trust preferred; related calls w/shareholders. | 1.40 | 1,022.00 | 10751294 |
| FINELLI, JON | 35 | ASSOCIATE | 09/20/07 | Research and review various warrants provision from other chapter 11 cases. | 1.10 | 374.00 | 10719664 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/20/07 | Review precedent warrant agreements. | 1.40 | 770.00 | 10720348 |
| MELNANI, VIVEK | 35 | PARTNER | 09/21/07 | Calls re: financing; review EPCA. | 2.10 | 1,533.00 | 10751298 |
| DANG, KATIE | 10 | ASSOCIATE | 09/21/07 | Discuss warrants w/J. Finelli. | 0.30 | 158.00 | 10724269 |
| FINELLI, JON | 35 | ASSOCIATE | 09/21/07 | Research, review various warrant agreements. | 5.90 | 2,006.00 | 10722118 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/21/07 | Review warrant agreements from other transactions. | 1.50 | 825.00 | 10723851 |
| DANG, KATIE | 10 | ASSOCIATE | 09/24/07 | Review EPCA for waiver provisions, e-mails to R. Slivinski re: same. | 1.00 | 395.00 | 10727530 |
| FINELLI, JON | 35 | ASSOCIATE | 09/24/07 | Meet with Slivinski regarding warrants and discuss provisions pertaining to Equity. | 0.20 | 68.00 | 10724899 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Formulate term sheet re: warrants. | 1.90 | 646.00 | 10724905 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/24/07 | Review warrant term sheets; discuss term sheet with J. Finelli. | 1.40 | 770.00 | 10726948 |
| STEINGART, BONNIE K. | 35 | PARTNER | 09/24/07 | Review EPCA and Appaloosa issues. | 0.50 | 275.00 | 10726953 |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 | Draft and amend term sheet for warrants. | 1.20 | 934.00 | 10742711 |
| FINELLI, JON | 35 | ASSOCIATE | 09/25/07 | Review various warrants provisions and update chart re: same. | 2.10 | 714.00 | 10729656 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/25/07 | Review and revise warrant term sheet; discuss with J. Finelli. | 1.20 | 660.00 | 10730455 |
| DANG, KATIE | 10 | ASSOCIATE | 09/26/07 | Review correspondence and documents re: corp governance. | 0.70 | 276.50 | 10734237 |
| FINELLI, JON | 35 | ASSOCIATE | 09/26/07 | Review and amend proposed New Warrant Term Sheet, and Warrant Chart summary. | 2.00 | 680.00 | 10732062 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/26/07 | Discuss warrants with J. Finelli. | 0.20 | 110.00 | 10733772 |
| GUIDO, LAURA | 35 | PARALEGAL | 09/26/07 | Research re: term sheets for warrant agreements | 0.50 | 105.00 | 10748868 |
| WALLEN, ALLAN | 10 | MISC | 09/26/07 | Research Re: Warrant Agreement Term Sheets | 1.20 | 282.00 | 10759207 |
| HANSON, JEAN | 35 | PARTNER | 09/27/07 | Review various warrant agreements. | 1.00 | 820.00 | 10750569 |
| HANSON, JEAN | 35 | PARTNER | 09/27/07 | Review documents; conf's and emails w/ V. Melnani and R. Slivinski re: governance issues. | 1.00 | 820.00 | 10750580 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 09/28/07 | Review warrant agreement and term sheet. | 3.30 | 1,815.00 | 10743860 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/01/07 | Review recap models sent by Sheehan. | 1.10 | 902.00 | 10824419 |
| FINELLI, JON | 35 | ASSOCIATE | 10/01/07 | Revise and amend Warrant Term Sheet and Warrant Change of Control Chart. | 2.30 | 782.00 | 10954111 |
| HANSON, JEAN | 35 | PARTNER | 10/02/07 | Review chart re warrants and draft warrant term sheet; review summary of charter and bylaw issues; conf's w/ V. Melnani, R. Slivinski and J. Finelli re same; review materials re intercompany transactions | 2.50 | 2,050.00 | 10757509 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 10/02/07 Calls w/T. Aalto re: valuation; financing; calls w/Lwg re: same. | 1.00 | 730.00 | 10823456 |
| SCHELER, BRAD E | 35 | PARTNER | 10/02/07 Discussons w/V. Melwani & HLHZ re: valuation and financing issues. Review correspondence re: same. | 4.50 | 4,477.50 | 10836508 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/02/07 Review materials sent by Debtors regarding cash management and liquidity. | 1.30 | 1,066.00 | 10824430 |
| FINELLI, JON | 35 | ASSOCIATE | 10/02/07 Prepare for meeting and meet with V. Melwani, R. Slivinski and J. Hanson re: (i) warrant term sheet and certificate of control chart, and (ii) Appaloosa proposal on open issues re: certificate of incorporation and bylaws | 2.00 | 680.00 | 10753118 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 Review POR Amendment and exit financing update from Debtors. | 1.50 | 825.00 | 10754040 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/02/07 Discuss financing with V. Melwani, review plan with regards to Plan Investor Treatment. | 0.40 | 220.00 | 10754041 |
| FINELLI, JON | 35 | ASSOCIATE | 10/02/07 Meet with J. Hanson, V. Melwani and J. Finelli re: organizational document issues and terms of New Warrants. | 1.80 | 990.00 | 10754046 |
| FINELLI, JON | 35 | ASSOCIATE | 10/04/07 Update and amend Warrant Term Sheet and Charge of Control Chart incorporating comments from committee meeting. | 1.20 | 408.00 | 10752292 |
| SCHELER, BRAD E | 35 | PARTNER | 10/05/07 Calls and correspondence re: POR negotiations and related valuation and financing issues. | 4.50 | 4,477.50 | 10336527 |
| MELWANI, VIVEK | 35 | PARTNER | 10/09/07 Mtgs. w/Company, committee and APs. | 8.00 | 5,840.00 | 10823470 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/09/07 Attend meeting with Debtors at Skadden. | 8.30 | 6,806.00 | 10824453 |
| MELWANI, VIVEK | 35 | PARTNER | 10/10/07 Review new proposal. | 1.00 | 730.00 | 10823475 |
| SCHELER, BRAD E | 35 | PARTNER | 10/10/07 Review Proposal | 1.00 | 995.00 | 10541162 |
| DANG, KATIE | 10 | ASSOCIATE | 10/13/07 Review e-mails and document re: revised term sheet. | 0.50 | 197.50 | 10772862 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/07 Mtg. w/Company re: POR amendments. | 2.50 | 1,825.00 | 10823478 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/11/07 Attend meetings with debtor. | 4.80 | 3,936.00 | 10824461 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/07 Review Houlihan analysis of TEV. | 0.50 | 410.00 | 10824462 |
| DANG, KATIE | 10 | ASSOCIATE | 10/11/07 Review EPCA MAC provisions. | 0.60 | 237.00 | 10755169 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/11/07 Review term sheet ; discuss term sheet and strategy with V. Melwani and Tanja Aalto. | 0.90 | 495.00 | 10774591 |
| MELWANI, VIVEK | 35 | PARTNER | 10/11/07 Review HLHZ analysis re: revised term sheet. | 0.10 | 55.00 | 10774593 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/13/07 Review proposal; various calls re: same. | 1.40 | 1,022.00 | 10824408 |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/07 Review email regarding new proposal. | 1.10 | 902.00 | 10824470 |
| TORRES, DEBRA M | 30 | PARTNER | 10/13/07 Review materials sent by Debtors re: proposal. | 1.50 | 1,230.00 | 10824471 |
| MELWANI, VIVEK | 35 | PARTNER | 10/13/07 Review draft term sheet re: proposed revisions to POR | 0.50 | 395.00 | 10836654 |
| MELWANI, VIVEK | 35 | PARTNER | 10/14/07 Evaluate proposals. | 1.50 | 1,095.00 | 10823491 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/14/07 | Review term sheets and analysis and additional materials in preparation for conference call with committee. | 1.60 | 880.00 | 10788646 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/15/07 | Review letter to Board re: recusing of deal; comments re: same. | 1.60 | 904.00 | 10787137 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/15/07 | Reviewed and revised drafts of letter to Delphi board re: change in distribution to equity committee under proposed amendments to the POR; t/c w/V. Melwani and t/c w/R. Slivinski re: same. | 0.80 | 716.00 | 10789907 |
| DANG, KATIE | 10 | ASSOCIATE | 10/15/07 | Review internal correspondence re: letter to Board re: POR amendments and review revised letter. | 0.30 | 118.50 | 10783061 |
| FINELLI, JON | 35 | ASSOCIATE | 10/15/07 | Research and prepare letter to Debtors regarding amended recoveries. | 1.60 | 544.00 | 10792252 |
| | | | 10/15/07 | Internal meeting with Fried Frank Delphi Team; revise letter to Debtors' board. | 4.00 | 1,360.00 | 10792253 |
| | | | 10/15/07 | Revise letter to Debtors commenting on committee issues. | 0.30 | 102.00 | 10792256 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/15/07 | Review and revise letter to board and discuss same with team. | 1.50 | 825.00 | 10788651 |
| | | | 10/15/07 | Review correspondence and transcripts of hearings in connection with drafting letter to board; review and revise letter. | 5.80 | 3,190.00 | 10788652 |
| MELWANI, VIVEK | 35 | PARTNER | 10/15/07 | Review and revise letter to board. | 2.20 | 1,210.00 | 10788653 |
| | | | 10/15/07 | Revise letter re: changes to POR. | 4.00 | 2,920.00 | 10835650 |
| | | | 10/16/07 | Revise revised proposals; call re: same | 2.50 | 1,825.00 | 10835652 |
| RODBURG, JENNIFER | 35 | PARTNER | 10/16/07 | Call w/Debtors' advisors re: reformulation of plan. | 0.70 | 395.50 | 10787147 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/16/07 | Review analysis prepared by Houlihan. | 0.50 | 410.00 | 10824485 |
| TORRES, DEBRA M | 30 | PARTNER | 10/16/07 | Review draft letter to S. Miller | 0.30 | 237.00 | 10836667 |
| RESNICK, ALAN | 35 | OF COUNSEL | 10/16/07 | Reviewed drafts of letters to Delphi Board of Directors. | 0.40 | 358.00 | 10789910 |
| DANG, KATIE | 10 | ASSOCIATE | 10/16/07 | Review revised letter to Board re: POR amendments. | 0.70 | 276.50 | 10788054 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/16/07 | Review and revise letter to board; discussions with team and members of equity committee re: same. | 3.00 | 1,650.00 | 10788659 |
| MELWANI, VIVEK | 35 | PARTNER | 10/17/07 | Calls re: negotiations and revisions | 1.00 | 730.00 | 10835657 |
| | | | 10/17/07 | Review Delphi proposal. | 2.00 | 1,460.00 | 10835658 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/17/07 | Review materials from Houlihan. | 0.70 | 574.00 | 10824490 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

| BILLED Employee Name | TIME Dept | DETAIL Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| FINELLI, JON | 35 | ASSOCIATE | 10/17/07 | Attend Statutory Committee Meeting held at counsel for the Debtors and report back to team. | 3.30 | 1,122.00 | 10786703 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/17/07 | Attend statutory committee meeting at Skadden. | 3.00 | 1,650.00 | 10788663 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/18/07 | Telephone calls with Houlihan re: equity issues. | 1.50 | 1,230.00 | 10824495 |
| SCHELER, BRAD E | 35 | PARTNER | 10/19/07 | Meeting with team and HLHZ re: jt statutory committee meeting. | 1.00 | 995.00 | 10956916 |
| MELWANI, VIVEK | 35 | PARTNER | 10/19/07 | Meeting with J. Butler; Meeting/HLHZ re: negotiation. | 2.50 | 2,487.50 | 10956919 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/22/07 | Mtg w/Rochschild re: same. | 2.50 | 1,725.00 | 10823503 |
| SCHELER, BRAD E | 35 | PARTNER | 10/22/07 | Meetings re: POR amendments/negotiations (3.0); follow-up with team (1.5). | 4.50 | 4,477.50 | 10830587 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/22/07 | Review debtors revised business plan. | 1.50 | 1,230.00 | 10824512 |
| MELWANI, VIVEK | 35 | PARTNER | 10/23/07 | Call w/ HLHZ re: next steps | 0.80 | 584.00 | 10835672 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/23/07 | Review materials prepared by Houlihan regarding DIP and Exit. | 1.70 | 1,394.00 | 10824517 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/23/07 | Review HLHZ recovery analysis re: potential equity distributions. | 0.30 | 165.00 | 10800401 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/24/07 | Review charts of recovery amendments prepared by Houlihan. | 1.20 | 984.00 | 10829786 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Meeting w/Delphi and GM Review proposals and term sheet revisions | 3.00 | 2,190.00 | 10835680 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Review blackline analysis | 2.20 | 1,606.00 | 10835682 |
| MELWANI, VIVEK | 35 | PARTNER | 10/25/07 | Review proposals and term sheet revisions | 2.00 | 1,460.00 | 10835683 |
| HANSON, JEAN | 35 | PARTNER | 10/26/07 | Review revised DS and Houlihan materials. | 1.50 | 1,950.00 | 10835684 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/07 | Various calls re: settlement. | 1.50 | 1,035.00 | 10829546 |
| MELWANI, VIVEK | 35 | PARTNER | 10/26/07 | Calls w/HLHZ re: negotiations | 2.00 | 1,460.00 | 10835688 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 10/25/07 | Call with V. Melwani and Rochschild, HLHZ; discuss with V. Melwani | 0.70 | 385.00 | 10816387 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/28/07 | Review commitment letters. | 0.80 | 656.00 | 10829806 |
| MELWANI, VIVEK | 35 | PARTNER | 10/29/07 | Call re: renegotiation with A. Resnick. | 0.80 | 584.00 | 10835697 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/29/07 | Review materials prepared by Houlihan. | 1.20 | 984.00 | 10829809 |
| TORRES, DEBRA M | 30 | PARTNER | 10/29/07 | Review blackline of draft EPCA showing proposed changes | 1.00 | 790.00 | 10356723 |
| STEINGART, BONNIE K. | 35 | PARTNER | 10/30/07 | Review documents prepared by Houlihan. | 1.20 | 984.00 | 10829915 |
| MELWANI, VIVEK | 35 | PARTNER | 11/01/07 | Review revised plan documents. | 0.80 | 584.00 | 10977005 |
| SCHELER, BRAD E | 35 | PARTNER | 11/01/07 | Review financial analysis re: amendments to EPCA; discuss same w/team. | 2.00 | 1,990.00 | 11018400 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/01/07 | Review documents prepared by Houlihan. | 0.80 | 656.00 | 10960434 |
| MELWANI, VIVEK | 35 | PARTNER | 11/02/07 | Calls w/HLHZ re: analysis. | 1.50 | 1,095.00 | 10977007 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/02/07 | Review EPCA re: plan investor benefits. | 1.80 | 1,314.00 | 10977008 |
| MELWANI, VIVEK | 35 | PARTNER | 11/02/07 | Call w/investors re: chapter 11 case; discuss w/team. | 3.00 | 2,985.00 | 10977611 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept. | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| MELWANI, VIVEK | 35 | PARTNER | 11/05/07 | Meeting re: potential alternatives to amended plan. | 0.40 | 292.00 | 10977017 |
| SCHELER, BRAD E | 35 | PARTNER | 11/05/07 | Analyze Plan alternatives and discuss w/team and Houlihan. | 3.00 | 2,985.00 | 11020828 |
| MELWANI, VIVEK | 35 | PARTNER | 11/08/07 | Settlement discussions; explore alternatives w/Houlihan. | 4.00 | 3,980.00 | 10976631 |
| MELWANI, VIVEK | 35 | PARTNER | 11/09/07 | Settlement discussions; possible alternatives. | 2.00 | 1,460.00 | 10977032 |
| SCHELER, BRAD E | 35 | PARTNER | 11/09/07 | Settlement discussions; discuss alternatives w/team. | 4.00 | 3,980.00 | 10976635 |
| HANSON, JEAN | 35 | PARTNER | 11/10/07 | Correspondence with shareholders & clients. | 3.00 | 2,985.00 | 10976637 |
| MELWANI, VIVEK | 35 | PARTNER | 11/11/07 | Review materials on case & contemplate strategy and next steps. | 2.00 | 1,990.00 | 10976639 |
| HANSON, JEAN | 35 | PARTNER | 11/12/07 | Review new proposal and materials | 0.80 | 656.00 | 10876287 |
| MELWANI, VIVEK | 35 | PARTNER | 11/12/07 | Alternative scenario analysis. | 1.50 | 1,095.00 | 10977037 |
| | | | 11/12/07 | Review proposals. | 1.50 | 1,095.00 | 10977038 |
| | | | 11/12/07 | Discuss proposal; alternatives and counterproposals. | 2.00 | 1,460.00 | 10977039 |
| | | | 11/12/07 | Review TEV analysis; review modified docs; call w/HLHZ. | 2.50 | 1,825.00 | 10977040 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/12/07 | Meeting re: term sheet and proposal; review and meet with R. Slivinski re: same. | 2.00 | 1,130.00 | 10908316 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/12/07 | Review revised proposals from Debtors regarding POR. | 1.50 | 1,230.00 | 10960492 |
| | | | 11/12/07 | Review revisions regarding EPCA. | 1.80 | 1,476.00 | 10960493 |
| | | | 11/12/07 | Review Houlihan evaluation of new documents. | 0.80 | 656.00 | 10960494 |
| DANG, KATIE | 10 | ASSOCIATE | 11/12/07 | Review further proposal to EC; HLHZ analysis re: same. | 1.00 | 395.00 | 10881191 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/12/07 | Review documents re: EPCA. | 0.60 | 330.00 | 10870310 |
| | | | 11/12/07 | Review deal amendments. | 1.50 | 825.00 | 10870312 |
| | | | 11/12/07 | Draft term sheet for equity recovery proposal. | 2.00 | 1,100.00 | 10870318 |
| HANSON, JEAN | 35 | PARTNER | 11/13/07 | Conf's w/ V. Melwani re EC proposal; review and revise draft term sheets | 1.30 | 1,066.00 | 10876291 |
| MELWANI, VIVEK | 35 | PARTNER | 11/13/07 | Structuring counterproposals and related calls. | 2.50 | 1,825.00 | 10977050 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/13/07 | Review EC proposal. | 0.80 | 656.00 | 10960500 |
| TORRES, DEBRA M | 30 | PARTNER | 11/13/07 | Consideration of POR proposal. | 0.50 | 395.00 | 10976734 |
| DANG, KATIE | 10 | ASSOCIATE | 11/13/07 | Review correspondence re: latest terms of proposal to EC. | 1.00 | 395.00 | 10881200 |
| | | | 11/13/07 | Review UCC response letter to latest proposed terms. | 1.00 | 395.00 | 10881203 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/13/07 | Review and revise term sheet, review disclosure statement in connection with term sheet; discuss with V. Melwani. | 2.50 | 1,375.00 | 10876998 |
| TORRES, DEBRA M | 30 | PARTNER | 11/14/07 | Review newly filed EPCA and plan amendments. | 2.00 | 1,580.00 | 10976738 |

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

## BILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 11/15/07 Review new amended EPCA. | 1.20 | 678.00 | 10908335 |
| TORRES, DEBRA M | 30 | PARTNER | 11/15/07 Review newly filed plan and EPCA amendments; discuss w/team and Houlihan. | 2.50 | 1,975.00 | 10976740 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/07 Review amendments to Plan and exhibits and HLHZ analysis | 3.20 | 1,760.00 | 10901684 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/16/07 Review revised EPCA filings. | 1.80 | 1,476.00 | 10960513 |
| SCHELER, BRAD E | 35 | PARTNER | 11/17/07 Settlement discussions and alternatives. | 1.50 | 1,492.50 | 10976656 |
| | | | 11/20/07 Meet w/Debtors & follow-up w/team. | 3.50 | 3,482.50 | 10976665 |
| | | | 11/20/07 Correspondence w/clients, Debtors & stockholders. | 1.50 | 1,492.50 | 10286606 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/15/07 Review terms of GM preferred stock. | 0.80 | 440.00 | 10941521 |
| MELNANI, VIVEK | 35 | PARTNER | 11/24/07 Calls re: settlement. | 1.00 | 730.00 | 10977089 |
| | | | 11/25/07 Review settlement materials. | 1.50 | 1,095.00 | 10977092 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/25/07 E-mails re: proposal. | 0.20 | 113.00 | 10951179 |
| TORRES, DEBRA M | 30 | PARTNER | 11/25/07 Discuss latest POR proposal w/team & Houlihan. | 1.00 | 790.00 | 10976759 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/25/07 Review proposal from Debtors. | 0.50 | 275.00 | 10941528 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/26/07 Review letter re: counter; comments re: same. | 0.70 | 395.50 | 10951186 |
| FINELLI, JON | 35 | ASSOCIATE | 11/26/07 Review new proposal from Debtors. | 0.40 | 220.00 | 10955819 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/26/07 Review plan investor holdings. | 0.40 | 220.00 | 10955822 |
| | | | 11/26/07 Call with HLHZ re: proposal; call with equity committee re: proposal; follow up with team. | 1.10 | 605.00 | 10971103 |
| MELNANI, VIVEK | 35 | PARTNER | 11/27/07 Calls w/HLHZ re: status of settlement. | 0.50 | 365.00 | 10976683 |
| SCHELER, BRAD E | 35 | PARTNER | 11/27/07 Settlement discussions; follow-up w/team. | 4.00 | 3,980.00 | 10976764 |
| TORRES, DEBRA M | 30 | PARTNER | 11/27/07 Emails to and from HLHZ team re: proposals and status. | 0.80 | 632.00 | 10974779 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/28/07 Review new proposal from Debtors. | 0.30 | 169.50 | 10977113 |
| MELNANI, VIVEK | 35 | PARTNER | 11/29/07 Participate in settlement discussions. | 1.80 | 1,314.00 | 10974787 |
| RODBURG, JENNIFER | 35 | PARTNER | 11/29/07 Draft and revise response proposal letter. | 5.00 | 2,825.00 | 10976692 |
| SCHELER, BRAD E | 35 | PARTNER | 11/29/07 Settlement discussions with team and Houlihan. | 4.00 | 3,980.00 | 10963188 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/29/07 Review revised deal economics; telephone call with Houlihan. | 1.80 | 1,476.00 | 10974921 |
| DANG, KATIE | 10 | ASSOCIATE | 11/29/07 Research other Ch. 11 plans re: equity treatment. | 0.80 | 316.00 | 10967614 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/29/07 Correspondence with HLHZ re: proposals. | 0.20 | 110.00 | 10967615 |
| | | | 11/29/07 Review letter to Debtors with proposal and efforts re: same. | 0.50 | 275.00 | 10976698 |
| MELNANI, VIVEK | 35 | PARTNER | 11/30/07 Calls w/HLHZ. | 0.80 | 584.00 | 10977118 |
| SCHELER, BRAD E | 35 | PARTNER | 11/30/07 Settlement discussions and alternatives with team and Houlihan. | 4.00 | 3,980.00 | 10976698 |
| STEINGART, BONNIE K. | 35 | PARTNER | 11/30/07 Telephone call with Houlihan regarding debtors proposal. | 1.10 | 902.00 | 10963195 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 11/30/07 Discussion with B. Steingart and call with Tanja Aalto re: proposals; review same. | 1.70 | 935.00 | 10967621 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| HANSON, JEAN | 35 | PARTNER | 12/03/07 | Review investment documents and settlement agreement; conf's w/ V. Melwani | 1.80 | 1,476.00 | 11050389 |
| MELWANI, VIVEK | 35 | PARTNER | 12/03/07 | Participate in settlement discussions; follow-up w/ e-mails and call re: same. | 3.00 | 2,190.00 | 11049028 |
| SCHELER, BRAD E | 35 | PARTNER | 12/03/07 | Calls re: documents and settlements | 2.30 | 1,679.00 | 11049029 |
| | | | 12/03/07 | Coordinate and participate in settlement discussions. | 2.50 | 2,487.50 | 11029005 |
| DANG, KATIE | 10 | ASSOCIATE | 12/03/07 | Review GSA for release provisions. | 0.60 | 237.00 | 10982529 |
| FINELLI, JON | 35 | ASSOCIATE | 12/03/07 | Review Global Restructuring Agreement for provisions on releases | 0.20 | 68.00 | 10980031 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/04/07 | Negotiations re: warrants; conf call w/ Eric | 0.40 | 220.00 | 10981011 |
| HANSON, JEAN | 35 | PARTNER | 12/05/07 | Review documents from Appaloosa. | 3.80 | 3,116.00 | 11050413 |
| MELWANI, VIVEK | 35 | PARTNER | 12/05/07 | Corcoran, B. Shaw, T. Aalto and V. Melwani; review revised documents. | 3.00 | 2,190.00 | 11062240 |
| | | | 12/05/07 | Negotiations re: plan; follow-up w/calls. | 3.00 | 2,190.00 | 11050032 |
| | | | 12/05/07 | Attend to share count and fractional shares issues. | | | |
| | | | 12/05/07 | Address corporate issues re: fractional shares. | 1.00 | 730.00 | 11050033 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/05/07 | Calls w/ J. Butler re: open issues; calls w/ B. Scheler re: same; review language. | 1.00 | 730.00 | 11050038 |
| SCHELER, BRAD E | 35 | PARTNER | 12/05/07 | Calls re: settlement. | 1.00 | 565.00 | 11003198 |
| | | | 12/05/07 | Calls with V. Melwani and J. Butler re: open issues. | 3.00 | 2,985.00 | 11029065 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/05/07 | Review settlement documents. | 0.50 | 275.00 | 10994297 |
| HANSON, JEAN | 35 | PARTNER | 12/06/07 | Address ballot/beneficial owner questions; fractional warrant issues. | 2.50 | 2,050.00 | 11050438 |
| MELWANI, VIVEK | 35 | PARTNER | 12/06/07 | Attend to ballot and solicitation issues. | 1.50 | 1,095.00 | 11049284 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/06/07 | Efforts re: ballots and fractional shares; calls w/ J. Hanson re: same; call re: same; e-mails re: same. | 3.00 | 1,695.00 | 11003208 |
| MELWANI, VIVEK | 35 | PARTNER | 12/10/07 | Efforts re: fractional shares. | 1.00 | 565.00 | 11003220 |
| HANSON, JEAN | 35 | PARTNER | 12/11/07 | Warrants and related issues. | 0.50 | 365.00 | 11049295 |
| | | | 12/13/07 | Conf call w/ V. Melwani and Eric Cochrane; review investment docs. | 3.00 | 2,460.00 | 11050513 |
| MELWANI, VIVEK | 35 | PARTNER | 12/14/07 | Review warrant agreement; calls and conf's w/ V. Melwani and R. Slivinski; prepare issues list | 3.00 | 2,460.00 | 11050524 |
| FINELLI, JON | 35 | ASSOCIATE | 12/14/07 | Review draft warrant agreement; follow up w/ R. Slivinski. | 0.80 | 272.00 | 11010824 |
| | | | 12/14/07 | Follow up w/ R. Slivinski and J. Hanson re: draft warrant agreement. | 0.50 | 170.00 | 11010826 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/14/07 | Review warrant agreement and precedent; discussions with J. Hanson re: same. | 4.10 | 2,255.00 | 11015666 |

Fried, Frank, Harris, Shriver & Jacobson LLP
Work Date From : 05/08/06 Thru : 01/25/08

DELPHI EQUITY COMMITTEE
SETTLEMENT AND RESTRUCTURING

B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Amount | Index Number |
|---|---|---|---|---|---|---|---|
| RODBURG, JENNIFER | 35 | PARTNER | 12/15/07 | Review and draft comments to Warrant agreement. | 4.00 | 2,200.00 | 11015667 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/16/07 | Review warrant agreement; comments re: same. | 2.00 | 1,130.00 | 11020250 |
| HANSON, JEAN | 35 | PARTNER | 12/17/07 | Review warrant agreement and provide comments. | 1.30 | 715.00 | 11015673 |
| HANSON, JEAN | 35 | PARTNER | 12/18/07 | Review warrant documents; conf's w/ V. Melwani | 2.00 | 1,640.00 | 11050560 |
| MELWANI, VIVEK | 35 | PARTNER | 12/18/07 | Warrant comments. | 0.80 | 584.00 | 11050064 |
| HANSON, JEAN | 35 | PARTNER | 12/21/07 | Review and revise warrant agreement; conf calls w/ Eric Cochran; conf w/ R. Slivinski and J. Finelli; calls w/ V. Melwani; review materials | 4.30 | 3,526.00 | 11050626 |
| RODBURG, JENNIFER | 35 | PARTNER | 12/21/07 | Review comments to warrant agreement; e-mails re: same; review governance documents. | 2.00 | 1,130.00 | 11046134 |
| FINELLI, JON | 35 | ASSOCIATE | 12/21/07 | Review revised warrant agreement and compare w/ mark-up. | 0.80 | 272.00 | 11026730 |
| SLIVINSKI, RICHARD | 35 | ASSOCIATE | 12/21/07 | Review warrant agreement; meet with R. Slivinski and J. Hanson; follow up. | 2.30 | 782.00 | 11026734 |
| | | | 12/21/07 | Review warrant agreement. | 1.90 | 1,045.00 | 11033288 |
| | | | 12/21/07 | Review warrant agreement; discuss with J. Hanson; call with Skadden; call with V. Melwani. | 0.70 | 385.00 | 11033291 |
| FINELLI, JON | 35 | ASSOCIATE | 12/21/07 | Mark-up warrant agreement. | 2.00 | 1,100.00 | 11031292 |
| | | | 12/27/07 | Review revised warrant agreement and email re: same. | 0.40 | 220.00 | 11049415 |
| | | | 12/28/07 | Review revised warrant agreement. | 0.20 | 68.00 | 11038682 |

Total   2,052.70   1,323,807.50

Matter Total   2,052.70   1,323,807.50