**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim and Final Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Final Period of 10/08/2005 through 01/25/2008**
**Exhibit A – Certification of Brock E. Plumb**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------X

In re:                                              :

                                                    :    Chapter 11

DELPHI CORPORATION, et al.,                         :

                                                    :    Case No. 05-44481 (RDD)

                                                    :

              Debtors.                              :    (Jointly Administered)

                                                    :

-------------------------------------------------------X

## CERTIFICATION OF BROCK E. PLUMB UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SEVENTH INTERIM AND FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP, AS INDEPENDENT AUDITORS AND ACCOUNTANTS TO THE DEBTORS, FOR THE PERIOD FROM OCTOBER 8, 2005 THROUGH JANUARY 25, 2008

I, Brock E. Plumb, hereby certify that:

1.      I am a Partner at Deloitte & Touche LLP ("**Deloitte & Touche**"), with responsibility for compliance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "**Local Guidelines**"), the Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under 11 U.S.C. § 330 promulgated by the Office of the United States Trustee (the "**UST Guidelines**"), and the Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals entered November 4, 2005 (as supplemented, the "**Fee Order**" and, collectively with the Local Guidelines and the UST Guidelines, the "**Guidelines**").

2.      This certification is made, pursuant to the Guidelines, in respect of the Seventh Interim and Final Application of Deloitte & Touche LLP, as Independent Auditors and Accountants to the Debtors, for the Period from October 8, 2005 through January 25, 2008 (the "**Fee**

Application"), by which Deloitte & Touche seeks (i) allowance of interim compensation for the period commencing October 1, 2007 through January 25, 2008 and (ii) allowance of final compensation and reimbursement of expenses for the period commencing October 8, 2005 through January 25, 2008.

3.      I have read the Fee Application and have approved it for service and filing with the Court.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought by Deloitte & Touche in the Fee Application fall within the Local Guidelines.

5.      To the best of my knowledge, the fees and disbursements sought by Deloitte & Touch in the Fee Application have been billed at rates and in accordance with practices customarily employed by Deloitte & Touche and generally accepted by Deloitte & Touche's clients.

6.      I certify that Deloitte & Touche will not make a profit on the reimbursement of any expenses for which it seeks reimbursement in the Fee Application, regardless of whether the service for which such expense reimbursement has been requested was performed in-house or by a third party.

7.      I certify that to the extent that monthly compensation was requested, Deloitte & Touche has complied with the requirement under the Fee Order that it to provide (i) the Debtors, (ii) counsel for the Official Committee of Unsecured Creditors, (iii) the United States Trustee for the Southern District of New York, (iv) Skadden, Arps, Slate, Meagher & Flom LLP, (v) counsel for the agent under Debtors' pre-petition facility, (vi) counsel for the agent under the Debtors' post-petition credit facility, and (vii) the members of the Fee Committee since their appointment, following each calendar month for which compensation is sought, with a statement of Deloitte & Touche's fees and

disbursements accrued during the previous month.  As required by the Fee Order, each such monthly fee statement contains a list of professionals and interns providing services, their respective billing rates, the aggregate hours spent by each professional, a reasonably detailed breakdown of the disbursements incurred and contemporaneously maintained time entries for each individual in increments of tenths of an hour.

[The remainder of this page is intentionally left blank.]

8.    I certify that the United States Trustee for the Southern District of New York, the

chair of each official committee and/or such committee's counsel, and the Debtors are being

provided with a copy of the Fee Application at least ten days before the date set by the court or any

applicable rules for filing fee applications.

Dated: Detroit, Michigan
      December 21, 2009

                    Brock E. Plumb
                    Deloitte & Touche LLP
                    600 Renaissance Center, Suite 900
                    Detroit, Michigan 48243
                    Tel:  (313) 396-3000

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim and Final Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Final Period of 10/08/2005 through 01/25/2008**
**Exhibit B – Retention Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                        :
     In re                                :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
               Debtors.     :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

ORDER UNDER 11 U.S.C. §§ 327(a), 328(a), AND 1107(b) AUTHORIZING
EMPLOYMENT AND RETENTION OF DELOITTE & TOUCHE LLP
AS INDEPENDENT AUDITORS AND ACCOUNTANTS TO DEBTORS,
<u>EFFECTIVE NUNC PRO TUNC TO OCTOBER 8, 2005</u>

("DELOITTE & TOUCHE RETENTION ORDER")

       Upon the application dated November 23, 2005 (the "Application") (Docket

No. 1222) of Delphi Corporation and certain of its domestic subsidiaries and affiliates, debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for an order

(the "Order") under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) and Fed. R. Bankr. P. 2014

authorizing the employment and retention of Deloitte & Touche LLP ("Deloitte & Touche") as

independent auditors and accountants to the Debtors, effective <u>nunc pro tunc</u> to October 8, 2005;

and upon the Affidavit of Brock E. Plumb, sworn to November 9, 2005, in support of the

Application; and upon the Supplemental Declaration of Brock E. Plumb in Support of

Application for Order under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing Employment

and Retention Of Deloitte & Touche LLP as Independent Auditors and Accountants to Debtors,

Effective <u>Nunc Pro Tunc</u> to October 8, 2005 (Docket No. 1664); and having considered: (i) Lead

Plaintiffs' Objection to Debtors' Application for Order under 11 U.S.C. §§ 327(a), 328(a) and

1107(b) Authorizing Employment and Retention <u>Nunc Pro Tunc</u> to October 8, 2005, of Deloitte

& Touche LLP as Independent Auditors and Accountants to Debtors (Docket No. 1401) (the

"Objection"); (ii) the Limited Objection of The Official Committee of Unsecured Creditors to

Debtors' Application for Order under 11 U.S.C. §§ 327(A), 328(A), and 1107(B) Authorizing

Employment and Retention of Deloitte & Touche LLP as Independent Auditors and Accountants

to Debtors, Effective <u>Nunc Pro Tunc</u> to October 8, 2005 (Docket No. 1649) (the "Limited

Objection"); and (iii) Debtors' Response to Lead Plaintiffs' Objection to Debtors' Application for

Order under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing Employment and Retention,

<u>Nunc Pro Tunc</u> To October 8, 2005, of Deloitte & Touche LLP as Independent Auditors and

Accountants to Debtors (Docket No. 1719), including the Declaration Of Robert Dellinger in

Support of Application for Order under 11 U.S.C. §§ 327(a), 328(a), and 1107(b) Authorizing

Employment and Retention Of Deloitte & Touche LLP as Independent Auditors and

Accountants to Debtors, Effective <u>Nunc Pro Tunc</u> to October 8, 2005 attached thereto; and upon

the record of the hearing held on the Application; and this Court having determined that the relief

requested in the Application, as modified hereby, is in the best interests of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and adequate

notice of the Application has been given and that no other or further notice is necessary; and

after due deliberation thereon; and good and sufficient cause appearing therefor for the reasons

stated by the Court in its bench ruling on the Application, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis, except that the words "and

thereafter" in paragraph 16(a) of the Application have been withdrawn.

2.    Subject to the terms of this Order, the Debtors' employment of Deloitte &

Touche as their independent auditors and accountants pursuant to the terms and conditions of the

Application (and the engagement letters attached thereto) is approved pursuant to

2

sections 327(a), 328(a), and 1107(b) of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code") and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), effective nunc pro tunc to October 8, 2005.

3.    Deloitte & Touche shall be compensated in accordance with the standards and procedures set forth in sections 330 and 331 of the Bankruptcy Code and all applicable Bankruptcy Rules, Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), guidelines established by the Office of the United States Trustee, and further orders of this Court.

4.    All requests of Deloitte & Touche for payment of indemnity pursuant to that certain engagement letter dated January 24, 2005 (the "Government Reports Engagement Letter", and together with the audit services engagement letter dated August 29, 2005, the "Engagement Letters") shall be made by means of an application (interim or final as the case may be) and shall be subject to review by the Court to ensure that payment of such indemnity conforms to the terms of the Government Reports Engagement Letter and is reasonable based upon the circumstances of the litigation or settlement in respect of which indemnity is sought, provided, however, that in no event shall Deloitte & Touche be indemnified for its own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

5.    That in no event shall Deloitte & Touche be indemnified for a claim that a court determines by final order to have arisen out of Deloitte & Touche's own bad-faith, self-dealing, breach of fiduciary duty (if any), gross negligence, or willful misconduct.

6.    That in the event that Deloitte & Touche seeks reimbursement for attorneys' fees from the Debtors pursuant to the Government Reports Engagement Letter, the invoices and supporting time records from such attorneys shall be included in Deloitte & Touche's own

3

applications (both interim and final) and such invoices and time records shall be subject to the

United States Trustee's guidelines for compensation and reimbursement of expenses and the

approval of the Bankruptcy Court under the standards of §§ 330 and 331 of the Bankruptcy Code

without regard to whether such attorney has been retained under § 327 of the Bankruptcy Code

and without regard to whether such attorneys' services satisfy Section 330(a)(3)(C) of the

Bankruptcy Code.

       7.   Neither the entry of this Order nor the employment of Deloitte & Touche by

the Debtors' bankruptcy estates pursuant to the Engagement Letters or this Order shall (i) convert

any claim or request for payment or reimbursement by Deloitte & Touche (including any claim

for attorneys' fees) based upon acts, omissions, conduct, events, occurrences or otherwise that

occurred or arose prior to October 8, 2005 (the "Petition Date") into a postpetition obligation or

administrative expense of the Debtors and their respective estates; or (ii) convert any claim or

request by Deloitte & Touche based upon acts, omissions, conduct, events, occurrences or

otherwise that occurred or arose on or after the Petition Date into a prepetition general unsecured

claim.

       8.   Neither the employment of Deloitte & Touche pursuant to the Application or

this Order nor any determination that Deloitte & Touche is "disinterested" for purposes of

Section 327 of the Bankruptcy Code shall constitute a defense for Deloitte & Touche or any of

its affiliates or a bar in the event that Deloitte & Touche or any of its affiliates becomes a

defendant in an adversary proceeding commenced by or on behalf of the estates for recovery of a

voidable transfer under Chapter 5 of the Bankruptcy Code.  This Court makes no determination

in connection with entering this Order as to whether or not it would be appropriate for such an

adversary proceeding to be commenced.

9.   To the extent this Order is inconsistent with the Engagement Letters, this
Order shall govern.

10.   Any party-in-interest shall have the right to raise the issue of the application
of Deloitte & Touche's prepetition retainer to postpetition fees and expenses.

11.   This Court shall retain jurisdiction to hear and determine all matters arising
from the implementation of this Order.

12.   The requirement under Local Rule 9013-1(b) for the service and filing of a
separate memorandum of law is deemed satisfied by the Application.

13.   The Objection and the Limited Objection, to the Application, to the extent
not resolved by this Order, are hereby overruled.

Dated:   New York, New York
         January 17, 2006

/s/ ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Exhibit C – Summary of Fees, Expenses, and Adjustments**

| | |
|---|---|
| Total Fees | $177,124.50 |
| Discount [1] | ($34,522.10) |
| Fee Application Adjustment [2] | ($21,708.55) |
| Total Adjusted Fees | $120,893.85 |
| Total Expenses [3] | - |
| **Total Due** | $120,893.85 |

[1]  Discount reflects a reduction in fees for this interim fee application consistent with the engagement letter dated August 29, 2005, and the retention affidavit of Brock E. Plumb.

[2]  The fee application adjustment represents a current voluntary reduction by Deloitte & Touche for certain fee application preparation services detailed in this interim fee application.  For purposes of reconciliation, please note that the total fees of Deloitte & Touche for fee application preparation services during the period encompassed by this interim fee application were $32,314.00.

[3]  This interim fee application excludes expenses incurred by Deloitte & Touche LLP personnel while providing professional services to Delphi, during the period encompassed by this interim fee application. Deloitte & Touche LLP is voluntarily waiving the collection of the expenses for the period encompassed by this interim fee application.

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Exhibit D - Time and Fees By Professional**

| Names Of Professionals/ Paraprofessionals/ Paraprofessionals[1] | Rates | Hours | Total |
|---|---|---|---|
| **Partner/Principal/Director** | | | |
| Coulter, Stephen J | 670.00 | 1.0 | $670.00 |
| Crowley, Mark J | 650.00 | 20.0 | $13,000.00 |
| Favor, Richard A | 750.00 | 11.5 | $8,625.00 |
| Garrett, George N | 670.00 | 4.0 | $2,680.00 |
| Plumb, Brock E | 650.00 | 17.0 | $11,050.00 |
| Swormstedt, Jeffrey Allan | 670.00 | 2.5 | $1,675.00 |
| **Senior Manager** | | | |
| Fleming, Katherine Evelyn | 525.00 | 45.0 | $23,625.00 |
| Moyer, Denny L | 490.00 | 3.6 | $1,764.00 |
| **Manager,** | | | |
| Alsager, Christina C | 450.00 | 17.1 | $7,695.00 |
| Peterson, John D G | 500.00 | 61.1 | $30,550.00 |
| Ralbusky, Deanna M | 450.00 | 33.7 | $15,165.00 |
| **Senior Staff** | | | |
| Ludtke, Emily Irene | 345.00 | 75.5 | $26,047.50 |
| McCoy, Kathryn Anne | 345.00 | 97.4 | $33,603.00 |
| Miller, Ashley Elaine | 345.00 | 2.5 | $862.50 |
| **Total** | | **391.9** | **$177,124.50** |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Exhibit E - Time By Category**

| CATEGORY DESCRIPTION | HOURS |
|---|---|
| 8-K CONSENT | 327.2 |
| PREPARATION OF FEE/EXPENSE APPLICATIONS | 64.7 |
| **Grand Total** | **391.9** |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Seventh Interim Fee Application**
**Interim Period of 10/01/2007 through 01/25/2008**
**Exhibit F – Time Detail**

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 10/3/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted portion of June, July, and August 2007 monthly statement | 1.0 | 500.00 | 500.00 |
| 10/3/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Incorporated additional data for June, July, and August 2007 monthly statement | 1.1 | 500.00 | 550.00 |
| 10/4/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of schedules for June, July, and August 2007 monthly statement | 2.6 | 500.00 | 1,300.00 |
| 10/5/2007 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed monthly fee application | 0.5 | 490.00 | 245.00 |
| 10/9/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared Jun-Jul-Aug 07 datasets for uploading requirements | 0.8 | 500.00 | 400.00 |
| 10/10/2007 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi invoices and requested information from Delphi for invoices sent | 1.0 | 490.00 | 490.00 |
| 10/25/2007 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed Delphi invoice collectability for reserve calculation | 1.0 | 490.00 | 490.00 |
| 10/31/2007 | MOYER, DENNY L | SENIOR MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed and prepared draft invoice for monthly billing | 1.1 | 490.00 | 539.00 |
| 11/6/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran initial queries for September and October 2007 monthly statements | 2.6 | 500.00 | 1,300.00 |
| 11/7/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Executed multi-wbs format queries | 2.1 | 500.00 | 1,050.00 |
| 11/8/2007 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Prepared 2007 consent workpapers for archive | 2.0 | 450.00 | 900.00 |
| 11/8/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Researched and responded to R.Young re: OGC request | 0.5 | 500.00 | 250.00 |
| 11/9/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began aggregation of datasets | 0.8 | 500.00 | 400.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 11/9/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated queried data | 3.6 | 500.00 | 1,800.00 |
| 11/13/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in conference call with R.Young re: September and October monthly statements | 0.3 | 500.00 | 150.00 |
| 11/13/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Compiled group 2 of data for September and October 2007 monthly statements | 1.9 | 500.00 | 950.00 |
| 11/14/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted portion of September and October monthly statements | 2.3 | 500.00 | 1,150.00 |
| 11/15/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of schedules and calculations and conference called with counsel re: same | 2.3 | 500.00 | 1,150.00 |
| 11/16/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted supporting documents and finalized statements | 2.9 | 500.00 | 1,450.00 |
| 11/28/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in conference call with D.Moyer re: fee application | 0.4 | 500.00 | 200.00 |
| 11/28/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in conference call with R.Young re: fee application and incorporated revisions | 0.5 | 500.00 | 250.00 |
| 12/4/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Participated in meeting with Delphi, Ernst and Young and D&T re: consents needed from Deteitte-In December, January, and February | 0.7 | 525.00 | 367.50 |
| 12/4/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in meeting with B.Plumb, M. Crowley, D. Ralbusky and C. Mager re: scheduling requirements | 1.1 | 525.00 | 682.50 |
| 12/4/2007 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Prepared for and met with B.Plumb, M.Crowley, T.Timko, K.Fleming, and D.Ralbusky re: scheduling requirements and Delphi's emergence from bankruptcy | 1.5 | 450.00 | 675.00 |
| 12/4/2007 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed timeline and detail of procedures for year end work for Delphi | 0.6 | 450.00 | 270.00 |
| 12/4/2007 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Prepared for and participated in meeting with B. Plumb, T. Timko, C.Alsager, K.Fleming, and D.Ralbusky re: schedules and Delphi emergence | 1.5 | 650.00 | 975.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/4/2007 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Performed research re: presentations of discontinued operations | 1.0 | 650.00 | 650.00 |
| 12/4/2007 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed plan for issuance of consent prepared by K. Fleming and researched related areas of audit | 2.0 | 650.00 | 1,300.00 |
| 12/4/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Began compilation of datasets for sixth interim fee application | 3.8 | 500.00 | 1,900.00 |
| 12/4/2007 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Participated in conference call with T.Timko and staff re: plans for new filings and 2007 10K | 1.0 | 650.00 | 650.00 |
| 12/6/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted narratives and partial pleadings/revisions for interim application and reviewed DPS relative to aggregate payments received | 3.4 | 500.00 | 1,700.00 |
| 12/7/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized draft of 6th interim schedules and pleadings | 3.0 | 500.00 | 1,500.00 |
| 12/11/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Scheduled and responded to emails from Delphi | 0.5 | 525.00 | 262.50 |
| 12/12/2007 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed draft consent and representation letter for 5-1 filing | 1.0 | 650.00 | 650.00 |
| 12/12/2007 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed December 10th application to the Court and researched its implications on discontinued operations | 2.0 | 650.00 | 1,300.00 |
| 12/13/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Prepared for and attended the kickoff meeting at Delphi re: discussion of data availability and timing | 3.1 | 525.00 | 1,627.50 |
| 12/13/2007 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | 8-K CONSENT | Performed concurring review of 8-K consent | 1.5 | 670.00 | 1,005.00 |
| 12/14/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Addressed comments and prepared consent file for final issue | 3.9 | 525.00 | 2,047.50 |
| 12/17/2007 | ALSAGER, CHRISTINA C | MANAGER | 8-I( CONSENT | Obtained prior year workpapers necessary to audit discontinued operations | 0.5 | 450.00 | 225.00 |
| 12/17/07 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Discussed scope of Deloitte & Touche testing for the segments and discontinued operations with K. Fleming | 1.0 | 650.00 | 650.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/17/2007 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Met with K. Fleming and D. Ralbusky re: plan of attack for consent and discontinued operations | 2.5 | 450.00 | 1,125.00 |
| 12/17/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Distributed and reviewed files necessary for testing | 1.7 | 525.00 | 892.50 |
| 12/17/2007 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed client prepared schedules for the discontinued operations and segment realignment | 2.4 | 450.00 | 1,080.00 |
| 12/17/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Provided planning re: audit procedures for Delphi's updates to the 10-K | 3.8 | 525.00 | 1,995.00 |
| 12/17/2007 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed the passed adjustments and the SEC 310 memo for the consent | 2.0 | 650.00 | 1,300.00 |
| 12/18/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Provided review of steering discontinued operations schedule obtained from client | 3.4 | 345.00 | 1,173.00 |
| 12/18/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Participated in conference calls with R.Young and then S.Travejo re: datasets for LCC | 0.5 | 500.00 | 250.00 |
| 12/18/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Performed selections for testing of interior discontinued operations | 0.5 | 345.00 | 172.50 |
| 12/18/2007 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Read and responded to Delphi related emails re: segment realignment, discontinued operations, and filing plans | 0.5 | 650.00 | 325.00 |
| 12/18/2007 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed schedules and information related to segment realignment and discontinued operations | 2.5 | 650.00 | 1,625.00 |
| 12/18/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-1< CONSENT | Prepared for and participated in meeting with B.Schafer re: walkthrough of realignment adjustments | 3.0 | 345.00 | 1,035.00 |
| 12/18837 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Created workpapers to perform testing on segment realignment adjustments | 4.0 | 345.00 | 1,380.00 |
| 12/18/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with K.Fleming and K.McCoy re: approach to testing areas in order to reissue consent | 1.0 | 345.00 | 345.00 |
| 12/18/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with K.Fleming, E.Ludtke re: approach to testing areas In order to reissue consent | 1.0 | 345.00 | 345.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/18/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Provided review of interior discontinued operations schedule obtained from client | 3.1 | 345.00 | 1,069.50 |
| 12/18/2007 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Researched accounting for segment realignment | 1.5 | 650.00 | 975.00 |
| 12/18/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Prepared for and met with K.McCoy and E.Ludtke re: approach to testing areas in order to reissue consent | 1.0 | 525.00 | 525.00 |
| 12/18/2007 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared outstanding datasets for LCC, uploaded to SIMS, and researched and drafted explanatory email to LCC for reconciliation purposes | 2.5 | 500.00 | 1,250.00 |
| 12/18/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Performed selections for testing of steering discontinued operations | 0.5 | 345.00 | 172.50 |
| 12/18/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Kicked off audit procedures at Delphi re: describing procedures and addressing workplan questions with client | 2.9 | 525.00 | 1,522.50 |
| 12/19/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with B. Smith re: discussion of steering discontinued operations beginning balance | 1.7 | 345.00 | 586.50 |
| 12/19/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Addressed multiple staff questions re: engagement and communicated current status to J. Williams | 1.1 | 525.00 | 577.50 |
| 12/19/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with B. Smith re: discussion of interior discontinued operations beginning balance | 1.6 | 345.00 | 552.00 |
| 12/19/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for meeting with M. Sandelich re: steering discontinued operations and interior discontinued operations | 1.6 | 345.00 | 552.00 |
| 12/19/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with client re: items selected for steering discontinued operations | 1.1 | 345.00 | 379.50 |
| 12/19/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Performed testing relating to the realignment adjustment for Powertrain Division | 4.0 | 345.00 | 1,380.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/19/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-1 < CONSENT | Participated In meeting with M. Sandelich re: steering discontinued operations selections for testing and Interior discontinued operations selections for testing | 1.5 | 345.00 | 517.50 |
| 12/19/2007 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed client prepared supporting documentation for the discontinued operations financial statement information | 1.4 | 450.00 | 630.00 |
| 12/19/2007 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed client prepared supporting documentation for the segment realignment | 2.1 | 450.00 | 945.00 |
| 12/19/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Performed testing relating to the realignment adjustment for Thermal Division | 4.0 | 345.00 | 1,380.00 |
| 12/20/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with K.McCoy re: progress of testing areas | 1.0 | 345.00 | 345.00 |
| 12/20/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Performed review of updated discontinued operations schedules obtained | 1.9 | 345.00 | 586.50 |
| 12/20/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared listing of selections for steering discontinued operations and interior discontinued operations based on updated schedules obtained | 2.4 | 345.00 | 828.00 |
| 12/20/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with E. Ludtke re: progress of testing areas and wrapup procedures | 1.0 | 345.00 | 345.00 |
| 12/20/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared workpapers for testing of investment in affiliate footnote disclosure | 3.0 | 345.00 | 1,035.00 |
| 12/20/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with K.Langford re: walkthrough of Thermal gross margin adjustment | 2.0 | 345.00 | 890.00 |
| 12/20/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Answered staff question re: audit procedures | 0.1 | 525.00 | 52.50 |
| 12/20/2007 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed open items listing for discontinued operations and segment realignment | 1.1 | 450.00 | 495.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 12/20/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with B.Schafer, L.McPhearson, G.Anderson re: Hyperion and SAP system downloads for financial statements of realigned segments | 1.0 | 345.00 | 345.00 |
| 12/20/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Participated in meeting with M. Sandenich re: additional selections for discontinued operations testing | 1.3 | 345.00 | 448.50 |
| 12/20/2007 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for meeting with M. Sandelich re: additional selections for discontinued operations testing | 1.6 | 345.00 | 552.00 |
| 12/20/2007 | FLEMING, KATHERINE EVELYN | SENIOR MANAGER | 8-K CONSENT | Reviewed status of audit procedures | 0.9 | 525.00 | 472.50 |
| 12/20/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and met with B.Schafer re: walkthrough of Thermal segment realignment | 3.0 | 345.00 | 1,035.00 |
| 12/21/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Researched prior audit workpapers to reference re: testing of current footnote disclosures | 2.0 | 345.00 | 690.00 |
| 12/21/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Completed documentation of all adjustments related to segment realignment | 3.0 | 345.00 | 1,035.00 |
| 12/21/2007 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Performed testing related to the investment in affiliate footnote disclosure | 3.0 | 345.00 | 1,035.00 |
| 1/2/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with M. Sandelich re: review of open items | 1.3 | 525.00 | 682.50 |
| 1/3/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman and M. Sandelich re: steering discontinued operations open items | 2.8 | 345.00 | 966.00 |
| 1/3/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with C. Alsager re: approach to testing specific adjustments relating to the segment realignment disclosure | 1.5 | 345.00 | 517.50 |
| 1/3/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed review notes on segment realignment with E. Ludtke | 1.5 | 450.00 | 675.00 |
| 1/3/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed additional support obtained for steering discontinued operations | 1.3 | 345.00 | 448.50 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/3/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming re: review procedures for discontinued operations | 0.3 | 450.00 | 135.00 |
| 1/3/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed and documented support obtained for steering discontinued operations | 2.4 | 345.00 | 828.00 |
| 1/3/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: additional support obtained for steering discontinued operations | 1.7 | 345.00 | 586.50 |
| 1/4/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed open items related to segment realignment | 1.1 | 450.00 | 495.00 |
| 1/4/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: steering discontinued operations support | 1.7 | 345.00 | 586.50 |
| 1/4/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and discussed segment review notes and procedures with C. Alsager | 0.40 | 450.00 | 180.00 |
| 1/4/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with K. Langford and Delphi personnel re: adjustments made to AHG business segment | 1.0 | 345.00 | 345.00 |
| 1/4/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed interior discontinued operation schedules | 1.4 | 345.00 | 483.00 |
| 1/4/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed status of procedures and addressed team questions | 3.3 | 525.00 | 1,732.50 |
| 1/4/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed additional support obtained for steering discontinued operations | 2.5 | 345.00 | 862.50 |
| 1/4/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with D. Ralbusky and K. Fleming re: steering discontinued operations selections and open items | 1.2 | 345.00 | 414.00 |
| 1/4/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Documented information provided by K. Langford re: all items relating to AHG business segment realignment | 4.0 | 345.00 | 1,380.00 |
| 1/4/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed and documented the segment reporting workpaper procedures | 1.8 | 450.00 | 810.00 |
| 1/4/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Documented information provided by B. Schafer re: segment realignment disclosure | 2.0 | 345.00 | 690.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/4/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Documented support obtained for steering discontinued operations | 2.3 | 345.00 | 793.50 |
| 1/4/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in meeting with B. Schafer and Delphi personnel re: segment realignment disclosure documentation | 1.0 | 345.00 | 345.00 |
| 1/4/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed company prepared schedules for the discontinued operations reporting | 2.3 | 450.00 | 1,035.00 |
| 1/4/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Communicated status of audit procedures to company and established next meeting to update on progress of procedures | 1.7 | 525.00 | 892.50 |
| 1/7/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared workpapers for final review and updated documentation relating to changes in segment realignment disclosure | 4.0 | 345.00 | 1,380.00 |
| 1/7/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: selections for interiors discontinued operations | 2.3 | 345.00 | 793.50 |
| 1/7/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: support obtained for steering discontinued operations | 2.1 | 345.00 | 724.50 |
| 1/7/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming re: discontinued operations information | 0.3 | 750.00 | 225.00 |
| 1/7/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming, D. Ralbusky, J. Williams, M Sandelich, and C. Whiteman re: open items for steering and interiors discontinued operations | 2.5 | 345.00 | 862.50 |
| 1/7/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming and K. McCoy re: open item | 0.4 | 450.00 | 180.00 |
| 1/7/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with R. Favor re: discontinued operations information | 0.3 | 525.00 | 157.50 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/7/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed company prepared memo re: accounting for discontinued operations | 0.7 | 450.00 | 315.00 |
| 1/7/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Documented support obtained for steering discontinued operations | 2.7 | 345.00 | 931.50 |
| 1/7/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and held update meeting with Delphi management and Deloitte re: testing open items | 0.9 | 525.00 | 472.50 |
| 1/7/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed support obtained for interiors discontinued operations | 1.7 | 345.00 | 586.50 |
| 1/8/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: differences noted during review of steering discontinued operations balance sheet and income statement compared to the 2006 consent balances | 2.3 | 345.00 | 793.50 |
| 1/8/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Documented steering and interiors discontinued operations balance sheet and income statement tie-out | 2.1 | 345.00 | 724.50 |
| 1/8/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared questions and completed documentation for thermal division segment realignment | 4.0 | 345.00 | 1,380.00 |
| 1/8/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed interiors discontinued operations balance sheet and income statement and compared beginning balances to 2006 Consent balances | 2.7 | 345.00 | 931.50 |
| 1/8/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed steering discontinued operations balance sheet and income statement and compared the beginning balance to the 2006 Consent balances | 2.5 | 345.00 | 862.50 |
| 1/8/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed 8-K and related working papers | 1.0 | 650.00 | 650.00 |
| 1/8/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: differences noted during review of interiors discontinued operations balance sheet and income statement compared to 2006 consent | 1.6 | 345.00 | 552.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|------|------|-------|----------|------------------------|-------|------|-------|
| | | | PREPARATION OF FEE/EXPENSE APPLICATIONS | | | | |
| 1/9/2008 | PETERSON, JOHN D G | MANAGER | | Reviewed DPS and Pacer re: 6th Interim and drafted emails to team leads re: same | 0.6 | 500.00 | 300.00 |
| 1/9/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed 8-K and related working papers | 1.0 | 650.00 | 650.00 |
| 1/9/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed and discussed in further detail findings in segment testing with E. Ludtke | 0.7 | 525.00 | 367.50 |
| 1/9/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman and E. Clauson re: pension costs related to discontinued operations for both steering and interiors | 1.9 | 345.00 | 655.50 |
| 1/9/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with M. Sandelich and C. Whiteman re: support obtained for steering selection relating to plant closing costs | 2.7 | 345.00 | 931.50 |
| 1/9/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Updated documentation based on updated version of discontinued operations workpapers obtained for steering and interiors | 2.5 | 345.00 | 862.50 |
| 1/9/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed client tax memoranda | 1.0 | 750.00 | 750.00 |
| 1/9/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with B. Schafer and K. Langford re: new adjustments to be made to current adjustments based on items discovered during testing | 3.0 | 345.00 | 1,035.00 |
| 1/9/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed pension cost adjustments support obtained from C. Whiteman | 2.3 | 345.00 | 793.50 |
| 1/9/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Documented and prepared workpaper re: corrected adjustments and Delphi's methodology for determining all adjustments included | 3.0 | 345.00 | 1,035.00 |
| 1/9/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed updated version of discontinued operations workpapers obtained for both steering and interiors | 2.9 | 345.00 | 1,000.50 |
| 1/10/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed updated version of discontinued operations memo from M. Sandelich | 2.3 | 345.00 | 793.50 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/10/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in meeting with D. Ralbusky, R. Favor and K. McCoy re: discontinued operations | 1.1 | 525.00 | 577.50 |
| 1/10/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed the company prepared calculation re: steering division discontinued operation accounting | 0.8 | 450.00 | 360.00 |
| 1/10/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Finalized all documentation for steering discontinued operations in order to submit for review | 2.7 | 345.00 | 931.50 |
| 1/10/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Prepared for and participated in conference call with K. Fleming and K. McCoy re: discontinued operations | 0.3 | 750.00 | 225.00 |
| 1/10/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with R. Favor re: tax workpapers obtained from the client for steering and interiors discontinued operations | 2.1 | 345.00 | 724.50 |
| 1/10/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Completed documentation of adjusted adjustments for the powertrain division segment realignment | 3.0 | 345.00 | 1,035.00 |
| 1/10/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Finalized documentation for steering pension cost adjustment for discontinued operations | 2.8 | 345.00 | 966.00 |
| 1/10/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Prepared for and participated in discussion with K. McCoy re: income tax audit procedures | 0.2 | 750.00 | 150.00 |
| 1/10/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming, D. Ralbusky, and R. Favor re: status of discontinued operations testing | 2.2 | 345.00 | 759.00 |
| 1/10/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed potential errors to be included in the segment realignment identified by Delphi | 0.9 | 450.00 | 405.00 |
| 1/10/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Updated DPS query runs for November and December 2007 periods | 2.0 | 500.00 | 1,000.00 |
| 1/11/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Documented interiors discontinued operations support obtained for testing selections | 2.5 | 345.00 | 862.50 |
| 1/11/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Documented pension cost adjustment to discontinued operations for interiors | 1.4 | 345.00 | 483.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/11/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Researched prior 2005 adjusting entries in order to determine portion allocated to realigned segments | 4.0 | 345.00 | 1,380.00 |
| 1/11/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated group 2 and 3 datasets for November and December 2007 monthly statements | 2.7 | 500.00 | 1,350.00 |
| 1/11/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: status of support for power products adjustments to discontinued operations | 1.7 | 345.00 | 586.50 |
| 1/11/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Obtained and reviewed updated version of discontinued operations workpaper from M. Sandelich | 2.1 | 345.00 | 724.50 |
| 1/11/2008 | MCCOY, KATHRYN ANNE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with C. Whiteman re: interiors income statement beginning balance | 1.5 | 345.00 | 517.50 |
| 1/11/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed company prepared memo re: assumptions for the discontinued operations accounting | 0.4 | 450.00 | 180.00 |
| 1/11/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated group 1 datasets for November and December 2007 monthly statements | 3.2 | 500.00 | 1,600.00 |
| 1/12/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Updated documentation in preparation of the issuance of consent on the amended S-1 | 2.7 | 525.00 | 1,417.50 |
| 1/12/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed client prepared tax information | 4.0 | 750.00 | 3,000.00 |
| 1/13/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed audit procedures re: steering discontinued operations balance sheet | 3.1 | 450.00 | 1,395.00 |
| 1/14/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed client memoranda re: tax impact of discontinued operations | 2.0 | 750.00 | 1,500.00 |
| 1/14/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared and received communications re: updates on the audit process and S-1 filing | 0.7 | 525.00 | 367.50 |
| 1/14/2008 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed tax computations workpapers related to 2007 10-K consent and discontinued operations | 2.0 | 390.00 | 780.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/14/2008 | MILLER, ASHLEY ELAINE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with R. Favor re: tax computations regarding 2007 10-K consent and discontinued operations | 0.5 | 390.00 | 195.00 |
| 1/14/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Prepared for and participated in discussion with A. Miller re: tax computations regarding the 2007 10-K consent and discontinued operations | 0.5 | 750.00 | 375.00 |
| 1/15/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Consulted with S. Coulter and G. Garrett re: consent for 8-K | 1.0 | 650.00 | 650.00 |
| 1/15/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with B. Schafer re: SOPA entries of post- close 2005 audit. | 1.0 | 345.00 | 345.00 |
| 1/15/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed workpapers for change in segment reporting due to additional proposed adjustments to be included | 1.1 | 450.00 | 495.00 |
| 1/15/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed tax impact of discontinued operations workpapers | 1.0 | 750.00 | 750.00 |
| 1/15/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed audit procedures for the steering income statement restated for discontinued operations | 2.1 | 450.00 | 945.00 - |
| 1/15/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and reviewed open items for audit procedures re: interiors discontinued operations balance sheet and income statement | 0.4 | 450.00 | 180.00 |
| 1/15/2008 | COULTER, STEPHEN J | PARTNER | 8-K CONSENT | Consulted with B. Plumb and G. Garret on consent for 8-K | 1.0 | 670.00 | 670.00 |
| 1/15/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Aggregated datagroup 4 for November and December 2007 monthly statements | 2.1 | 500.00 | 1,050.00 |
| 1/15/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed updated schedules on 8K provided by Delphi | 0.3 | 525.00 | 157.50 |
| 1/15/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed working papers for the Amendment 2 to the S-1 to be filed | 1.0 | 650.00 | 650.00 |
| 1/16/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with K. Langford re: how post close adjustments were allocated to the plant level from the divisional level | 2.0 | 345.00 | 690.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/16/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with Delphi management re: status of audit procedures and other open items | 0.9 | 525.00 | 472.50 |
| 1/16/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted balance of monthly schedules for November and December 2007 monthly statements | 1.4 | 500.00 | 700.00 |
| 1/17/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed response from T. Tamer re: tax question raised by R. Favor | 0.1 | 525.00 | 52.50 |
| 1/17/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Drafted supporting documents for November-December 2007 monthly statements and performed review | 1.9 | 500.00 | 950.00 |
| 1/17/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed data for latest invoicing required to LCC; drafted explanatory email to S. Trevino and provided data | 0.6 | 500.00 | 300.00 |
| 1/17/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Drafted e-mail to T. Tamer re: FAS 109 question | 0.2 | 750.00 | 150.00 |
| 1/17/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Ran DPS queries for six month expense activity and reviewed and summarized expenses | 1.3 | 500.00 | 650.00 |
| 1/18/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed discontinued operations memo and consideration of power products | 1.0 | 650.00 | 650.00 |
| 1/18/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Communicated updates and timing to team re: S-1 filing | 0.2 | 525.00 | 105.00 |
| 1/18/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Updated and provided drafts of representation letter and consent to J. Williams for her review related to S-1 filing | 0.2 | 525.00 | 105.00 |
| 1/18/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared electronic data for uploading to LCC per court requirements | 1.2 | 500.00 | 600.00 |
| 1/18/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed draft of 2007 10-K | 1.0 | 650.00 | 650.00 |
| 1/18/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Finalized November and December 2007 monthly statement and provided same to parties in interest | 0.6 | 500.00 | 300.00 |
| 1/19/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-1( CONSENT | Prepared adjustment workpaper to reflect additional adjustments to the realignment | 2.0 | 345.00 | 690.00 |
| 1/19/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared finalized/updated workpapers for review | 2.0 | 345.00 | 690.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/19/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed and communicated interior questions on audit evidence to the company | 2.1 | 525.00 | 1,102.50 |
| 1/21/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Updated support for S-1 filing including 8-K reference in filing | 0.9 | 525.00 | 472.50 |
| 1/21/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with B. Plumb re: audit approach | 1.0 | 525.00 | 525.00 |
| 1/21/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with D. Ralbusky re: open items for the discontinued operations testing | 0.5 | 525.00 | 262.50 |
| 1/21/2008 | SWORMSTEDT, JEFFREY ALLAN | PARTNER | 8-K CONSENT | Reviewed 8-K and related working papers | 1.0 | 670.00 | 670.00 |
| 1/21/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming re: open items for the discontinued operations testing | 0.5 | 450.00 | 225.00 |
| 1/21/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed working paper on power products and discussed audit approach with K. Fleming | 1.0 | 650.00 | 650.00 |
| 1/22/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed working papers related to the investment in affiliate footnote | 1.0 | 650.40 | 650.00 |
| 1/22/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Reviewed updates to S-1, coordinated printing of consent, and communicated delay in planned filing to B. Plumb. | 2.1 | 525.00 | 1,102.50 |
| 1/22/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed working papers related to discontinued operations | 2.0 | 650.00 | 1,300.00 |
| 1/22/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed working papers related to the change in segment reporting | 2.5 | 650.00 | 1,625.00 |
| 1/22/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed testing procedures for the steering discontinued operations reporting | 1.7 | 450.00 | 765.00 |
| 1/22/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared for and participated in discussion with B. Schafer re: additional adjustments to gross margin for the powertrain segment | 1.0 | 345.00 | 345.00 |
| 1/23/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed updated discontinued operations income tax impact information | 1.0 | 750.00 | 750.00 |
| 1/23/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared the balance sheet and income statement tie out for interiors discontinued operations reporting | 3.8 | 450.00 | 1,710.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/23/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared for and participated in discussion with K. Fleming, K. McCoy, and Delphi personnel re: open items for 8K filing | 1.3 | 450.00 | 585.00 |
| 1/23/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with M. Sandelich re: status of open items or audit work | 0.4 | 525.00 | 210.00 |
| 1/23/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Prepared answers to review notes relating to the final segment tie-out workpapers. | 2.0 | 345.00 | 690.00 |
| 1/23/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed journal entry support for three adjustments for segment realignment | 1.1 | 450.00 | 495.00 |
| 1/23/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Prepared for and participated in meeting with B. Plumb and K. Fleming re: status of consent and other procedures | 0.5 | 650.00 | 325.00 |
| 1/23/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with K. McCoy and D. Ralbusky re: update on 8K | 0.7 | 525.00 | 367.50 |
| 1/23/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed discontinued operations schedules and related draft Form 8-K | 1.6 | 650.00 | 1,040.00 |
| 1/23/2008 | PLUMB, BROCK E | PARTNER | 8-K CONSENT | Reviewed revised draft of S-1 and 8-K | 2.0 | 650.00 | 1,300.00 |
| 1/23/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Provided Skadden with additional requested data re: filings | 0.3 | 500.00 | 150.00 |
| 1/23/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed testing procedures related to discontinued operations for interior division | 3.9 | 450.00 | 1,755.00 |
| 1/23/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared for and participated in discussion with M. Crowley and B. Plumb re: status of filing timeline and audit work | 0.8 | 525.00 | 420.00 |
| 1/23/2008 | GARRETT, GEORGE N | PARTNER | 8-K CONSENT | Reviewed 8-K and related working papers | 4.0 | 670.00 | 2,680.00 |
| 1/23/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed memos prepared by Delphi re: discounted operations and researched related accounting issues | 2.4 | 650.00 | 1,560.00 |
| 1/24/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed company prepared supporting documents for the discontinued operations open items | 1.4 | 450.00 | 630.00 |

| DATE | NAME | TITLE | CATEGORY | DESCRIPTION OF ACTIVITY | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|---|
| 1/24/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Prepared and reviewed discontinued operations open items for the interior and steering division | 0.9 | 450.00 | 405.00 |
| 1/24/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Reviewed LCC Report and addressed issues for counsel re: same | 2.1 | 500.00 | 1,050.00 |
| 1/24/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Reviewed additional working papers and memos related to discontinued operations accounting | 1.1 | 650.00 | 780.00 |
| 1/24/2008 | ALSAGER, CHRISTINA C | MANAGER | 8-K CONSENT | Reviewed testing of segment realignment for 2007 10-K | 3.8 | 450.00 | 1,710.00 |
| 1/24/2008 | CROWLEY, MARK J | PARTNER | 8-K CONSENT | Prepared for and participated in meeting with K. Fleming and D. Ralbusky re: open iteml related to discontinued operations workpapers | 0.8 | 650.00 | 520.00 |
| 1/24/2008 | LUDTKE, EMILY IRENE | SENIOR ASSOCIATE | 8-K CONSENT | Reviewed workpapers for corrections and participated in discussion with C. Alsager re: same | 1.0 | 345.00 | 345.00 |
| 1/25/2008 | FAVOR, RICHARD A | DIRECTOR | 8-K CONSENT | Reviewed 10-K consent tax workpapers | 1.0 | 750.00 | 750.00 |
| 1/25/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Drafted additional questions to Delphi personnel re: discontinued operations testing | 0.3 | 450.00 | 135.00 |
| 1/25/2008 | PETERSON, JOHN 0 G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared datasets for uploading to LCC and uploaded same for November 2007 and December 2007 | 1.5 | 500.00 | 750.00 |
| 1/25/2008 | PETERSON, JOHN D G | MANAGER | PREPARATION OF FEE/EXPENSE APPLICATIONS | Prepared datasets for uploading to LCC and uploaded same for October 2007 | 0.7 | 500.00 | 350.00 |
| 1/25/2008 | RALBUSKY, DEANNA M | MANAGER | 8-K CONSENT | Reviewed responses from Delphi personnel re: interior discontinued operations | 0.7 | 450.00 | 315.00 |
| 1/25/2008 | FLEMING, KATHERINE | SENIOR MANAGER | 8-K CONSENT | Prepared communications to update on new filing schedule and open items | 1.1 | 525.00 | 577.50 |
| | **Total** | | | | 391.9 | | $177,124.50 |

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Final Fee Application**
**Final Fee Period of 10/08/2005 through 01/25/2008**
**Exhibit G – Summary of Fees, Expenses, and Adjustments**

| | |
|---|---:|
| Total Fees | $16,965,683.00 |
| Discount [1] | ($3,392,233.80) |
| Fee Application Adjustment | ($49,922.39) |
| Total Adjusted Fees | $13,523,526.81 |
| | |
| Total Fees Awarded in First Through Sixth Fee Applications | $13,265,725.95 |
| Total Fees Sought in Seventh Interim Fee Application | $120,893.85 |
| Total Fees Sought | $13,377,565.80 |
| | |
| Total Expenses | $4,660.98 |
| | |
| **Total Requested for Final Approval** | **$13,382,226.78** |

[1]   Discount reflects a reduction in fees for this interim fee application consistent with the engagement letter dated August 29, 2005, and the retention affidavit of Brock E. Plumb.

# Delphi Corporation, et al.
## Chapter 11 Case 05-44481 (RDD)
## Deloitte and Touche LLP
## Final Fee Application
## Final Fee Period of 10/08/2005 through 01/25/2008
## Exhibit H - Time and Fees By Professional

| Names Of Professionals/ Paraprofessionals/ Paraprofessionals[1] | Rates | Hours | Total |
|---|---|---|---|
| **Partner/Principal/Director** | | | |
| Aughton, Jeffery S | $650.00 | 1111.4 | $722,410.00 |
| Aukerman, Jeffrey A | $650.00 | 48.5 | $31,525.00 |
| Bell, David T | $550.00 | 35.0 | $19,250.00 |
| Biddix, Troy R | $750.00 | 0.3 | $225.00 |
| Brookner, Brad J | $715.00 | 0.5 | $357.50 |
| Colin, Robert L | $650.00 | 53.3 | $34,645.00 |
| Coulter, Stephen J | $670.00 | 74.0 | $49,580.00 |
| Crowley, Mark J | $650.00 | 1416.6 | $920,790.00 |
| Curry, J. Patrick | $620.00 | 55.0 | $34,100.00 |
| Devine, Christine Q | $675.00 | 1.0 | $675.00 |
| Ellerbrock, Lawrence D. | $650.00 | 64.5 | $41,925.00 |
| Faulkner, Mark A. | $725.00 | 2.0 | $1,450.00 |
| Favor, Richard A | $750.00 | 13.5 | $10,125.00 |
| Fisher, Mark S. | $750.00 | 7.0 | $5,250.00 |
| Fitzgerald, J. Patrick | $725.00 | 1.0 | $725.00 |
| Flynn, Jason T | $710.00 | 25.0 | $17,750.00 |
| Garrett, George N | $670.00 | 30.0 | $19,940.00 |
| Gilkes, John G | $750.00 | 57.0 | $42,750.00 |
| Hoffman, David N | $750.00 | 3.5 | $2,625.00 |
| Howell, Matthew J | $650.00 | 8.4 | $5,460.00 |
| Howard, Jonathan W. | $670.00 | 14.5 | $9,715.00 |
| Jain, Ashok K | $750.00 | 41.0 | $30,750.00 |
| Jones, Jeffrey C | $670.00 | 5.0 | $3,350.00 |
| Kimmel< Matthew G | $750.00 | 2.0 | 1,500,00 |
| Kueppers, Robert J | $690.00 | 3.0 | $2,070.00 |
| Lane, Carl S | $750.00 | 7.5 | $5,625.00 |
| Maher, Daniel C | $750.00 | 82.5 | $61,875.00 |
| Malloy, Michael B. | $650.00 | 54.3 | $35,295.00 |
| Mcgowan, Todd M | $650.00 | 401.9 | $261,235.00 |
| Meleney, J Alexander | $750.00 | 1.5 | $1,125.00 |
| Miskinis, Mark E | $650.00 | 1.0 | $650.00 |
| Moen, Joanne Mooney | $630.00 | 1.0 | $630.00 |
| Morrissey, Michael J | $670.00 | 3.0 | $2,010.00 |
| Neuenschwander, Jeffry A | $750.00 | 38.7 | $29,025.00 |
| O'Brien, Michael J | $750.00 | 9.5 | $7,125.00 |
| Platt, William T. Jr. | $650.00 | 3.0 | $2,055.00 |
| Plumb, Brock E | $650.00 | 1314.2 | $854,230.00 |
| Rietz, Robert J | $685.00 | 9.6 | $6,576.00 |
| Sasso, Anthony V | $670.00 | 29.9 | $20,033.00 |
| Schnurr, James V | $700.00 | 30.5 | $21,350.00 |
| Setola, Orlando | $750.00 | 12.3 | $9,225.00 |
| Shaffer, Scott Ian | $750.00 | 5.1 | $3,825.00 |
| Shapiro, Alan M | $730.00 | 23.1 | $16,863.00 |

| | | | |
|---|---|---|---|
| Steiner, Robert C Jr | $670.00 | 155.6 | $104,252.00 |
| Swormstedt, Jeffrey Allan | $670.00 | 122.0 | $81,340.00 |
| Van Arsdell, Stephen C | $620.00 | 97.2 | $60,264.00 |
| Vukcevic, Theodore N | $650.00 | 13.8 | $8,970.00 |
| | | | |
| **Senior Manager** | | | |
| Ausnehmer, Jeffrey J | $525.00 | 1.2 | $630.00 |
| Beverage, Richard M | $525.00 | 10.4 | $5,460.00 |
| Buck, David A | $525.00 | 6.0 | $3,150.00 |
| Cabeca, Anthony J | $525.00 | 4.9 | $2,572.50 |
| Cheadle, Carrie M | $475.00 | 10.3 | $4,892.50 |
| Cloniger, Melissa Ann | $525.00 | 1.0 | $525.00 |
| Dehart, Laura A | $525.00 | 11.6 | $6,090.00 |
| Donovan, Glen M | $490.00 | 20.0 | $9,800.00 |
| Favor, Richard A | $525.00 | 828.2 | $434,805.00 |
| Fleming, Katherine Evelyn | $430.00 | 48.4 | $25,410.00 |
| Foster, Christopher Wesley | $500.00 | 1.0 | $500.00 |
| Hakken, Jon | $525.00 | 54.1 | $28,402.50 |
| Hurley, Timothy H | $525.00 | 39.3 | $20,632.50 |
| Kapecki, Kenneth Walter | $525.00 | 15.2 | $7,980.00 |
| Kosonog, Michael S | $525.00 | 82.8 | $43,470.00 |
| Krupitzer, Holly A | $440.00 | 57.9 | $25,476.00 |
| Lacoudre, Anthony F | $520.00 | 1.0 | $520.00 |
| Laudermilch, Steven William | $525.00 | 8.4 | $4,410.00 |
| Livorsi, Thomas J | $525.00 | 13.3 | $6,982.50 |
| Mano, Patrice M | $525.00 | 0.5 | $262.50 |
| Miocic, Gregory G | $525.00 | 10.5 | $5,512.50 |
| Moyer, Denny L | $490.00 | 1464.1 | $717,409.00 |
| Olmore, David S | $350.00 | 55.0 | $22,050.00 |
| Pena, Salvador | $525.00 | 3.0 | $1,575.00 |
| Penelle, Phillippe G | $525.00 | 1.2 | $630.00 |
| Rijkaart Van Cappellen, Wijnand Gerard | $525.00 | 0.5 | $262.50 |
| Snyder, Bill L | $490.00 | 37.9 | $18,571.00 |
| Sullivan, Brian J | $525.00 | 16.4 | $8,610.00 |
| Szalony, Scott P | $440.00 | 1341.0 | $590,040.00 |
| Tomlinson, Marc E | $510.00 | 5.0 | $2,550.00 |
| Tropea, Leonard A | $525.00 | 1184.9 | $622,072.50 |
| Van Namen, Eric | $440.00 | 20.0 | $8,800.00 |
| Waller, Mary F | $525.00 | 6.0 | $3,150.00 |
| Wichard, John E Jr | $525.00 | 19.5 | $10,237.50 |
| | | | |
| **Manager** | | | |
| Alasger, Christina C | $450.00 | 24.1 | $10,845.00 |
| Bahan, Natalie J | $390.00 | 64.0 | $24,960.00 |
| Baracella, Angela M | $410.00 | 2.5 | $1,025.00 |
| Beatty, Jack W | $340.00 | 169.5 | $57,630.00 |
| Clark, Jill M | $390.00 | 714.0 | $278,460.00 |
| Ferrer, Kim Ann G | $390.00 | 663.6 | $258,804.00 |
| Ferrer, Kim Ann G | $525.00 | 1.6 | $840.00 |
| Fleming, Katherine Evelyn | $390.00 | 1065.6 | $415,664.00 |
| Graham, Scott R | $500.00 | 41.8 | $20,875.00 |
| Kyrikakis, Jonathan George | $490.00 | 1.9 | $931.00 |
| Lee, Ying | $525.00 | 25.9 | $13,597.50 |
| Lehner, Joanna C | $390.00 | 4.5 | $1,755.00 |
| McCracken, Laura D | $500.00 | 6.5 | $3,250.00 |
| Noetzel, Richard Kenneth | $450.00 | 318.3 | $143,235.00 |
| Oonk, Michael P | $400.00 | 1.6 | $640.00 |
| Pang, Rita Y | $490.00 | 12.5 | $6,125.00 |
| Patel, Bhavesh A | $390.00 | 54.1 | $21,099.00 |

| | | | |
|---|---|---|---|
| Peterson, John D G | $500.00 | 435.7 | $217,850.00 |
| Ralbusky, Deanna M | $450.00 | 35.8 | $16,110.00 |
| Shah, Shahid A | $340.00 | 213.3 | $72,522.00 |
| Snyder, Clayton A | $480.00 | 1104.8 | $530,304.00 |
| Sticklinski, Patricia A | $450.00 | 257.2 | $115,740.00 |
| Tenkman, Christopher A | $390.00 | 70.8 | $27,612.00 |
| Thomas, Daniel Joseph | $490.00 | 216.8 | $106,232.00 |
| Urbaniak, Julie Johnson | $525.00 | 195.2 | $102,480.00 |
| Ziemke, Valerie Lea | $480.00 | 1025.4 | $492,192.00 |
| | | | |
| **Senior Associate** | | | |
| Alsager, Christina C | $270.00 | 1556.7 | $420,309.00 |
| Bacarella, Angela M | $270.00 | 1054.0 | $284,580.00 |
| Badie, Jemiaine N | $270.00 | 1275.9 | $344,487.60 |
| Belen, Jeffrey Scott | $390.00 | 4.0 | $1,560.00 |
| Blank, Marina Alexandrovna | $240.00 | 1.0 | $240.00 |
| Brenman, Milana | $240.00 | 723.9 | $173,736.00 |
| Butt, Waqar A | $375.00 | 101.9 | $38,212.50 |
| Cornejo, Lisa M | $390.00 | 40.0 | $15,600.00 |
| Darbro, Margaret J | $250.00 | 12.6 | $3,150.00 |
| Fales, Aaron M | $390.00 | 4.4 | $1,716.00 |
| Fleming, L. Michael | $375.00 | 61.1 | $22,912.50 |
| Hall, Jennifer M | $275.00 | 8.8 | $2,420.00 |
| Hamilton, Brian J | $280.00 | 317.3 | $88,844.00 |
| Holiday, Bradley Sean | $300.00 | 150.9 | $45,270.00 |
| Kargela, Michael W | $390.00 | 430.4 | $167,856.00 |
| Kossmeyer, Chase B | $375.00 | 10.5 | $3,937.50 |
| Lovelady, Susan L | $270.00 | 245.7 | $66,339.00 |
| Miller, Ashley Elaine | $390.00 | 1556.7 | $420,309.00 |
| Ludtke, Emily Irene | $200.00 | 75.5 | $26,047.50 |
| Mccoy, Kathryn Anne | $390.00 | 97.4 | $32,671.50 |
| Miller, Ashley Elaine | $390.00 | 612.5 | $238,775.00 |
| Ncube, Wisdom | $250.00 | 262.5 | $65,625.00 |
| Nnake, Chinweoke Nkiru | $330.00 | 8.0 | $2,640.00 |
| Northrop, Thomas Vincent | $315.00 | 0.7 | $220.50 |
| Ofori Mante, Richard K | $375.00 | 7.0 | $2,625.00 |
| Potter, Scott Alan | $390.00 | 538.1 | $209,859.00 |
| Ralbusky, Deanna M | $270.00 | 1462.2 | $395,172.00 |
| Shrestha, Ashish A. | $375.00 | 115.4 | $43,275.00 |
| Springer, Rick | $375.00 | 117.2 | $43,950.00 |
| Tang, Weiwei | $250.00 | 78.8 | $19,700.00 |
| Underwood, Dawn Rene | $270.00 | 72.1 | $19,467.00 |
| Urek, Kyle M | $270.00 | 1515.2 | $409,104.00 |
| Walker, Jacqueline M | $360.00 | 181.5 | $65,340.00 |
| Warnack, Sarah A | $360.00 | 475.7 | $171,252.00 |
| Zimmer, Shawn Curtis | $270.00 | 20.4 | $5,508.00 |
| | | | |
| **Associate** | | | |
| Al Qamari, Nishreen Abbas | $335.00 | 20.3 | $6,800.50 |
| Amarnani, Kashish | $290.00 | 2.0 | $580.00 |
| Ankerson, Kyle Eugege | $240.00 | 4.0 | $960.00 |
| Bellini, Robert Allen | $200.00 | 466.9 | $93,380.00 |
| Blank, Marina Alexandrovna | $240.00 | 273.5 | $65,640.00 |
| Brill, Lucas Michael | $280.00 | 46.3 | $12,964.00 |
| Brown, Stephen Sommers | $290.00 | 11.9 | $3,451.00 |
| Cheng, Xiangyu | $255.00 | 19.3 | $4,921.50 |
| Eldam, Rami D | $315.00 | 7.0 | $2,205.00 |
| Fender, Morgan Victoria | $100.00 | 42.8 | $4,275.00 |
| Goenka, Ankit | $27.00 | 29.5 | $796.50 |

| | | | |
|---|---|---|---|
| Green, Jonathan David | $280.00 | 1205.1 | $337,428.00 |
| Grozdanovski, Natali | $100.00 | 330.3 | $29,117.50 |
| Grozdanovski, Natali | $75.00 | 106.7 | $10,670.00 |
| Harding, David James | $200.00 | 122.5 | $24,500.00 |
| Harrison, Joseph E Jr | $200.00 | 86.1 | $17,220.00 |
| Hoch, Erin Nicole | $240.00 | 1547.9 | $371,496.00 |
| Honkala, Joseph | $100.00 | 43.6 | $4,355.00 |
| Jian, Shuling | $280.00 | 538.3 | $150,724.00 |
| Joshi, Amitesh | $27.00 | 26.1 | $704.70 |
| Kalakurthy, Deepa | $180.00 | 10.5 | $1,890.00 |
| Krishma Shastrula, Santosh Kumar | $27.00 | 14.0 | $378.00 |
| Kwok, Wynette Kaki | $280.00 | 304.1 | $85,148.00 |
| Kwok, Wynette Kaki | $280.00 | 178.3 | $49,924.00 |
| Lakkadi, Sujatha | $180.00 | 10.0 | $1,800.00 |
| Ludtke, Emily Irene | $200.00 | 709.1 | $144,960.00 |
| Macauda, Allison Nichole | $290.00 | 19.5 | $5,655.00 |
| Maheshwari, Shradha | $27.00 | 32.0 | $864.00 |
| Mccoy, Kathryn Anne | $200.00 | 1113.5 | $222,700.00 |
| Miffleton, Catherine Taylor | $300.00 | 42.4 | $12,720.00 |
| Miller, Erica Lynne | $200.00 | 159.5 | $31,900.00 |
| Nellis, Amanda Made | $295.00 | 58.6 | $17,287.00 |
| Noda, Kazuy | $240.00 | 6.0 | $1,440.00 |
| Odueso, Adedayo Olubusola | $280.00 | 422.9 | $118,412.00 |
| Pathak, Devendra Mohan | $27.00 | 20.0 | $540.00 |
| Pathak, Sudhakar | $27.00 | 7.5 | $202.50 |
| Popiel, Walter Edward Ii | $280.00 | 315.1 | $88,228.00 |
| Pulis, Jason Alexander | $290.00 | 315.7 | $91,553.00 |
| Reed, Megan Amanda | $200.00 | 12.5 | $2,500.00 |
| Rhoades, Daisha Kristi | $280.00 | 1252.0 | $350,560.00 |
| Riegling, Ryan J | $290.00 | 273.4 | $79,286.00 |
| Ruhlig, Aaron Vaughan | $290.00 | 278.7 | $80,823.00 |
| Savage, Russell Aaron | $200.00 | 42.4 | $8,480.00 |
| Schill, Michael J | $240.00 | 120.8 | $28,980.00 |
| Schroeder, Amanda Jeanne | $200.00 | 224.7 | $44,940.00 |
| Schrot, Erica Lynne | $200.00 | 1381.9 | $276,380.00 |
| Sharma, Aditya Kumar | $27.00 | 9.0 | $243.00 |
| Singh, Amrendra | $27.00 | 3.0 | $81.00 |
| Stamenkovic, Miodrag | $200.00 | 329.1 | $65,820.00 |
| Stieritz, Scott C | $200.00 | 79.6 | $15,920.00 |
| Strzempek, Eric Matthew | $280.00 | 816.4 | $228,592.00 |
| Surapaneni, Bhavani | $180.00 | 13.0 | $2,340.00 |
| Tanielian, Kevork Krikor | $290.00 | 908.2 | $263,378.00 |
| Tanno, Kelly K | $200.00 | 319.2 | $63,840.00 |
| Tauro, Dimpi F | $275.00 | 589.0 | $161,975.00 |
| Tewari, Ruchi | $270.00 | 5.5 | $1,485.00 |
| Tomas, John Dimitri | $240.00 | 791.2 | $189,876.00 |
| Venkataraman, Srividhya | $27.00 | 1.1 | $29.70 |
| Wang, Ning | $305.00 | 10.5 | $3,202.50 |
| Watson, Melissa Janette | $200.00 | 254.6 | $50,920.00 |
| Watson, Patrick J | $200.00 | 0.5 | $100.00 |
| White, Julie R | $300.00 | 46.1 | $13,830.00 |
| Wolf, Bradley David | $310.00 | 1.5 | $465.00 |
| Zmuda, Shaun Stanley | $240.00 | 1480.0 | $355,200.00 |
| | | | |
| **Paraprofessional** | | | |
| Adjei Panford, Mary | $55.00 | 1.0 | $55.00 |
| Barron, Lisa A | $65.00 | 3.0 | $195.00 |
| Dunn, Judith A | $65.00 | 1.0 | $65.00 |
| Giorgi, Diane M | $65.00 | 8.0 | $520.00 |

| Henry, Wesley D | $100.00 | 1.0 | $100.00 |
| Veccia, Dada L | $100.00 | 3.8 | $380.00 |

| **Total** | | **47,321.3** | **$16,965,683.00** |
| **Discount** | | | **($3,392,233.80)** |
| **Fee Application Adjustment** | | | **($49,922.39)** |
| **Total** | | **47,321.3** | **$13,523,526.81** |

(1)   *Please note, in instances where an individual is listed more than once in the above exhibit, that individual was promoted during the period encompassed by this interim fee application. Deloitte & Touche LLP has listed the data in this manner to provide visibility to services rendered at each level.*

**Delphi Corporation, et al.**
**Chapter 11 Case 05-44481 (RDD)**
**Deloitte and Touche LLP**
**Final Fee Application**
**Final Fee Period of 10/08/2005 through 01/25/2008**
**Exhibit I - Time By Category**

| CATEGORY DESCRIPTION | HOURS |
|---|---:|
| 8-K CONTSENT | 454.6 |
| AUDIT PROCEDURES FOR AHG | 929.7 |
| AUDIT PROCEDURES FOR ASEC TULSA | 9.8 |
| AUDIT PROCEDURES FOR DELPHI HEADQUARTERS | 8666.2 |
| AUDIT PROCEDURES FOR DPSS | 1974.0 |
| AUDIT PROCEDURES FOR ELECTRONICS & SAFETY | 2288.8 |
| AUDIT PROCEDURES FOR EMPLOYEE BENEFIT OBLIGATIONS | 1336.5 |
| AUDIT PROCEDURES FOR ENERGY & CHASSIS | 3166.1 |
| AUDIT PROCEDURES FOR PACKARD | 3146.2 |
| AUDIT PROCEDURES FOR REPORTING AND AUDIT SUMMARY | 1253.9 |
| AUDIT PROCEDURES FOR STEERING | 2293.3 |
| AUDIT PROCEDURES FOR THERMAL & INTERIOR | 1947.1 |
| AUDIT PROCEDURES ON INCOME TAXES | 2282.6 |
| AUDIT PROCEDURES PLANNING AND DEVELOPMENT | 924.9 |
| AUDIT SERVICES RELATED TO SUCCESSOR AUDITORS | 71.9 |
| ENGAGEMENT ADMINISTRATION, PLANNING, AND MANAGEMENT | 3167.4 |
| GOVERNMENTAL REPORTS | 156.5 |
| IMPAIRMENT | 89 |
| INTERNAL CONTROL TESTING | 7891.8 |
| PREPARATION OF FEE/EXPENSE APPLICATIONS | 869.2 |
| REVIEW OF AUDIT WORKPAPERS AND SUPERVISION | 1370.6 |
| REVIEW PROCEDURES FOR FIRST QUARTER | 20.2 |
| REVIEW PROCEDURES FOR SECOND QUARTER | 50.6 |
| REVIEW PROCEDURES FOR THIRD QUARTER | 1779.0 |
| SAS 99 / JOURNAL ENTRY TESTING | 819.7 |
| TECHNICAL AUDIT ASSISTANCE AND CONSULTATIONS | 333.6 |
| TRAVEL TIME | 28.1 |
| **GRAND TOTAL** | **47,321.3** |