IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :
      In re                     :   Chapter 11
                                :
DPH HOLDINGS CORP., et al.,     :   Case No. 05-44481 (RDD)
                                :
           Reorganized Debtors. :   (Jointly Administered)
                                :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On December 16, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims ("Thirty-Ninth Omnibus Claims Objection Order") (Docket No. 19177) [a copy of which is attached hereto as Exhibit C]

On December 16, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

2) Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims ("Thirty-Ninth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19177) [a copy of which is attached hereto as Exhibit C]

3) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To Gm Buyers, And (III) Severance Claims Identified In The Thirty-Ninth Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit E]. Each party's Personalized Notice was sent to the name and address listed in columns 1

and 2 of <u>Exhibit D</u> attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

Dated: December 21, 2009

                                              <u>  /s/ Evan Gershbein                  </u>
                                                   Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 21st day of December, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  <u>  /s/ Shannon J. Spencer        </u>

Commission Expires:  <u>  6/20/10      </u>

# EXHIBIT A

DPH Holdings Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark_btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark_brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon_cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman_cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein_dpw.com brian.resnick_dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran_delphi.com karen.j.craft_delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks_delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff_flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson_flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje_ffhsj.com sliviri_ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg_fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel_groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber_hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman_honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss_honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough_jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker_jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins_jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance_kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher_lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy_lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12 18 2009 3:34 PM
Master Service List 091216 Email

DPH Holdings Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker_mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger_mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray_milbank.com tkreller_milbank.com jtill_milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff_oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork_sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos_oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel_omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman_omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak_paulweiss.com pweintraub_paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph_pbgc.gov morris.karen_pbgc.gov menke.john_pbfgc.gov bangert.beth_pbgc.gov efile_pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer_phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f k a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick_us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk_seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner_shearman.com jfrizzley_shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler_skadden.com jlyonsch_skadden.com rmeisler_skadden.com | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio_skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12 18 2009 3:34 PM
Master Service List 091216 Email

DPH Holdings Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen_stahlcowen.com tcornell_stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp_stevenslee.com cs_stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut_teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler_weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore_wilmingtontrust.com | Creditor Committee Member Indenture Trustee |

In re. DPH Holdings Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12 18 2009 3:34 PM
Master Service List 091216 Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Ca adas Castillo | | Avda Ramon de Carranza | 10-1 | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto_canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato_apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle_airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger_akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn_akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff_akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein_akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger_allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman_alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly_alston.com dwender_alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes_aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik_andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf_afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert_arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin_agg.com | Counsel to Daishinku (America) Corp. d b a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross_aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway_atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray_balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson_bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett_bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills_btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen_btlaw.com | Counsel to Howard county, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg__btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens__btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory__btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears__btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer__btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm__bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom__beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js__colawfirm.com  michelle__colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah__blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean__blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph__berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw__bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab__bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello__bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa__bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby__binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards_blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell_bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic of Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill_bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan_bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato_bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue_boselaw.com cdelatorre_boselaw.com | Counsel to Decatur Plastics Products, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen_bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones_bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini_brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman_brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson_buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway_bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling_bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall_burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico_cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi_cwt.com joseph.zujkowski_cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg_BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke_cahill.com | Counsel to Engelhard Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson_calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio_gmail.com rcalinoff_candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy_carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg_carsonfischer.com brcy_carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn_clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch_chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum_clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby_clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon_clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling_cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling_cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson_cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale_cwsny.com bceccotti_cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen_cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott_cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler_cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee__contrariancapital.com jstanton__contrariancapital.com wraine__contrariancapital.com solax__contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin__coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston__cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh__chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm__curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz__curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott__curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino__damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin__erisacase.com davidpmartin__bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth__daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher__daypitney.com cchiu__daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel__dechert.com james.moore__dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa__denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza__dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani_dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen_dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner_dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson_dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin_dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin_duanemorris.com | Counsel to NDK America, Inc. NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc. SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi_duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak_duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker_dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith_dykema.com | Attorneys for Tremont City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas_dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell_eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem_eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz_entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell_ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman_e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan_faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella_farrellfritz.com pcollins_farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles_filardi-law.com | Counsel to Federal Express Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan_finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch_foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon_foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens_foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount_foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers_rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig_fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker_fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo_gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo_gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover_goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant_goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl_goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack_gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz_goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella_gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer_gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr_previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler_graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam_gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens_gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm_greensfelder.com jpb_greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar_hahnlaw.com cpeer_hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia_halperinlaw.net ahalperin_halperinlaw.net jdyas_halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark_hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich_hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand_aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin_haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins_haynesboone.com kenric.kattner_haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin_herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman_hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal_hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino_hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell_haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton_hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber_hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher_hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog_hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 8 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan_hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden_hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty_honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable_honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy_honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker_honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko_howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan_hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter_hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank_hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes_hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee_hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey_icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes_infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie_infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin_iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky_jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest_jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS_Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz_jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson_jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, L.C, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek_bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti_jonesday.com mcorrea_jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger_kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev_kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson_keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko_kellerrohrback.com claufenberg_kellerrohrback.com erily_kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto_kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe_kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone_kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik_kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik_kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy_kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan_kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney_kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel_kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox_klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope_nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman_kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders_kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin_kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup_kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski_lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook_lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude_lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela_lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider_lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg_lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer_aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles_lrlaw.com | Counsel to Freescale Semiconductor, Inc. f k a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman_lrlaw.com | Counsel to Freescale Semiconductor, Inc. f k a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland__linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy__publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy__publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy__publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh__lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden__lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed__loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins__loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan__lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee__lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen__lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin__lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill__lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino__lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc__lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs__maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden__madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc__ml-legal.com | Counsel to Venture Plastics |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar_aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella_masudafunai.com | Counsel to NDK America, Inc. NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc. SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler_mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas_mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman_mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert_mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan_mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst_mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler_mwe.com mquinn_mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar_mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley_mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein_mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough_mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks_mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock_mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome_msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko_msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

12 18 2009 3:35 PM
Email (389)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson_msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers_mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers_mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum_mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc_miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag_michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd_michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag_michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda_milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones_millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt_millerjohnson.com wolfordr_millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj_millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm_millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco_millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta_mintz.com pricotta_mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott_molex.com | Counsel to Molex Connector Corp |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried_morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz_morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin_morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff_moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik_munsch.com jwielebinski_munsch.com drukavina_munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy_nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan_nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore_pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland_nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen_nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwylar i o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson_dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman_jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope_chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst_oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter_ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz_orbotech.com | Company |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody_orourkeandmoody.com | Counsel to Ameritech Credit Corporation d b a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund_orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden_orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy_orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa_orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron_orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl_pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein_pszjlaw.com Ischarf_pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal_pbwt.com | Counsel to American Finance Group, Inc. d b a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse_pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw_phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg_paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis_paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm_paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak_paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp_michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew_pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf_pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d b a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh_pepperlaw.com | Counsel to SKF USA, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen_pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter_pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer_pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham_pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp_pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine_pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich_pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle_pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling_pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear_pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore_pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo_pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

12 18 2009 3:35 PM
Email (389)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh_previant.com mgr_previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos_es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst_qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris_quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson_quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye_quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp_quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille_reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka_republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich_riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty_rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome_rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack_msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte_ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick_ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo_ssbb.com | Attorney's for Tecnomec S.r.L. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette_schaferandweiner.com shellie_schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman_schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie   schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp   srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley   srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook   srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster   att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier   seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk   seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon   seyfarth.com | Counsel to  le Belier LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100   shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass   Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood   sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll   comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters   sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein   sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen   sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle   sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux   shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux   shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy   goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman   sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin   sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton   sillscummis.com skimmelman   sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang   silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller   skfdelaware.com | Counsel to Airgas, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates_sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen_sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas_sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards_sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer_ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison_doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr_michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws_michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann_steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf_sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs_stevenslee.com cp_stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken_stinsonhecker.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich_stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman_stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard_stites.com loucourtsum_stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak_stutman.com egoldberg_stutman.com ipachulski_stutman.com jdavidson_stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell_taftlaw.com | Counsel to Wren Industries, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller_taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum_tblawllp.com rbaskin_tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork_ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot_tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio_tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro_furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris_timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell_tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman_tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon_tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman_tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d b a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid_tcfhlaw.com efiledocketgroup_fagelhaber.com | Counsel for Penn Aluminum International Inc. |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero_us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi_toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz_usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni_underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore_UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury_usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb_vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason_wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering_wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse_wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb_wnj.com | Counsel to Behr Industries Corp. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

12 18 2009 3:35 PM
Email (389)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters_weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz_ny.whitecase.com guzzi_whitecase.com dbaumstein_ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria_whitecase.com featon_miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold_whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich_wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier_winston.com cschreiber_winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop_winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe_winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine_wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell_wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki_woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause_zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

12 18 2009 3:35 PM
Email (389)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | pclark_btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark_brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon_cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman_cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein_dpw.com brian.resnick_dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran_delphi.com karen.j.craft_delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | john.brooks_delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff_flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson_flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje_ffhsj.com sliviri_ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg_fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel_groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | ggraber_hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman_honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss_honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio_irs.gov | IRS |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough_jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker_jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello_jpmorgan.com susan.atkins_jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer_kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance_kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher_lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy_lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary_mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker_mwe.com | Counsel to Recticel North America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12 18 2009 3:34 PM
Master Service List 091216 First Class

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati_mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue_mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger_mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray_milbank.com tkreller_milbank.com jtill_milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | eugene.leff_oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork_sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos_oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel_omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman_omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | sshimshak_paulweiss.com pweintraub_paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264012 | | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | landy.ralph_pbgc.gov morris.karen_pbgc.gov menke.john_pbfgc.gov bangert.beth_pbgc.gov efile_pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer_phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f k a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick_us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk_seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner_shearman.com jfrizzley_shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | jbutler_skadden.com jlyonsch_skadden.com rmeisler_skadden.com | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio_skadden.com | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke_spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | jcohen_stahlcowen.com tcornell_stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp_stevenslee.com cs_stevenslee.com | Counsel to Wamco, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12 18 2009 3:34 PM
Master Service List 091216 First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut_teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock_weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler_weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore_wilmingtontrust.com | Creditor Committee Member Indenture Trustee |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

12 18 2009 3:37 PM
US Mail (44)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box  304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

12 18 2009 3:37 PM
US Mail (44)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD   1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

12 18 2009 3:37 PM
US Mail (44)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
       In re                                       :     Chapter 11
                                                            :
DPH HOLDINGS CORP., et al.,                                 :     Case No. 05-44481 (RDD)
                                                            :
           Reorganized Debtors.                   :     (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P.
3007 TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I)
WORKERS' COMPENSATION CLAIMS, (II) WORKERS'
COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS,
AND (III) SEVERANCE CLAIMS

("THIRTY-NINTH-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Ninth-Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To Expunge Certain Administrative (I) Workers' Compensation Claims,

(II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims (the

"Thirty-Ninth-Omnibus Claims Objection" or the "Objection"),[1] of DPH Holdings Corp. and

certain of its affiliated reorganized debtors in the above-captioned cases (collectively, the

"Reorganized Debtors"); and upon the record of the December 11, 2009 hearing held on the

Thirty-Ninth-Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-Ninth-Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.       Each holder of a claim for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C, D-1, and D-2 hereto was properly and timely served with a copy of the Thirty-Ninth-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed order granting the Thirty-Ninth-Omnibus Claims Objection, and notice of the deadline for responding to the Thirty-Ninth-Omnibus Claims Objection.  No other or further notice of the Thirty-Ninth-Omnibus Claims Objection is necessary.

B.       This Court has jurisdiction over the Thirty-Ninth-Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Ninth-Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Ninth-Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.       The Administrative Claims listed on Exhibit A were filed by individual current or former employees of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

D.       The Administrative Claims listed on Exhibit B were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Workers Compensation Claims Transferred to GM Buyers").

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.    The Administrative Claims listed on Exhibit C are Administrative Claims filed by former employees asserting liabilities for severance payments that have already satisfied in full (the "Severance Claims").

F.    Exhibit E hereto sets forth each of the Administrative Claims referenced on Exhibits A, B, C, D-1, and D-2 in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Workers' Compensation Claim listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.

2.    Each Workers' Compensation Claim Transferred To GM Buyers listed on Exhibit B hereto is hereby disallowed and expunged in its entirety.

3.    Each Severance Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

4.    With respect to each Administrative Claim for which a Response to the Thirty-Ninth Omnibus Claims Objection has been filed and served, as listed on Exhibits D-1 and D-2, and which Response has not been resolved by the parties, all of which Administrative Claims are, the hearing regarding the objection to such Administrative Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Order Pursuant to 11 U.S.C. §§ 105(a) and 503(b) Authorizing Debtors to Apply Claims Objection Procedures to Address Contested Administrative Expense Claims, entered October 22, 2009 (Docket No. 18998) (the

3

"Administrative Claims Objection Procedures Order"); provided, however, that such

adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such

Response was untimely or otherwise deficient under the Administrative Claims Objection

Procedures Order.

5.    Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Administrative Claims that are the subject of the Thirty-Ninth-Omnibus Claims

Objection except as such claims may have been settled and allowed.

6.    This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Thirty-Ninth-Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

7.    Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Thirty-Ninth-Omnibus Claims Objection and attached hereto as Exhibits

A, B, and C constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.

This order shall be deemed a separate order with respect to each Administrative Claim that is the

subject of the Thirty-Ninth-Omnibus Claims Objection.  Any stay of this order shall apply only

to the contested matter which involves such Administrative Claim and shall not act to stay the

applicability or finality of this order with respect to the other contested matters covered hereby.

8.      Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Supplemental Case Management Order.


Dated: White Plains, New York
       December 11, 2009




                              /s/ Robert D. Drain_____
                              UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALICE M WHITLEY | 17625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ALICE M WHITLEY | 17534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALYCE J STEEPROCK | 17595 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| AMY CAROL PERRY | 18236 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW G CHERNOW | 18989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARTLETT G WAHL | 17769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A BROWN | 18795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARMEN HOGAN | 18780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARMEN HOGAN | 18786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDE MACON | 18464 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L CHALTRAW | 17527 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH D LORENZ | 18012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS JOHN ORWIG | 17969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD P HARRISON | 18771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GARY P BYRON | 18819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE F WORLEY | 17284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$566.54<br><br>$566.54 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IDA WILKINS | 17136 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JACK D PARR JR | 17613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JOSE N DELGADO | 18766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 18484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LEILA SALO | 17186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORRAINE M BOND | 17637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE ANN RAGNONE | 18837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MAUREEN PIERCE | 17663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MOTIE M FISHER | 18585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MR JAMES ARTHUR STROHPAUL | 17835 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M SCHRIBER | 18788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO GARCIA RODRIGUEZ | 17793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROOSEVELT ROBINSON | 17421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RYAN C CASTILLO | 17836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA A WALKER | 18491 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY JEAN WILLIAMS | 18232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRANCE CARROLL | 17563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TIA HARRIS | 17977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TRACY MARIE BRIAN | 18776 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TRACY MARIE BRIAN | 18824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    **Thirty-Ninth Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT A - WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAL MARIE SHEREDY | 18054 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: <br> Total: | <br> <br> UNL <br> <br> UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| | **Total: 41** | | **$566.54** | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   "UNL" denotes an unliquidated claim.
Page 6 of 6

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALAN LYTLE | 17502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALECIA LYNETTE LEWIS | 18220 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| ALEX NEMETH | 17888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALLEN F LASKOWSKI | 16971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $580.00<br>$580.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17248 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| AMY ANN LUKOWSKI | 17104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANN JOHNSON | 18252 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $502.63<br>$502.63 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANTAWAN TALLEY | 18267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,000.00<br><br>$24,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY P TRETER | 17443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY PIERRE TRETER | 17966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ANTON JOSEPH RAAB | 17792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR JAMES WYZGOWSKI | 17827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| AVERY FARRINGTON | 18351 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA E PARKER | 17111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA LEE SEBALD | 17758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA ROSS | 18421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BARRY A TEETS | 18773 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BETSY A COOK | 17529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BETTY J LIVINGSTON | 18440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BETTY STEVENSON | 18798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**              Thirty-Ninth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY STEVENSON | 18281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY A LABONTE | 17532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BOBBIE LEE BURNS | 18038 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOYD SCHATZER | 18349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY E TENANT | 17445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY H KAISER | 16930 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRADLEY R ANDERSON | 17963 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                           Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRENDA BEARD | 18769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN K LANFEAR | 17621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CALIE L MCDANIEL | 17291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.72<br><br>$138.72 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CALIE MCDANIEL | 17125 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $138.72<br><br>$138.72 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| CALLIE MACK | 17108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CARL J GALUS | 18210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARLTON H MCCUISTON | 17478 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROL COLE | 17349 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN ANNE RANSOM | 17741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN SUE YURK | 18335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CARRIE M DILLARD | 17796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE GOODMAN | 17562 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,000.00<br><br>$20,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CATHERINE PARM | 17927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHY J GRAVES | 18567 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$580.00<br><br>$580.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CATHY L ROGERS | 18072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18094 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE M GOODE | 18195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES ARTHUR MITCHELL | 17145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E TAYLOR | 17794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES WM THOMPSON II | 18447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHERYL E JOHNSON | 18352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHERYL L CONLEY OWEN | 18284 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CLAUDINE FIFE | 17785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17292 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CLEMENTINE DYE | 17717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CONNIE MUTTOM | 18226 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CONSTANCE C ZIETZ | 18783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONSTANCE L MASTERS | 18436 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORA L BUTLER | 18309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CORINNE K SMITH | 18418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CRAIG SCHOFIELD | 17797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS IVY | 18801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CYNTHIA WHITE | 18750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALE A BECKWITH | 18559 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALE W MIZE SR | 17457 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS J FAGAN | 17262 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DALPHINE D LAYTON MIREE | 17387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DAN C MARTIN | 18756 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J MALUSI | 17736 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL J PURMAN | 17454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL JOHN KENNY | 17441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL S REPPUHN | 17072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| DANNY C HANER | 16992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DARYL SCHOMAKER | 18778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DAVID C TAYLOR | 18071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID KENRIDGE | 18097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID WARNING | 17690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DAWNE D LEE | 17375 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEAN WILLIAM BIERLEIN | 17143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH A LAWSON | 16950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH BOLIN | 18858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DEBORAH H SHEKITKA | 18326 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA A KAGLE | 18376 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ANN KAGLE | 18280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DEBRA ELAINE ANDREWS | 18202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEBRA WOODS | 17102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DECLAN ELLIS | 18085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DELLA BARBOSA | 18397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELORES FAUCETT | 17606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $282.95<br>$282.95 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS HEARD | 16973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $232.92<br>$232.92 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DIANE M BRILL | 17179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DON & DEBRA MINK | 17140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD RAY HELM | 17752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONNA JACOVITCH | 17470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONNA PORTERFIELD | 17177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000.00<br><br>$15,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DORENE KRUCHKOW | 18307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,494.00<br><br>$38,494.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DORIS A MCKEE | 17422 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $518.22<br><br>$518.22 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DORIS J SCOTT | 17460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DORIS R SIMMONS | 17461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DORISA DOBYNE | 17106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY JEAN WILLIAMS | 17516 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY M CAIN | 17149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| DUSHAN, MICHAEL D | 17566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$669.38<br><br>$669.38 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| EAVES, THOMAS | 18657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| EDGINIA RENAE FOREMAN | 17724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EDWARD A ZAREMBA | 17190 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD J ROCK | 17466 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ELAINE WELCH | 18762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ELOWESE TAYLOR | 17273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| EMMA J CHAMBERS | 17750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EMMIT J SIMPSON | 19015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ERIC GATZA | 18473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETHEL M SCHNELL | 16953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| EUGENE E HERBIG | 17913 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EVA NEWBOLD | 18146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| FAYE W GILLERSON | 18800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FRANCES R LAVIGNE | 17668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FRED D DAMSEN | 18256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GAIL THOMAS | 18751 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY ALLEN SCHMIDT | 17713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GARY DENNIS | 17803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GEOFFEY W CIESLINSKI | 18547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE HARRIS | 17568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE M WEISS | 18821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GEORGE WELCH | 17617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GEORGIA FORBES | 18955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD T ROBERTS | 18954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERALD T ROBERTS | 18747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GERHARDT L MOCK | 18229 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GISELA G BENTON | 18147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| GLENDALE P WEIDNER | 16988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA J ACKER | 18350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GLORIA MARTINEZ | 17759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GORDON B QUACKENBUSH | 17912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GORDON HITCHCOCK JR | 18334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GREG POBOCIK | 17939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY ALLEN STEWART | 17971 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H BARNETT | 17744 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY H CURTIS | 17168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY WILLIS | 18873 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Thirty-Ninth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD H ANDERSON | 17173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| HENDERSON FOSTER JR | 17482 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| HULL, CAROLYN J | 17662 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| J JESUS MUNOZ | 17467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JACALYN J HARRIS | 18465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JACK CHOLCHER | 18192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A O CONNOR | 17973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES H SCHMIDT | 18774 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMES KEVIN TAYLOR | 16899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| JAMES L STACY | 17426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES P BOWMAN | 17515 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JAMES PHILLIP WHEELER | 18272 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R GAGE SR | 17191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JAMES STEVEN WANDZEL | 17448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                     Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES W HARRINGTON | 18789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JAMIE F PRAHIN | 17225 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JANE KRAWCZAK | 18896 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JANET L MOUNT | 17627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JANICE M TORREY | 17726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18207 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JANINE MARCHBANKS | 18205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.            Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JASON DANIEL STEC | 17747 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JASON E THURKETTLE | 18802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JEANNE M LAPINE | 17530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JEFFREY DUPUIS | 17294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JENNIFER PEACOCK | 19044 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JERILYN LUTZ | 17097 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JILANN NICKOLOFF | 18294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JILL DEVICE LEE | 16991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JILL SMITH | 18549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE KAY PREMO | 18991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOANNE SHORT | 17424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JODY GARRETT | 17144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN CARL APPLEBY | 18827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J DOMZALSKI | 17390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN MEDINA | 17447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W ROZSA | 19163 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOHN W ROZSA | 18591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNIE MAE JACKSON | 17781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$671.00<br><br>$671.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH GRACE | 18810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH P FRAPPART III | 17193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOVITA C WILLE | 18381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JUDY L SASSE | 18748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JULIE K BUSH | 18330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JULIE L BARK | 18090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS FODO JR | 17923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KAREN MORLEY | 16942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHERINE I WITT | 17474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| KATHY TUTTLE | 17787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATIE R TOWNSEND | 16949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEITH A JARZABKOWSKI | 17801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| KEITH HACK | 18775 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEROY LINCOLN | 17095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY ANN MARTINEZ | 18161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| KIMBERLY GOULD | 18525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| KUCH, RONALD | 17536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY BLOCK | 18749 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY D GRAHAM SR | 18328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LARRY H TUNE | 17727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LARRY J LITTLE | 18162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LARRY MILLER | 19000 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| LARRY RUSSELL | 17251 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAURIE A REINBOLT | 18807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAURIE ANN SMITH | 17440 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J BUKOWSKI | 17476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEEANN K BALDERSTONE BOOTH | 17820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEO V RAYMOND | 18217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LEOLA HOLMES | 17439 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LEONARD CHATMAN JR | 17746 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LEXIE GONTKO | 17926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINDA GROULX | 17129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LINDA J BRAEUTIGAN | 17455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LINDA LOU HALE | 17548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$208.09<br><br>$208.09 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LINDA S JONES | 17743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LISA GUZMAN | 18091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LISA HEINRICH | 18354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORA L MCKELLAR | 18820 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$611.00<br><br>$611.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUTHA MAE STUDIVENT | 18093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$84.31<br><br>$84.31 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNETTE MARIE EAREGOOD | 17723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MAE FRANCIE AUSTIN | 17124 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MAGGIE CRUMPTON | 17099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIA ELIDA ORTEGA | 17975 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARION J MANSFIELD | 17397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK A BLEHM | 17798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN M RAMON | 16872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| MARY C POTTS | 18502 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARY E JONES | 18818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY HUNTER | 18753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY PATRICK | 19169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARY TRAMELL | 16977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $644.00<br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARY ZINZ | 17192 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MAX HENDRICK | 18441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELANIE JEAN SNOW | 18258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MELISSA ANNE BEATTIE | 18337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL CAMPBELL | 19076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL E LAJEWSKI | 17652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G DRISCOLL | 17315 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL JEWETT | 17277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL K SPEAR | 18538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL LEE TAYLOR | 17385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL WLODARCZAK | 17039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MICHELE SUSAN CHILDS | 17528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHELLE LUNA | 18378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MIKEAL THOMAS VAN HORN | 19043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MILDRED CULBERSON | 18822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $752.00<br>$752.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Thirty-Ninth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MILFORD O LAMBERT | 17228 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MR AND MRS ALEX BEARD | 18453 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MRS IDA L TLYER | 18871 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NANCY MCNEELY | 16982 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| NICODEN P KRASINSKI | 17323 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| NORA J YOUNG | 17542 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NORMA THOMAS | 18595 | Secured: Priority: Administrative: Unsecured: Total: | $644.00 $644.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORRIS JONES | 17673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $514.98<br>$514.98 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PABLO LOPEZ | 17903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| PAMELA J BADAL | 18362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA A LLOYD | 17619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA ANN DANIELS | 17459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PATRICIA M WOODCOCK | 17800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PATRICK GOMEZ | 17737 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATRICK T SIPIALA | 17970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL G TROUP | 17535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PAUL M RADINA | 17608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| PAULA SMITH GEORGE | 17167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RAFAEL R PENA | 16951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAJEWSKI, TERRANCE M | 17137 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RALPH SENOBIO DIAZ | 17364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAMON BALDEMAR FRANCO | 17790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| RAMON BALDEMAR FRANCO | 17477 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDY HALL | 17967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| REGINA FERGUSON | 18237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RICARDO G RODRIGUEZ | 17098 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD A SCHADE | 17555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$553.00<br><br>$553.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J SAMSON | 17170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICK J FORREST | 18791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RITA YON | 17539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RITTER SR, DANIEL S | 17369 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBER A LEAYN | 17316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A LEAYM | 17295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT A RAAB | 17453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT ALLEN TASIOR | 16993 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $644.00<br>$644.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT B SABO | 18057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT B SABO | 16902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT J THOMAS | 19052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT L MCNABB | 17788 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S OSTASH | 17138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W BROWN | 17940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERTA HENSLEY | 18426 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROCHELLE JONES | 17178 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROGER COOK SR | 18013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROSE MARIE COX | 18039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROWLAND M JELSMA | 17962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RUBY H DAVIS | 17577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $622.54<br>$622.54 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RUTH GRIFFIN | 19182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RUTH JONES | 17342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALLY J QUIROGA | 18492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL F RODRIGUEZ | 17976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT BRIAN DENNIS | 17702 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SCOTT J HARDER | 17166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17587 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE E HOLLAND | 17893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SCOTTIE EARL HOLLAND | 17586 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHARON A SHOOK | 17783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| SHAWN WILLIAMSON | 18074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA BAUMER | 18025 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SHEILA J ANDERSON | 17169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| SHIRLEY M BEEMON | 18998 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $574.76<br>$574.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPENCER BREAMSEY JR | 18941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STEVEN WILLIAM ANDERSON | 17157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSAN RABY | 18316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| SUZAN G STINSON | 18640 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $306,240.00<br><br>$306,240.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SUZETTE ISOM | 18355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TAMARA D SCHWERTNER | 18828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $553.00<br><br>$553.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY L BAILEY | 18634 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY L KILLINGBECK | 18895 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAMMY LYNN STROBEL | 17415 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TENA FITING | 18825 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRENCE L SNOOK | 17130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| TERRY A GRIFFING | 17564 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| TERRY ALLBEE | 18169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| TERRY DOLE WILLIAMSON | 18988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TERRY LEE GREEN | 17740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY M MORRISON | 17789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G SHOOK | 17838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THERESA A MULLEN | 18581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THERETHA VAUGHN | 17244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS D THIEL | 18566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J METIVA | 16984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS ROY RILEY | 17290 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS S LUTENSKE | 17839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$706.00<br><br>$706.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMASCINE TROUBLEFIELD | 17819 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TILDEN FLOYD D | 17763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY S BROWN | 17748 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA PRESTON | 17423 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TOM REMBERT | 18387 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TOMAS DELACRUZ | 18348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANESSA DENDY | 18177 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| VICKI DRAVES MYERS | 18273 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VICKI L FEITH | 19013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VICKI LYNN KOCUR | 18037 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| VON RICHARD ARNST | 18130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WADE MONROE | 18374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WESTENBURG SR RICHARD E | 18216 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTENBURG SR RICHARD E | 17968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D FLER | 18188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM GOEBEL | 18219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L MONTGOMERY | 17442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L THURSTON | 17110 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM ROBERT GRIFFIN | 17475 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM T GRAY | 17841 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIE MCGEE | 17739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| YVONNE SANDERS | 18764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **352** | | **$415,160.22** | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 51 of 51

In re DPH Holdings Corp., et al.                    **Thirty-Ninth Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERT J PATRICK JR | 17869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,456.00<br><br>$25,456.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALI A ZAHRAN | 17550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,000.00<br><br>$18,000.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA C DONAHUE | 17489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,600.00<br><br>$20,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 17092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,325.00<br><br>$35,325.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ALICIA VERTIZ | 16905 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,212.50<br><br>$41,212.50 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ANDREA D SAMUEL | 17269 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,808.00<br><br>$20,808.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| ANDREW F RODONDI | 18300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,524.00<br><br>$30,524.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ANNA M MYERS | 17210 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,207.00<br><br>$15,207.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNE MONROE | 17868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,548.00<br><br>$16,548.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTHONY J SCIARROTTA | 17883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,170.00<br><br>$25,170.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ANTONIA L WADE | 18458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,116.00<br><br>$8,116.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ARTHUR H DAUBERT | 18197 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,510.00<br><br>$24,510.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| BABINSKI, JOHN FRANCIS | 17754 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,050.00<br><br>$22,050.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BARBARA J HUMMEL | 17806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,744.00<br><br>$26,744.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| BREGITTE KAREN BRADDOCK | 16962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,470.00<br><br>$49,470.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN G ANGELO | 17558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,911.00<br><br>$19,911.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRIAN S MURPHY | 17471 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,545.00<br><br>$28,545.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| CATHY LUKASKO | 18472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,195.00<br><br>$18,195.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CHING CHING HSIEH | 17091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$18,000.00<br><br>$18,000.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CHRISTOPHER J YATES | 16894 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,573.09<br><br>$6,573.09 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CLIFFORD J BIRCHMEIER | 18382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,770.00<br><br>$11,770.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAVID DELGADO | 18120 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,869.00<br><br>$19,869.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID J BISIGNANI | 18953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,742.50<br><br>$14,742.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DENISE A QUINNETTE | 18002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,550.00<br><br>$32,550.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS G TOMORY | 17305 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,034.00<br><br>$20,034.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS P LANE | 18460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,843.00<br><br>$21,843.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENNIS W KEITH | 17771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,965.00<br><br>$31,965.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DERK A YOUNG | 17338 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,673.00<br><br>$20,673.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L REPASKY | 17206 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,605.00<br><br>$19,605.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| DIANE L SCHROCK | 18303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,473.00<br><br>$13,473.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOLORES M WILLIAMS | 17871 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,800.00<br><br>$18,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD A DEROP JR | 17408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,888.00<br><br>$26,888.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD JAY BICE | 19101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,463.50<br><br>$19,463.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DONNA M VOGEL | 18506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,635.00<br><br>$13,635.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DOROTHY A SCHAACK | 16933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,920.00<br><br>$10,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS A YOUNG | 16968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| DOUGLAS R BUTLER | 18112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,015.00<br><br>$21,015.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DUANE L ABBUHL | 18026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,825.00<br><br>$12,825.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| EDWARD M BUNGO | 17632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,620.00<br><br>$41,620.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ELIZABETH PENLAND | 17339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,500.00<br><br>$22,500.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                            Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EUGENE R GRIMM | 17361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,400.00<br><br>$28,400.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FERMER LEWIS | 17986 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,320.00<br><br>$28,320.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FRED P WATSON | 17238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,209.00<br><br>$20,209.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERIC B KOOS | 18043 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,870.00<br><br>$21,870.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK E MLAKAR | 17732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,232.00<br><br>$29,232.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY B RIEDEL | 16918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,112.62<br><br>$33,112.62 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| GARY RIEDEL | 17698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,388.00<br><br>$31,388.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| GERALD D GODI | 18131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,930.00<br><br>$15,930.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GERALD L KRUGIELKI | 17703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,670.00<br>$20,670.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD M KENNY | 17162 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,295.00<br>$23,295.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| GLENN D MATLOCK | 18021 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,380.00<br>$24,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| GRACE U GIVEN | 17075 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,892.00<br>$23,892.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| GRANT BRICKLEY | 17859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,568.00<br>$33,568.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY KENT SHIPMAN | 17938 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,036.00<br>$32,036.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEWIS | 17991 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,000.00<br>$12,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JAMES D BUTTS | 17858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,416.00<br>$30,416.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19226    Filed 12/21/09    Entered 12/21/09 22:21:20    Main Document

In re DPH Holdings Corp., et al.                    Pg 106 of 191        Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAMES E EASTMAN | 17854 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,714.00<br>$42,714.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES E HEILIGENBERG | 17410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,374.00<br>$22,374.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES J KOLENICH | 17678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,984.00<br>$24,984.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R SAVICH | 17689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,289.00<br>$30,289.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JAMES R VANCE | 17382 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,620.00<br>$22,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JANET YASECHKO | 17506 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,476.00<br>$27,476.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JANICE D FANT | 17288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,800.00<br>$22,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAY HEININGER | 17945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,430.00<br>$20,430.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JAY L KELLY | 17357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,576.00<br>$28,576.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERY L PROCH | 17602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,169.50<br>$33,169.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| JERRY C CHAO | 17150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,140.00<br>$43,140.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A BERENT | 17697 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,000.00<br>$27,000.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHN A RASMUSSEN | 17711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN C WATERMAN JR | 17886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,522.50<br>$29,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOHN J BUTERA | 17069 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,020.00<br>$34,020.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R FROMEL | 19102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,332.00<br>$33,332.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                Thirty-Ninth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN STEGNER | 17684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$433,320.00<br><br>$433,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| JOHNNY MCQUEEN | 16924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,927.00<br><br>$24,927.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH A SIMON | 17341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,607.50<br><br>$27,607.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH F MARTIN | 17354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,210.00<br><br>$27,210.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FRANKO | 16931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,384.00<br><br>$30,384.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN MADDOCK | 18608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$30,628.00<br><br>$30,628.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH A ELLSWORTH | 17309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,640.00<br><br>$50,640.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH D BURKETT | 18033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,720.00<br><br>$19,720.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENNETH G GIVEN II | 17074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,833.32<br><br>$23,833.32 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN LEE MCDANIEL | 17215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,760.00<br><br>$24,760.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J SPROCKETT | 18156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,877.50<br><br>$36,877.50 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LINDA T JONES | 17151 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,044.00<br><br>$42,044.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| LOUIS M RUBINIC | 17593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,680.00<br><br>$22,680.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| LYLE E BURR | 17260 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,996.00<br><br>$24,996.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARK BURNS | 17907 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,800.00<br><br>$33,800.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARK SCHAEFER | 17232 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,460.00<br><br>$29,460.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATTHEW J VOYTEK | 17327 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,075.00<br>$15,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MELODY L HOSLER | 18173 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,505.00<br>$17,505.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A HURLEY | 17892 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,280.00<br>$26,280.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G PEAGLER | 18298 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,084.00<br>$32,084.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J HISSAIN | 17942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,320.00<br>$45,320.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL J LUNKAS | 18063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,055.00<br>$23,055.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L FARWELL | 17675 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,820.00<br>$17,820.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R SCHNEIDER | 17030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,337.50<br>$26,337.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL R SCHNEIDER | 17344 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,605.00<br><br>$31,605.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MILFRED G WILLIAMS | 16887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,850.00<br><br>$31,850.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| NANCY M DURANT | 17569 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,357.50<br><br>$10,357.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| NATHANIEL C BOOMER | 18442 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,012.00<br><br>$25,012.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PAUL PARASKEVOPOULOS | 17234 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,360.00<br><br>$100,360.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| PAUL VITKO JR | 18238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,413.00<br><br>$19,413.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PAULA L DILS | 17943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,960.00<br><br>$18,960.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP G DEPAULIS | 17904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,895.00<br><br>$23,895.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PHYLLIS D YOUNG | 17603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,765.00<br><br>$21,765.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDALL S PARISH | 17450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,124.00<br><br>$26,124.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RANDY OTTO | 16939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,692.50<br><br>$11,692.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C WRIGHT | 18023 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,380.00<br><br>$29,380.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND VALERIO | 17347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,940.00<br><br>$22,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F BECKMEYER | 18089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,165.00<br><br>$30,165.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD F RIZZI | 18671 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,682.50<br><br>$19,682.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD J POLENICK | 17565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,656.00<br><br>$27,656.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**     "UNL" denotes an unliquidated claim.

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT J BALUCH | 17362 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,587.50<br><br>$15,587.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT JOSEPH JAEGGI | 18048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,960.00<br><br>$27,960.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT V ARQUILLA | 17647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$28,860.00<br><br>$28,860.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| ROCCO GENNARO | 18055 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| RODNEY E DINKEL | 18815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,580.00<br><br>$24,580.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROGER E HOKE | 17777 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$29,355.00<br><br>$29,355.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| ROGER OWEN STUBBLEFIELD | 16897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,195.34<br><br>$25,195.34 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ROSEMARY JOHNSON | 18160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$34,360.00<br><br>$34,360.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTH ANN LITTLE | 17679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,305.00<br><br>$25,305.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL A NORLING | 17430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,912.00<br><br>$26,912.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL BACKO | 17600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,720.00<br><br>$26,720.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA O DOWDELL | 17851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,460.00<br><br>$18,460.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| STEPHEN B WOLANIN | 17512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,580.00<br><br>$27,580.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN A HAYEK | 18113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,224.00<br><br>$18,224.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE C NADASKY | 17605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,100.00<br><br>$20,100.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| SUZANNE M MIRANDA | 17691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TERRY CRESSEY | 18084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,160.00<br><br>$13,160.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY JAMES PERKINS | 18011 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,433.36<br><br>$42,433.36 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L COLLIER | 18073 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| TERRY L MOYER | 17612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,485.00<br><br>$16,485.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| THERESE M TERMINE | 17310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,600.00<br><br>$15,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS BEYER | 17279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,350.00<br><br>$28,350.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C WOODS | 17494 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,080.00<br><br>$55,080.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E SCHNEIDER | 17240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,932.00<br><br>$34,932.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS G MORELLO | 17909 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$25,876.00<br><br>$25,876.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY C BOUSUM | 17753 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,620.00<br><br>$19,620.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY EDWARD RAMBIS | 17328 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,075.00<br><br>$19,075.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY R BRIGHT | 17389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,510.00<br><br>$21,510.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TINA J BONANNO | 17366 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$7,722.50<br><br>$7,722.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TODD W LEWIS | 18105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,305.00<br><br>$19,305.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| W RAYMOND MCINERNEY | 17556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,955.00<br><br>$26,955.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 17573 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,600.00<br><br>$27,600.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER J NILL | 18306 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,548.00<br>$22,548.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C BRINGER | 17580 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,840.00<br>$30,840.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F EICKHOLT | 17054 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,925.00<br>$26,925.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM F PACEK JR | 17429 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,320.00<br>$25,320.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM FLYNN III | 17416 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,100.00<br>$25,100.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM G LEMMER | 17572 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,155.00<br>$34,155.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM H WATTS | 17142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,725.00<br>$20,725.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM JOHNSON | 18031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,120.00<br>$26,120.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM L KELLER | 17610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,850.00<br>$23,850.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| WILLIE E MOORE | 18644 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| YVETTE SHIPMAN | 17417 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,121.00<br>$20,121.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 155 | $4,259,149.23 | | | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Thirty-Ninth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D-1 - ADJOURNED WORKERS' COMPENSATION CLAIM**

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GARY L COOK | 18740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$311,800.00<br>$311,800.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$311,800.00** | | |

*     The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                                                    **Thirty-Ninth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-2 - ADJOURNED SEVERANCE CLAIM

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDY D AUSTIN | 17330 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **UNL** | | |

*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

Page 1 of 1

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19226    Filed 12/21/09    Entered 12/21/09 22:21:20    Main Document
Pg 121 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALAN LYTLE | 17502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALBERT J PATRICK JR | 17869 | EXHIBIT C - SEVERANCE CLAIMS |
| ALECIA LYNETTE LEWIS | 18220 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALEX NEMETH | 17888 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALI A ZAHRAN | 17550 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICE M WHITLEY | 17534 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICE M WHITLEY | 17625 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ALICIA C DONAHUE | 17489 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 16905 | EXHIBIT C - SEVERANCE CLAIMS |
| ALICIA VERTIZ | 17092 | EXHIBIT C - SEVERANCE CLAIMS |
| ALLEN F LASKOWSKI | 16971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ALYCE J STEEPROCK | 17595 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| AMY ANN LUKOWSKI | 17104 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY ANN LUKOWSKI | 17248 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AMY CAROL PERRY | 18236 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANDREA D SAMUEL | 17269 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW F RODONDI | 18300 | EXHIBIT C - SEVERANCE CLAIMS |
| ANDREW G CHERNOW | 18989 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ANN JOHNSON | 18252 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA M MYERS | 17210 | EXHIBIT C - SEVERANCE CLAIMS |
| ANNE MONROE | 17868 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTAWAN TALLEY | 18267 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY J SCIARROTTA | 17883 | EXHIBIT C - SEVERANCE CLAIMS |
| ANTHONY P TRETER | 17443 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTHONY PIERRE TRETER | 17966 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17096 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTON JOSEPH RAAB | 17792 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANTONIA L WADE | 18458 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR H DAUBERT | 18197 | EXHIBIT C - SEVERANCE CLAIMS |
| ARTHUR JAMES WYZGOWSKI | 17827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| AVERY FARRINGTON | 18351 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA E PARKER | 17111 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA J HUMMEL | 17806 | EXHIBIT C - SEVERANCE CLAIMS |
| BARBARA LEE SEBALD | 17758 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARBARA ROSS | 18421 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARRY A TEETS | 18773 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BARTLETT G WAHL | 17769 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BETSY A COOK | 17529 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY J LIVINGSTON | 18440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 122 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BETTY STEVENSON | 18281 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BETTY STEVENSON | 18798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BEVERLY A BROWN | 18795 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| BEVERLY A LABONTE | 17532 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOBBIE LEE BURNS | 18038 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BOYD SCHATZER | 18349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY E TENANT | 17445 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY H KAISER | 16930 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRADLEY R ANDERSON | 17963 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BREGITTE KAREN BRADDOCK | 16962 | EXHIBIT C - SEVERANCE CLAIMS |
| BRENDA BEARD | 18769 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN G ANGELO | 17558 | EXHIBIT C - SEVERANCE CLAIMS |
| BRIAN K LANFEAR | 17621 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| BRIAN S MURPHY | 17471 | EXHIBIT C - SEVERANCE CLAIMS |
| CALIE L MCDANIEL | 17291 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALIE MCDANIEL | 17125 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CALLIE MACK | 17108 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARL J GALUS | 18210 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARLTON H MCCUISTON | 17478 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARMEN HOGAN | 18780 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CARMEN HOGAN | 18786 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CAROL COLE | 17349 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN ANNE RANSOM | 17741 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN J HULL | 17662 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CAROLYN SUE YURK | 18335 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CARRIE M DILLARD | 17796 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE GOODMAN | 17562 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17921 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHERINE PARM | 17927 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY J GRAVES | 18567 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY L ROGERS | 18072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CATHY LUKASKO | 18472 | EXHIBIT C - SEVERANCE CLAIMS |
| CHARLENE M GOODE | 18094 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLENE M GOODE | 18195 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES ARTHUR MITCHELL | 17145 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES E TAYLOR | 17794 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHARLES WM THOMPSON II | 18447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL E JOHNSON | 18352 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CHERYL L CONLEY OWEN | 18284 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 123 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHING CHING HSIEH | 17091 | EXHIBIT C - SEVERANCE CLAIMS |
| CHRISTOPHER J YATES | 16894 | EXHIBIT C - SEVERANCE CLAIMS |
| CLAUDE MACON | 18464 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| CLAUDINE FIFE | 17785 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17292 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLEMENTINE DYE | 17717 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CLIFFORD J BIRCHMEIER | 18382 | EXHIBIT C - SEVERANCE CLAIMS |
| CONNIE MUTTOM | 18464 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE C ZIETZ | 18783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CONSTANCE L MASTERS | 18436 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORA L BUTLER | 18309 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CORINNE K SMITH | 18418 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CRAIG SCHOFIELD | 17797 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CURTIS IVY | 18801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| CYNTHIA WHITE | 18750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE A BECKWITH | 18559 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALE W MIZE SR | 17457 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALLAS J FAGAN | 17262 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DALPHINE D LAYTON MIREE | 17387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAN C MARTIN | 18756 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J MALUSI | 17736 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL J PURMAN | 17454 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL JOHN KENNY | 17441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S REPPUHN | 17072 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANIEL S RITTER SR | 17369 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DANNY C HANER | 16992 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DARYL SCHOMAKER | 18778 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID C TAYLOR | 18071 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID DELGADO | 18120 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID J BISIGNANI | 18953 | EXHIBIT C - SEVERANCE CLAIMS |
| DAVID KENRIDGE | 18097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAVID L CHALTRAW | 17527 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DAVID WARNING | 17690 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DAWNE D LEE | 17375 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEAN WILLIAM BIERLEIN | 17143 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH A LAWSON | 16950 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH BOLIN | 18858 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBORAH D LORENZ | 18012 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DEBORAH H SHEKITKA | 18326 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 124 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEBRA A KAGLE | 18376 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ANN KAGLE | 18280 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA ELAINE ANDREWS | 18202 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DEBRA WOODS | 17102 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DECLAN ELLIS | 18085 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELLA BARBOSA | 18397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DELORES FAUCETT | 17606 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENISE A QUINNETTE | 18002 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS G TOMORY | 17305 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS HEARD | 16973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DENNIS P LANE | 18460 | EXHIBIT C - SEVERANCE CLAIMS |
| DENNIS W KEITH | 17771 | EXHIBIT C - SEVERANCE CLAIMS |
| DERK A YOUNG | 17338 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L REPASKY | 17206 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE L SCHROCK | 18303 | EXHIBIT C - SEVERANCE CLAIMS |
| DIANE M BRILL | 17179 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOLORES M WILLIAMS | 17871 | EXHIBIT C - SEVERANCE CLAIMS |
| DON & DEBRA MINK | 17140 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONALD A DEROP JR | 17408 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD JAY BICE | 19101 | EXHIBIT C - SEVERANCE CLAIMS |
| DONALD RAY HELM | 17752 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA JACOVITCH | 17470 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA M VOGEL | 18506 | EXHIBIT C - SEVERANCE CLAIMS |
| DONNA PORTERFIELD | 17177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | 18932 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORENE KRUCHKOW | 18307 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS A MCKEE | 17422 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS J SCOTT | 17460 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORIS R SIMMONS | 17461 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DORISA DOBYNE | 17106 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY A SCHAACK | 16933 | EXHIBIT C - SEVERANCE CLAIMS |
| DOROTHY JEAN WILLIAMS | 17516 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOROTHY M CAIN | 17149 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| DOUGLAS A YOUNG | 16968 | EXHIBIT C - SEVERANCE CLAIMS |
| DOUGLAS JOHN ORWIG | 17969 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| DOUGLAS R BUTLER | 18112 | EXHIBIT C - SEVERANCE CLAIMS |
| DUANE L ABBUHL | 18026 | EXHIBIT C - SEVERANCE CLAIMS |
| EDGINIA RENAE FOREMAN | 17724 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 125 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EDWARD A ZAREMBA | 17190 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD J ROCK | 17466 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EDWARD M BUNGO | 17632 | EXHIBIT C - SEVERANCE CLAIMS |
| EDWARD P HARRISON | 18771 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ELAINE WELCH | 18762 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ELIZABETH PENLAND | 17339 | EXHIBIT C - SEVERANCE CLAIMS |
| ELOWESE TAYLOR | 17273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMA J CHAMBERS | 17750 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EMMIT J SIMPSON | 19015 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ERIC GATZA | 18473 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ETHEL M SCHNELL | 16953 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE E HERBIG | 17913 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| EUGENE R GRIMM | 17361 | EXHIBIT C - SEVERANCE CLAIMS |
| EVA NEWBOLD | 18146 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FAYE W GILLERSON | 18800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FERMER LEWIS | 17986 | EXHIBIT C - SEVERANCE CLAIMS |
| FRANCES R LAVIGNE | 17668 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED D DAMSEN | 18256 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| FRED P WATSON | 17238 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERIC B KOOS | 18043 | EXHIBIT C - SEVERANCE CLAIMS |
| FREDERICK E MLAKAR | 17732 | EXHIBIT C - SEVERANCE CLAIMS |
| GAIL THOMAS | 18751 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY ALLEN SCHMIDT | 17713 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY B RIEDEL | 16918 | EXHIBIT C - SEVERANCE CLAIMS |
| GARY DENNIS | 17803 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GARY L COOK | 18740 | EXHIBIT D-1 - ADJOURNED WORKERS' COMPENSATION CLAIM |
| GARY P BYRON | 18819 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GARY RIEDEL | 17698 | EXHIBIT C - SEVERANCE CLAIMS |
| GEOFFEY W CIESLINSKI | 18547 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE F WORLEY | 17284 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| GEORGE HARRIS | 17568 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE M WEISS | 18821 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGE WELCH | 17617 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GEORGIA FORBES | 18955 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD D GODI | 18131 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD L KRUGIELKI | 17703 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD M KENNY | 17162 | EXHIBIT C - SEVERANCE CLAIMS |
| GERALD T ROBERTS | 18747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GERALD T ROBERTS | 18954 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 126 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GERHARDT L MOCK | 18229 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GISELA G BENTON | 18147 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENDALE P WEIDNER | 16988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLENN D MATLOCK | 18021 | EXHIBIT C - SEVERANCE CLAIMS |
| GLORIA J ACKER | 18350 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GLORIA MARTINEZ | 17759 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON B QUACKENBUSH | 17912 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GORDON HITCHCOCK JR | 18334 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GRACE U GIVEN | 17075 | EXHIBIT C - SEVERANCE CLAIMS |
| GRANT BRICKLEY | 17859 | EXHIBIT C - SEVERANCE CLAIMS |
| GREG POBOCIK | 17939 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY ALLEN STEWART | 17971 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H BARNETT | 17744 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY H CURTIS | 17168 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| GREGORY KENT SHIPMAN | 17938 | EXHIBIT C - SEVERANCE CLAIMS |
| GREGORY WILLIS | 18873 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HAROLD H ANDERSON | 17173 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| HENDERSON FOSTER JR | 17482 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| IDA WILKINS | 17136 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| J JESUS MUNOZ | 17467 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACALYN J HARRIS | 18465 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK CHOLCHER | 18192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JACK D PARR JR | 17613 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| JACQUELINE LEWIS | 17991 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES A O CONNOR | 17973 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES D BUTTS | 17858 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E EASTMAN | 17854 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES E HEILIGENBERG | 17410 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES H SCHMIDT | 18774 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES J KOLENICH | 17678 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES KEVIN TAYLOR | 16899 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES L STACY | 17426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES P BOWMAN | 17515 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES PHILLIP WHEELER | 18272 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R GAGE SR | 17191 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES R SAVICH | 17689 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES R VANCE | 17382 | EXHIBIT C - SEVERANCE CLAIMS |
| JAMES STEVEN WANDZEL | 17448 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES W HARRINGTON | 18789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 127 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JAMIE F PRAHIN | 17225 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANE KRAWCZAK | 18896 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET L MOUNT | 17627 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANET YASECHKO | 17506 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE D FANT | 17288 | EXHIBIT C - SEVERANCE CLAIMS |
| JANICE M TORREY | 17726 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18205 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JANINE MARCHBANKS | 18207 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON DANIEL STEC | 17747 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JASON E THURKETTLE | 18802 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAY HEININGER | 17945 | EXHIBIT C - SEVERANCE CLAIMS |
| JAY L KELLY | 17357 | EXHIBIT C - SEVERANCE CLAIMS |
| JEANNE M LAPINE | 17530 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JEFFERY L PROCH | 17602 | EXHIBIT C - SEVERANCE CLAIMS |
| JEFFREY DUPUIS | 17294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JENNIFER PEACOCK | 19044 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERILYN LUTZ | 17097 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JERRY C CHAO | 17150 | EXHIBIT C - SEVERANCE CLAIMS |
| JILANN NICKOLOFF | 18294 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL DEVICE LEE | 16991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JILL SMITH | 18549 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE KAY PREMO | 18991 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOANNE SHORT | 17424 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JODY GARRETT | 17144 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN A BERENT | 17697 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN A RASMUSSEN | 17711 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN C WATERMAN JR | 17886 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN CARL APPLEBY | 18827 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN FRANCIS BABINSKI | 17754 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J BUTERA | 17069 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN J DOMZALSKI | 17390 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN MEDINA | 17447 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN R FROMEL | 19102 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN STEGNER | 17684 | EXHIBIT C - SEVERANCE CLAIMS |
| JOHN W ROZSA | 18591 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHN W ROZSA | 19163 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNIE MAE JACKSON | 17781 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOHNNY MCQUEEN | 16924 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSE N DELGADO | 18766 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 128 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOSEPH A SIMON | 17341 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH F MARTIN | 17354 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH GRACE | 18810 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOSEPH J FRANKO | 16931 | EXHIBIT C - SEVERANCE CLAIMS |
| JOSEPH P FRAPPART III | 17193 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JOVITA C WILLE | 18381 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JUDY L SASSE | 18748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE K BUSH | 18330 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIE L BARK | 18090 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JULIUS FODO JR | 17923 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KAREN MORLEY | 16942 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHERINE I WITT | 17474 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATHLEEN MADDOCK | 18608 | EXHIBIT C - SEVERANCE CLAIMS |
| KATHY TUTTLE | 17787 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KATIE R TOWNSEND | 16949 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH A JARZABKOWSKI | 17801 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KEITH HACK | 18775 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KENNETH A ELLSWORTH | 17309 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH D BURKETT | 18033 | EXHIBIT C - SEVERANCE CLAIMS |
| KENNETH G GIVEN II | 17074 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEE MCDANIEL | 17215 | EXHIBIT C - SEVERANCE CLAIMS |
| KEVIN LEROY LINCOLN | 17095 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY ANN MARTINEZ | 18161 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| KIMBERLY GOULD | 18525 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY BLOCK | 18749 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY D GRAHAM SR | 18328 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY H TUNE | 17727 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY J LITTLE | 18162 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY MILLER | 19000 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LARRY RUSSELL | 17251 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE A REINBOLT | 18807 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAURIE ANN SMITH | 17440 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J BUKOWSKI | 17476 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LAWRENCE J SPROCKETT | 18156 | EXHIBIT C - SEVERANCE CLAIMS |
| LEEANN K BALDERSTONE BOOTH | 17820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEILA SALO | 17186 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17187 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17188 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEILA SALO | 17189 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 129 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LEILA SALO | 18484 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LEO V RAYMOND | 18217 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEOLA HOLMES | 17439 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEONARD CHATMAN JR | 17746 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LEXIE GONTKO | 17926 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA GROULX | 17129 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA J BRAEUTIGAN | 17455 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA LOU HALE | 17548 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA S JONES | 17743 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LINDA T JONES | 17151 | EXHIBIT C - SEVERANCE CLAIMS |
| LISA GUZMAN | 18091 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LISA HEINRICH | 18354 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORA L MCKELLAR | 18820 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LORRAINE M BOND | 17637 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LOUIS M RUBINIC | 17593 | EXHIBIT C - SEVERANCE CLAIMS |
| LUTHA MAE STUDIVENT | 18093 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LYLE E BURR | 17260 | EXHIBIT C - SEVERANCE CLAIMS |
| LYNETTE ANN RAGNONE | 18837 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| LYNETTE MARIE EAREGOOD | 17723 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAE FRANCIE AUSTIN | 17124 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MAGGIE CRUMPTON | 17099 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARIA ELIDA ORTEGA | 17975 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARION J MANSFIELD | 17397 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK A BLEHM | 17798 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARK BURNS | 17907 | EXHIBIT C - SEVERANCE CLAIMS |
| MARK SCHAEFER | 17232 | EXHIBIT C - SEVERANCE CLAIMS |
| MARTIN M RAMON | 16872 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY C POTTS | 18502 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY E JONES | 18818 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY HUNTER | 18753 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY PATRICK | 19169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY TRAMELL | 16977 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MARY ZINZ | 17192 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MATTHEW J VOYTEK | 17327 | EXHIBIT C - SEVERANCE CLAIMS |
| MAUREEN PIERCE | 17663 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MAX HENDRICK | 18441 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELANIE JEAN SNOW | 18258 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELISSA ANNE BEATTIE | 18337 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MELODY L HOSLER | 18173 | EXHIBIT C - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 130 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL A HURLEY | 17892 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL CAMPBELL | 19076 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL D DUSHAN | 17566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL E LAJEWSKI | 17652 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G DRISCOLL | 17315 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL G PEAGLER | 18298 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J HISSAIN | 17942 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL J LUNKAS | 18063 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL JEWETT | 17277 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL K SPEAR | 18538 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL L FARWELL | 17675 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL LEE TAYLOR | 17385 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHAEL R SCHNEIDER | 17030 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL R SCHNEIDER | 17344 | EXHIBIT C - SEVERANCE CLAIMS |
| MICHAEL WLODARCZAK | 17039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELE SUSAN CHILDS | 17528 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MICHELLE LUNA | 18378 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MIKEAL THOMAS VAN HORN | 19043 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILDRED CULBERSON | 18822 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFORD O LAMBERT | 17228 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MILFRED G WILLIAMS | 16887 | EXHIBIT C - SEVERANCE CLAIMS |
| MOTIE M FISHER | 18585 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MR AND MRS ALEX BEARD | 18453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| MR JAMES ARTHUR STROHPAUL | 17835 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| MRS IDA L TLYER | 18871 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NANCY M DURANT | 17569 | EXHIBIT C - SEVERANCE CLAIMS |
| NANCY M SCHRIBER | 18777 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY M SCHRIBER | 18788 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| NANCY MCNEELY | 16982 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NATHANIEL C BOOMER | 18442 | EXHIBIT C - SEVERANCE CLAIMS |
| NICODEN P KRASINSKI | 17323 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORA J YOUNG | 17542 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORMA THOMAS | 18595 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| NORRIS JONES | 17673 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PABLO LOPEZ | 17903 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAMELA J BADAL | 18362 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA A LLOYD | 17619 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA ANN DANIELS | 17459 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICIA M WOODCOCK | 17800 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 131 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICK GOMEZ | 17737 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PATRICK T SIPIALA | 17970 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL G TROUP | 17535 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL M RADINA | 17608 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PAUL PARASKEVOPOULOS | 17234 | EXHIBIT C - SEVERANCE CLAIMS |
| PAUL VITKO JR | 18238 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA L DILS | 17943 | EXHIBIT C - SEVERANCE CLAIMS |
| PAULA SMITH GEORGE | 17167 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| PHILLIP G DEPAULIS | 17904 | EXHIBIT C - SEVERANCE CLAIMS |
| PHYLLIS D YOUNG | 17603 | EXHIBIT C - SEVERANCE CLAIMS |
| RAFAEL R PENA | 16951 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAJEWSKI TERRANCE M | 17137 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RALPH SENOBIO DIAZ | 17364 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17477 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RAMON BALDEMAR FRANCO | 17790 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDALL S PARISH | 17450 | EXHIBIT C - SEVERANCE CLAIMS |
| RANDY D AUSTIN | 17330 | EXHIBIT D-2 - ADJOURNED SEVERANCE CLAIM |
| RANDY HALL | 17967 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RANDY OTTO | 16939 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND C WRIGHT | 18023 | EXHIBIT C - SEVERANCE CLAIMS |
| RAYMOND VALERIO | 17347 | EXHIBIT C - SEVERANCE CLAIMS |
| REGINA FERGUSON | 18237 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO G RODRIGUEZ | 17098 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICARDO GARCIA RODRIGUEZ | 17793 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| RICHARD A SCHADE | 17555 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD F BECKMEYER | 18089 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD F RIZZI | 18671 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J POLENICK | 17565 | EXHIBIT C - SEVERANCE CLAIMS |
| RICHARD J SAMSON | 17170 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICK J FORREST | 18791 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RITA YON | 17539 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBER A LEAYN | 17316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A LEAYM | 17295 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT A RAAB | 17453 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT ALLEN TASIOR | 16993 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 16902 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT B SABO | 18057 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT J BALUCH | 17362 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT J THOMAS | 19052 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 132 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT JOSEPH JAEGGI | 18048 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT L MCNABB | 17788 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT S OSTASH | 17138 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERT V ARQUILLA | 17647 | EXHIBIT C - SEVERANCE CLAIMS |
| ROBERT W BROWN | 17940 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROBERTA HENSLEY | 18426 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROCCO GENNARO | 18055 | EXHIBIT C - SEVERANCE CLAIMS |
| ROCHELLE JONES | 17178 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RODNEY E DINKEL | 18815 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER COOK SR | 18013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROGER E HOKE | 17777 | EXHIBIT C - SEVERANCE CLAIMS |
| ROGER OWEN STUBBLEFIELD | 16897 | EXHIBIT C - SEVERANCE CLAIMS |
| RONALD KUCH | 17536 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROOSEVELT ROBINSON | 17421 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| ROSE MARIE COX | 18039 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ROSEMARY JOHNSON | 18160 | EXHIBIT C - SEVERANCE CLAIMS |
| ROWLAND M JELSMA | 17962 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUBY H DAVIS | 17577 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH ANN LITTLE | 17679 | EXHIBIT C - SEVERANCE CLAIMS |
| RUTH GRIFFIN | 19182 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RUTH JONES | 17342 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RYAN C CASTILLO | 17836 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SALLY J QUIROGA | 18492 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SAMUEL A NORLING | 17430 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL BACKO | 17600 | EXHIBIT C - SEVERANCE CLAIMS |
| SAMUEL F RODRIGUEZ | 17976 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SANDRA A WALKER | 18491 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SANDRA O DOWDELL | 17851 | EXHIBIT C - SEVERANCE CLAIMS |
| SCOTT BRIAN DENNIS | 17702 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTT J HARDER | 17166 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17587 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE E HOLLAND | 17893 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SCOTTIE EARL HOLLAND | 17586 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHARON A SHOOK | 17783 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHAWN WILLIAMSON | 18074 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA BAUMER | 18025 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHEILA J ANDERSON | 17169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SHIRLEY JEAN WILLIAMS | 18232 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| SHIRLEY M BEEMON | 18998 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 133 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SPENCER BREAMSEY JR | 18941 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| STEPHEN B WOLANIN | 17512 | EXHIBIT C - SEVERANCE CLAIMS |
| STEVEN WILLIAM ANDERSON | 17157 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUSAN A HAYEK | 18113 | EXHIBIT C - SEVERANCE CLAIMS |
| SUSAN RABY | 18316 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZAN G STINSON | 18640 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| SUZANNE C NADASKY | 17605 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZANNE M MIRANDA | 17691 | EXHIBIT C - SEVERANCE CLAIMS |
| SUZETTE ISOM | 18355 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMARA D SCHWERTNER | 18828 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L BAILEY | 18634 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY L KILLINGBECK | 18895 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TAMMY LYNN STROBEL | 17415 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TENA FITING | 18825 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRANCE CARROLL | 17563 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TERRENCE L SNOOK | 17130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY A GRIFFING | 17564 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY ALLBEE | 18169 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY CRESSEY | 18084 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY DOLE WILLIAMSON | 18988 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY JAMES PERKINS | 18011 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L COLLIER | 18073 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY L MOYER | 17612 | EXHIBIT C - SEVERANCE CLAIMS |
| TERRY LEE GREEN | 17740 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TERRY M MORRISON | 17789 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THEODORE G SHOOK | 17838 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESA A MULLEN | 18581 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THERESE M TERMINE | 17310 | EXHIBIT C - SEVERANCE CLAIMS |
| THERETHA VAUGHN | 17244 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS BEYER | 17279 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS C WOODS | 17494 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS D THIEL | 18566 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS E SCHNEIDER | 17240 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS EAVES | 18657 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS FRANCIS KLONOWSKI JR | 17107 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS G MORELLO | 17909 | EXHIBIT C - SEVERANCE CLAIMS |
| THOMAS J METIVA | 16984 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS ROY RILEY | 17290 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| THOMAS S LUTENSKE | 17839 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 134 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMASCINE TROUBLEFIELD | 17819 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIA HARRIS | 17977 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TILDEN FLOYD D | 17763 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TIMOTHY C BOUSUM | 17753 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY EDWARD RAMBIS | 17328 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY R BRIGHT | 17389 | EXHIBIT C - SEVERANCE CLAIMS |
| TIMOTHY S BROWN | 17748 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TINA J BONANNO | 17366 | EXHIBIT C - SEVERANCE CLAIMS |
| TINA PRESTON | 17423 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TODD W LEWIS | 18105 | EXHIBIT C - SEVERANCE CLAIMS |
| TOM REMBERT | 18387 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOMAS DELACRUZ | 18348 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TRACY MARIE BRIAN | 18776 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| TRACY MARIE BRIAN | 18824 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VAL MARIE SHEREDY | 18054 | EXHIBIT A - WORKERS' COMPENSATION CLAIMS |
| VANESSA DENDY | 18177 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI DRAVES MYERS | 18273 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI L FEITH | 19013 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VICKI LYNN KOCUR | 18037 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| VON RICHARD ARNST | 18130 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| W RAYMOND MCINERNEY | 17556 | EXHIBIT C - SEVERANCE CLAIMS |
| WADE MONROE | 18374 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WALTER A KUNKA | 17573 | EXHIBIT C - SEVERANCE CLAIMS |
| WALTER J NILL | 18306 | EXHIBIT C - SEVERANCE CLAIMS |
| WESTENBURG SR RICHARD E | 17968 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WESTENBURG SR RICHARD E | 18216 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM C BRINGER | 17580 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM D FLER | 18188 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM F EICKHOLT | 17054 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM F PACEK JR | 17429 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM FLYNN III | 17416 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM G LEMMER | 17572 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM GOEBEL | 18219 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM H WATTS | 17142 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM JOHNSON | 18031 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L KELLER | 17610 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIAM L MONTGOMERY | 17442 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM L THURSTON | 17110 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIAM ROBERT GRIFFIN | 17475 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19226   Filed 12/21/09   Entered 12/21/09 22:21:20   Main Document
Pg 135 of 191

Thirty-Ninth Omnibus Claims Objection

Exhibit E - Claimants And Related Administrative Claims Subject To Thirty-Ninth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM T GRAY | 17841 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| WILLIE E MOORE | 18644 | EXHIBIT C - SEVERANCE CLAIMS |
| WILLIE MCGEE | 17739 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| YVETTE SHIPMAN | 17417 | EXHIBIT C - SEVERANCE CLAIMS |
| YVONNE SANDERS | 18764 | EXHIBIT B - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |

# EXHIBIT D

Thirty-Ninth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alice M Whitley | 3082 E Stanley Rd<br>Mount Morris, MI 48458-8805 | 7 7 09 | 17534 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alice M Whitley | 3082 E Stanley Rd<br>Mount Morris, MI 48458-8805 | 7 3 09 | 17625 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Alyce J Steeprock | 38 Candlewood Gdns<br>Baldwinsville, NY 13027 | 7 7 09 | 17595 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Amy Carol Perry | 206 E Vienna St<br>Clio, MI 48420 | 7 10 09 | 18236 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Andrew G Chernow | 15760 Stuart Rd<br>Chesaning, MI 48616 | 7 15 09 | 18989 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Bartlett G Wahl | 315 Belle Field Ave<br>Lake Placid, FL 33852 | 7 6 09 | 17769 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Beverly A Brown | 3037 Vessy Dr<br>Saginaw, MI 48601-5936 | 7 15 09 | 18795 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl<br>Saginaw, MI 48602-3529 | 7 15 09 | 18780 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Carmen Hogan | 2304 Whiremore Pl<br>Saginaw, MI 48602-3529 | 7 15 09 | 18786 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Claude Macon | 3262 Yauck Rd<br>Saginaw, MI 48601 | 7 13 09 | 18464 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| David L Chaltraw | 3841 Hackett Rd<br>Saginaw, MI 48603 | 7 7 09 | 17527 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Deborah D Lorenz | 7279 E Coldwater Rd Davison, MI 48423-8944 | 7 9 09 | 18012 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Douglas John Orwig | 11414 Spencer Rd Saginaw, MI 48609-9777 | 7 9 09 | 17969 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Edward P Harrison | 1915 W Burt Rd Montrose, MI 48457 | 7 15 09 | 18771 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Gary P Byron | 6051 Western Dr Unit 13 Saginaw, MI 48638 | 7 15 09 | 18819 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| George F Worley | 3236 Walton Ave Flint, MI 48504 | 7 6 09 | 17284 | 566.54 | Workers' Compensation Claims | Disallow And Expunge | |
| Ida Wilkins | 1501 2nd St Bay City, MI 48708-6125 | 7 1 09 | 17136 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jack D Parr Jr | 6251 The Banks Onaway, MI 49765 | 7 3 09 | 17613 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Jose N Delgado | 826 Simoneau St Saginaw, MI 48601 | 7 15 09 | 18766 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7 1 09 | 17186 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7 1 09 | 17187 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd Bay City, MI 48706 | 7 1 09 | 17188 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Leila Salo | 3280 State St Rd<br>Bay City, MI 48706 | 7 1 09 | 17189 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Leila Salo | 3280 State St Rd<br>Bay City, MI 48706 | 7 13 09 | 18484 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lorraine M Bond | 3817 Nugget Creek Ct<br>Saginaw, MI 48603 | 7 3 09 | 17637 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Lynette Ann Ragnone | 12925 Gratiot<br>Saginaw, MI 48609 | 7 15 09 | 18837 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Maureen Pierce | 1606 S Sheridan St<br>Bay City, MI 48708 | 7 3 09 | 17663 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Motie M Fisher | PO Box 764<br>Pinch, WV 25156 | 7 14 09 | 18585 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Mr James Arthur Strohpaul | 204 N 24th St<br>Saginaw, MI 48601 | 7 8 09 | 17835 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Nancy M Schriber | 12521 Marshall Rd<br>Birch Run, MI 48415 | 7 15 09 | 18777 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Nancy M Schriber | 12521Marshall Rd<br>Birch Run, MI 48415 | 7 15 09 | 18788 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Garcia Rodriguez | 703 Harbor Dr<br>Manister, MI 49660 | 7 1 09 | 17793 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ricardo Garcia Rodriguez | Richard Doud<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7 1 09 | 17793 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Roosevelt Robinson | 4218 Cass River Dr Saginaw, MI 48601 | 7 6 09 | 17421 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Ryan C Castillo | 3005 Ruckle Saginaw, MI 48601 | 7 8 09 | 17836 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Sandra A Walker | 1105 Holtslander Ave Flint, MI 48505 | 7 13 09 | 18491 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Shirley Jean Williams | 3750 Williamson Rd Saginaw, MI 48601-5835 | 7 10 09 | 18232 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Terrance Carroll | PO Box 219 Linwood, MI 48634 | 7 7 09 | 17563 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tia Harris | 1390 S Parnell Ave Flint, MI 48505 | 7 9 09 | 17977 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tracy Marie Brian | 16589 Sorento Dr Chesaning, MI 48616 | 7 15 09 | 18776 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Tracy Marie Brian | 16589 Sorento Dr Chesaning, MI 48616 | 7 15 09 | 18824 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |
| Val Marie Sheredy | Val Sheredy 317 W Neuman Rd Pinconning, MI 48650 | 7 9 09 | 18054 | 0.00 | Workers' Compensation Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alan Lytle | PO Box 126<br>Millersburg, MI 49759 | 7 7 09 | 17502 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Alecia Lynette Lewis | 2214 Paris Ave SE<br>Grand Rapids, MI 49507-3110 | 7 10 09 | 18220 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Alex Nemeth | 1477 Happy Rd<br>Beaverton, MI 48612 | 7 6 09 | 17888 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Allen F Laskowski | 4145 Dover Ln<br>Bay City, MI 48706-2307 | 6 29 09 | 16971 | 580.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski<br>3966 Mackinaw Rd<br>Bay City, MI 48706 | 7 1 09 | 17104 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Amy Ann Lukowski | Amy Lukowski<br>3966 Mackinaw Rd<br>Bay City, MI 48706 | 7 2 09 | 17248 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ann Johnson | 6172 Baker Rd<br>Bridgeport, MI 48722 | 7 13 09 | 18252 | 502.63 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Antawan Talley | 318 E Dartmouth St<br>Flint, MI 48505 | 7 13 09 | 18267 | 24,000.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Anthony P Treter | 7143 W 48 Rd<br>Cadillac, MI 49601-5053 | 7 7 09 | 17443 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Anthony Pierre Treter | 7143 W 48 Rd<br>Cadillac, MI 49601-9356 | 7 9 09 | 17966 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Anton Joseph Raab | 4106 E Wilder Rd No 321<br>Bay City, MI 48706 | 7 1 09 | 17096 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Anton Joseph Raab | 4106 E Wilder Rd No 321<br>Bay City, MI 48706 | 7 1 09 | 17792 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Arthur James Wyzgowski | PO Box 852<br>Bay City, MI 48707-0852 | 7 6 09 | 17827 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Avery Farrington | 4675 Hess Rd<br>Saginaw, MI 48601 | 7 13 09 | 18351 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Barbara E Parker | 4305 Jo Dr<br>Saginaw, MI 48601 | 7 1 09 | 17111 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Barbara Lee Sebald | 15339 McKeighan Rd<br>Chesaning, MI 48616 | 7 6 09 | 17758 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Barbara Ross | 439 S 31st<br>Saginaw, MI 48601 | 7 13 09 | 18421 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Barry A Teets | 1440 N Ubly Rd<br>Sandusky, MI 48471 | 7 15 09 | 18773 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Betsy A Cook | 2370 Natzke Ct<br>Burton, MI 48509 | 7 7 09 | 17529 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Betty J Livingston | 721 E Ruth Ave<br>Flint, MI 48505 | 7 13 09 | 18440 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Betty Stevenson | PO Box 743<br>Detroit, MI 48231-0743 | 7 13 09 | 18281 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Betty Stevenson | PO Box 743<br>Detroit, MI 48231-0743 | 7 15 09 | 18798 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Beverly A LaBonte | 11477 Colonial Woods Dr<br>Clio, MI 48420 | 7 7 09 | 17532 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Bobbie Lee Burns | 4545 OBrien Rd<br>Vassar, MI 48768 | 7 9 09 | 18038 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Boyd Schatzer | 110 Deens Ln<br>Bay City, MI 48706 | 7 13 09 | 18349 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Bradley E Tenant | 3123 Anderson Ct<br>Clio, MI 48420 | 7 7 09 | 17445 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Bradley H Kaiser | Bradley Kaiser<br>5165 Kimberly Dr<br>Grand Blano, MI 48439 | 6 29 09 | 16930 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Bradley R Anderson | 703 Davenport Ave<br>Saginaw, MI 48602-5618 | 7 9 09 | 17963 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Brenda Beard | 163 S Airport Rd<br>Saginaw, MI 48601-9459 | 7 15 09 | 18769 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Brian K Lanfear | 8954 Vancleve Rd<br>Vassar, MI 48768 | 7 3 09 | 17621 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Calie L McDaniel | 105 E Piper Ave<br>Flint, MI 48505 | 7 6 09 | 17291 | 138.72 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Calie Mcdaniel | 105 E Piper Ave<br>Flint, MI 48505 | 6 30 09 | 17125 | 138.72 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Callie Mack | 2805 Hampshire St<br>Saginaw, MI 48601 | 7 1 09 | 17108 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Callie Mack | Craig Zanot<br>1121 N Michigan<br>Saginaw, MI 48602 | 7 1 09 | 17108 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carl J Galus | 5755 Sandy Dr<br>Pinconning, MI 48650 | 7 10 09 | 18210 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carlton H McCuiston | 2603 N Euclid Ave<br>Bay City, MI 48706 | 7 7 09 | 17478 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Carol Cole | PO Box 3175<br>Montrose, MI 48457 | 7 6 09 | 17349 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | 3438 Lennon Rd<br>Flint, MI 48507 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3303 W Saginaw Hwy Ste B1<br>Lansing, MI 48917 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3438 Lennon Rd<br>Flint, MI 48507 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>3327 N US Hwy 31<br>Petoskey, MI 49770 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Anne Ransom | Davidson Breen & Doud PC<br>Oakland Towne Center<br>28 N Saginaw Ste 600<br>Pontiac, MI 48342 | 7 6 09 | 17741 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| CAROLYN J HULL | 2036 Bergen St<br>Burton, MI 48529 | 7 3 09 | 17662 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Sue Yurk | 1261 Nugent St<br>Jena, LA 71342 | 7 10 09 | 18335 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carolyn Sue Yurk | Richard P Wagner<br>10761 S Saginaw St<br>Grand Blanc, MI 48439 | 7 10 09 | 18335 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Carrie M Dillard | 511 N 24th<br>Saginaw, MI 48601 | 7 8 09 | 17796 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Catherine Goodman | 204 Moton Dr<br>Saginaw, MI 48601 | 7 7 09 | 17562 | 20,000.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Catherine Parm | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 7 6 09 | 17921 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Catherine Parm | 43 Willow Pond Dr E<br>Saginaw, MI 48603-9640 | 7 6 09 | 17927 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Cathy J Graves | 2405 Phoenix<br>Saginaw, MI 48601 | 7 13 09 | 18567 | 580.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Cathy L Rogers | 3332 Williamson Rd<br>Saginaw, MI 48601 | 7 9 09 | 18072 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd<br>Lake City, MI 49651 | 7 9 09 | 18094 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charlene M Goode | Charlene Marie Goode<br>c o Robert MacDonald<br>Ste 200 McKinnon Bldg<br>Flint, MI 48502 | 7 9 09 | 18094 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charlene M Goode | 1350 E Packingham Rd<br>Lake City, MI 49651 | 7 10 09 | 18195 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charles Arthur Mitchell | 2797 Tupper Dr<br>Bay City, MI 48706 | 7 1 09 | 17145 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charles E Taylor | 4580 N 8 Mile Rd<br>Pinconning, MI 48650 | 7 6 09 | 17794 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charles E Taylor | Timothy S Burns<br>1121 N Michigan<br>Saginaw, MI 48602 | 7 6 09 | 17794 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Charles Wm Thompson II | 2018 Martin Rd<br>Ferndale, MI 48020 | 7 13 09 | 18447 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Cheryl E Johnson | 3341 Shane Dr<br>Bay City, MI 48706 | 7 13 09 | 18352 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cheryl L Conley Owen | 3696 18th Rd<br>Escanaba, MI 49829 | 7 13 09 | 18284 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Claudine Fife | 3124 Promenade Cir<br>Ann Arbor, MI 48108 | 7 8 09 | 17785 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7 6 09 | 17292 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Clementine Dye | 2205 W Stoker Dr<br>Saginaw, MI 48604 | 7 6 09 | 17717 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Connie Muttom | 780 SE Boutell Rd<br>Essexville, MI 48732 | 7 10 09 | 18226 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Constance C Zietz | 11508 Armstrong Dr S<br>Saginaw, MI 48609 | 7 15 09 | 18783 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Constance L Masters | 411 S Porter St<br>Saginaw, MI 48602 | 7 13 09 | 18436 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Cora L Butler | 19241 Lyndon St<br>Detroit, MI 48223-2254 | 7 13 09 | 18309 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Corinne K Smith | 3942 N West River Rd<br>Sanford, MI 48657 | 7 13 09 | 18418 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Craig Schofield | 1004 N Henry St<br>Bay City, MI 48706 | 7 8 09 | 17797 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Curtis Ivy | 3908 Croyden Ave<br>Kalamazoo, MI 49006 | 7 15 09 | 18801 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Cynthia White | 2301 Santa Rosa Ave<br>Avon Park, FL 33825 | 7 15 09 | 18750 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dale A Beckwith | Brian P McNulty P C<br>74 W 8th St<br>Holland, MI 49423 | 7 13 09 | 18559 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dale W Mize Sr | 2335 Sloan Rd<br>Birch Run, MI 48415 | 7 7 09 | 17457 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dallas J Fagan | 5410 Baldwin Blvd<br>Flint, MI 48505 | 7 2 09 | 17262 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dalphine D Layton Miree | 68 Wood Ward Dr<br>Saginaw, MI 48601 | 7 6 09 | 17387 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dan C Martin | 3135 Webber St<br>Saginaw, MI 48601 | 7 15 09 | 18756 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Daniel J Malusi | 2902 S Jefferson St<br>Bay City, MI 48708 | 7 6 09 | 17736 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Daniel J Purman | 3190 Julie Dr<br>Reese, MI 48757-9556 | 7 7 09 | 17454 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Daniel John Kenny | 3499 W Burt Rd<br>Burt, MI 48417 | 7 7 09 | 17441 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Daniel S Reppuhn | 3350 S Fordney Rd<br>Hemlock, MI 48626 | 6 30 09 | 17072 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| DANIEL S RITTER SR | 16327 CR No 7<br>Metamora, OH 43540 | 7 6 09 | 17369 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Danny C Haner | PO Box 192<br>Freeland, MI 48623 | 6 29 09 | 16992 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Daryl Schomaker | 3600 S Airport Rd<br>Bridgeport, MI 48722 | 7 15 09 | 18778 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| David C Taylor | 10108 McPherson Rd Millington, MI 48746 | 7 9 09 | 18071 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| David C Taylor | David C Taylor c o Rick Wagner Vigiletti Chowning Edgar & Wayne 10761 S Saginaw St Grand Blanc, MI 48746 | 7 9 09 | 18071 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| David Kenridge | 23113 Ball Trl Atlanta, MI 49709 | 7 9 09 | 18097 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| David Warning | 27058 22nd St Gobles, MI 49055 | 7 8 09 | 17690 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dawne D Lee | 77 Elmview Ct Saginaw, MI 48602 | 7 6 09 | 17375 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dean William Bierlein | 310 Ardussi St Frankenmuth, MI 48734 | 7 1 09 | 17143 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Deborah A Lawson | 3203 Lexington Dr Saginaw, MI 48601 | 6 29 09 | 16950 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Deborah Bolin | 9681 Elms Rd Birch Run, MI 48415 | 7 15 09 | 18858 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Deborah H Shekitka | 6415 N River Rd Freeland, MI 48623 | 7 13 09 | 18326 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Debra A Kagle | 2359 N Morrish Rd Flushing, MI 48433 | 7 13 09 | 18376 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Debra Ann Kagle | 2359 N Morrish Rd Flushing, MI 48433 | 7 13 09 | 18280 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Debra Ann Kagle | David M Stewart<br>Old Elks Bldg Ste 102 142 W Second St<br>Flint, MI 48502-1297 | 7 13 09 | 18280 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Debra Elaine Andrews | 6120 Titan Rd<br>Mt Morris, MI 48458 | 7 10 09 | 18202 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Debra Elaine Andrews | Debra Elaine Andrews<br>c o James W Smith<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7 10 09 | 18202 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Debra Woods | 1362 Briarson Dr<br>Saginaw, MI 48638 | 7 1 09 | 17102 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Declan Ellis | 4255 Meadowbrook Dr<br>Freeland, MI 48623 | 7 9 09 | 18085 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Della Barbosa | 3822 Mack Rd<br>Saginaw, MI 48601 | 7 13 09 | 18397 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Delores Faucett | 8488 Bray Rd<br>Mount Morris, MI 48458 | 7 3 09 | 17606 | 282.95 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dennis Heard | 2115 Montgomery St<br>Saginaw, MI 48601-4176 | 6 29 09 | 16973 | 232.92 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Diane M Brill | 10315 Sheridan Rd<br>Burt, MI 48417 | 7 1 09 | 17179 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Don & Debra Mink | 28785 S Kott Ln<br>Goetzville, MI 49736 | 7 1 09 | 17140 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Donald Ray Helm | 4320 Coolidge Rd<br>Coleman, MI 48618 | 7 6 09 | 17752 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Donna Jacovitch | 4750 W Margaret Ct<br>Bridgeport, MI 48722 | 7 7 09 | 17470 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Donna Porterfield | 721 S 4th St<br>Saginaw, MI 48601 | 7 1 09 | 17177 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allweil PC | Donna Wilson<br>3220 Murray Hill Dr<br>Saginaw, MI 48601 | 7 15 09 | 18932 | 15,000.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Donna Wilson and Her Attorneys Hurlburt Tsiros & Allweil PC | Mandel Allweil<br>821 S Michigan Ave PO Box 3237<br>Saginaw, MI 48605 | 7 15 09 | 18932 | 15,000.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dorene Kruchkow | 409 S Kiesel<br>Bay City, MI 48706 | 7 13 09 | 18307 | 38,494.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Doris A McKee | 1648 N Jones Rd<br>Essexville, MI 48732 | 7 6 09 | 17422 | 518.22 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Doris J Scott | 1401 Prueter Rd<br>Saginaw, MI 48601-6612 | 7 7 09 | 17460 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Doris R Simmons | 3225 S Elmers Dr<br>Saginaw, MI 48601 | 7 7 09 | 17461 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dorisa Dobyne | 821 Fitzhugh<br>Bay City, MI 48708 | 7 1 09 | 17106 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dorothy Jean Williams | 2765 Dunkirk Dr<br>Saginaw, MI 48603 | 7 7 09 | 17516 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Dorothy M Cain | 142 Andy St<br>Vassar, MI 48768 | 7 1 09 | 17149 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Edginia Renae Foreman | 1021 E Holland Ave<br>Saginaw, MI 48601 | 7 6 09 | 17724 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Edward A Zaremba | 9763 Truax<br>Vassar, MI 48768 | 7 1 09 | 17190 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Edward J Rock | 1411 Deer Creek Dr Englewood, FL 34223 | 7 7 09 | 17466 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Elaine Welch | 3145 Warner Rd Saginaw, MI 48602 | 7 15 09 | 18762 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Elowese Taylor | 4766 Eva St Saginaw, MI 48601 | 7 2 09 | 17273 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Emma J Chambers | 1838 Joslin St Saginaw, MI 48602 | 7 6 09 | 17750 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Emmit J Simpson | 1907 W Beaver Rd Auburn, MI 48611 | 7 15 09 | 19015 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Eric Gatza | 204 N 2nd St PO Box 67 Linwood, MI 48634 | 7 13 09 | 18473 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ethel M Schnell | 7661 Shetland Dr Saginaw, MI 48609 | 6 29 09 | 16953 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Eugene E Herbig | 2358 Plainview Dr Flushing, MI 48433 | 7 6 09 | 17913 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Eva Newbold | 4450 Lauer Rd Saginaw, MI 48603 | 7 10 09 | 18146 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Faye W Gillerson | 2880 Briarwood Dr Saginaw, MI 48601 | 7 15 09 | 18800 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Frances R Lavigne | 5158 Gandalwood Cir Grand Blanc, MI 48439 | 7 3 09 | 17668 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Fred D Damsen | 3798 Busch Rd Birch Run, MI 48415 | 7 13 09 | 18256 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Fred D Damsen | Davidson Breen & Doud PC<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7 13 09 | 18256 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gail Thomas | 5202 N Center Rd<br>Flint, MI 48506 | 7 15 09 | 18751 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gary Allen Schmidt | 8835 Midland Rd<br>Freeland, MI 48623 | 7 3 09 | 17713 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gary Dennis | 1577 Osborn St<br>Saginaw, MI 48602-2831 | 7 8 09 | 17803 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Geoffey W Cieslinski | 250 S Lincoln Rd<br>Bay City, MI 48708 | 7 13 09 | 18547 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| George Harris | 2330 Alpine Dr<br>Saginaw, MI 48601 | 7 7 09 | 17568 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| George M Weiss | 959 Wheeler Rd<br>Bay City, MI 48706 | 7 15 09 | 18821 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| George Welch | 5230 Livermore Rd<br>Clifford, MI 48727 | 7 3 09 | 17617 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Georgia Forbes | PO Box 320793<br>Flint, MI 48532 | 7 15 09 | 18955 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7 15 09 | 18747 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gerald T Roberts | 2772 Waterford Dr<br>Saginaw, MI 48603-3233 | 7 15 09 | 18954 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gerhardt L Mock | 4314 Clothier Rd<br>Kingston, MI 48741 | 7 10 09 | 18229 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gerhardt L Mock | Gerhardt L Mock<br>c o Richard J Doud<br>1121 N Michigan Ave<br>Saginaw, MI 48602 | 7 10 09 | 18229 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gisela G Benton | 6772 Secoya Wy<br>Fort Pierce, FL 34951 | 7 10 09 | 18147 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Glendale P Weidner | 300 Main St<br>Bay City, MI 48706 | 6 29 09 | 16988 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gloria J Acker | 2937 Concord St<br>Flint, MI 48504 | 7 13 09 | 18350 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gloria Martinez | PO Box 274<br>Bridgeport, MI 48722 | 7 3 09 | 17759 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gordon B Quackenbush | 5566 S Reimer<br>Bridgeport, MI 48722 | 7 6 09 | 17912 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gordon Hitchcock Jr | 12486 Morrish Rd<br>Clio, MI 48420 | 7 13 09 | 18334 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Greg Pobocik | 7584 Trumbower Trl<br>Millington, MI 48746 | 7 6 09 | 17939 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gregory Allen Stewart | 215 1 2 N Ball St<br>Owosso, MI 48867-2813 | 7 9 09 | 17971 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gregory H Barnett | 19039 Amman Rd<br>Chesaning, MI 48616-9714 | 7 6 09 | 17744 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gregory H Curtis | 3512 Boy Scout Rd<br>Bay City, MI 48706 | 7 1 09 | 17168 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Gregory Willis | 625 Westchester<br>Saginaw, MI 48638 | 7 15 09 | 18873 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Harold H Anderson | 400 S Gleaner<br>Saginaw, MI 48609 | 7 1 09 | 17173 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Henderson Foster Jr | 4631 Hess Rd<br>Saginaw, MI 48601 | 7 7 09 | 17482 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| J Jesus Munoz | 2215 Thatcher St<br>Saginaw, MI 48601 | 7 7 09 | 17467 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jacalyn J Harris | 3400 Volkmer Rd<br>Chesaning, MI 48616 | 7 14 09 | 18465 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jack Cholcher | 12492 S Shunk Rd<br>Dafter, MI 49724 | 7 10 09 | 18192 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James A O Connor | 4926 Mikes Dr<br>Caseville, MI 48725-9761 | 7 9 09 | 17973 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James H Schmidt | 460 Shattuck Rd<br>Saginaw, MI 48604 | 7 15 09 | 18774 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James Kevin Taylor | 11192 Heatherwood Trl<br>Fowlerville, MI 48836 | 6 26 09 | 16899 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James L Stacy | PO Box 447<br>Montrose, MI 48457 | 7 6 09 | 17426 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James P Bowman | 6181 Wolverine Trl<br>Alger, MI 48610 | 7 7 09 | 17515 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James Phillip Wheeler | 3621 Old Kawkawlih Rd<br>Bay City, MI 48706 | 7 14 09 | 18272 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James R Gage Sr | 135 W Linwood Rd<br>Linwood, MI 48634 | 7 1 09 | 17191 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James Steven Wandzel | 3536 Church St<br>Saginaw, MI 48604 | 7 7 09 | 17448 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| James W Harrington | 2540 Cheyenne Pl<br>Saginaw, MI 48603 | 7 15 09 | 18789 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jamie F Prahin | 2387 Deep River Rd<br>Standish, MI 48658 | 7 2 09 | 17225 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jane Krawczak | 600 N Gleaner Rd<br>Saginaw, MI 48609 | 7 15 09 | 18896 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Janet L Mount | 5145 Belsay Rd<br>Grand Blanc, MI 48439 | 7 3 09 | 17627 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Janice M Torrey | 681 Quillett Dr<br>Beaverton, MI 48612-8625 | 7 6 09 | 17726 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7 10 09 | 18205 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Janine Marchbanks | 500 Clara St<br>Linwood, MI 48634 | 7 10 09 | 18207 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jason Daniel Stec | 2460 Starlite Dr<br>Saginaw, MI 48603 | 7 6 09 | 17747 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jason E Thurkettle | 15640 Robbins Rd<br>Grand Haven, MI 49417 | 7 15 09 | 18802 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jeanne M Lapine | 5620 Mackinaw Rd<br>Saginaw, MI 48604 | 7 7 09 | 17530 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jeffrey Dupuis | 3533 Polk St<br>Saginaw, MI 48604-1910 | 7 6 09 | 17294 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Jennifer Peacock | 2114 Erickson Rd<br>Linwood, MI 48634 | 7 15 09 | 19044 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jerilyn Lutz | 9161 Peet Rd<br>Chesaning, WI 48616 | 7 1 09 | 17097 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jilann Nickoloff | 11415 Teft Rd<br>St Charles, MI 48655-9560 | 7 13 09 | 18294 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jill Device Lee | 1135 E Hollywood Blvd<br>Clio, MI 48420 | 6 29 09 | 16991 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jill Smith | 2466 Rainier St<br>Saginaw, MI 48603-3322 | 7 13 09 | 18549 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Joanne Kay Premo | 12175 Wahl Rd<br>St Charles, MI 48655 | 7 15 09 | 18991 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Joanne Short | 3432 Tulip Dr<br>Bridgeport, MI 48722 | 7 6 09 | 17424 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jody Garrett | 50802 Pheasant Run Dr<br>Saginaw, MI 48638 | 7 1 09 | 17144 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| John Carl Appleby | 8825 Unit B 3rd St<br>Oscoda, MI 48750 | 7 15 09 | 18827 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| John J Domzalski | 5325 Floria Dr<br>Swartz Creek, MI 48473 | 7 6 09 | 17390 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| John Medina | 10276 Milliman Rd<br>Millington, MI 48746 | 7 7 09 | 17447 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7 14 09 | 18591 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| John W Rozsa | 2228 Sheridian Ave<br>Flushing, MI 48433 | 7 15 09 | 19163 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Johnie Mae Jackson | 5005 Cedar Brook Dr<br>Saginaw, MI 48603 | 6 30 09 | 17781 | 671.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Joseph Grace | 2703 Narloch<br>Saginaw, MI 48601 | 7 15 09 | 18810 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Joseph P Frappart III | 3257 Prescott Ave<br>Saginaw, MI 48601 | 7 1 09 | 17193 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Jovita C Wille | 1715 Flajole Rd<br>Midland, MI 48642-9220 | 7 13 09 | 18381 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Judy L Sasse | 12691 Gratiot<br>Saginaw, MI 48609 | 7 15 09 | 18748 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Julie K Bush | 51205 Pheasant Run Dr<br>Saginaw, MI 48638 | 7 13 09 | 18330 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Julie L Bark | 133 Goodrich St<br>Vassar, MI 48768 | 7 9 09 | 18090 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Julius Fodo Jr | 356 N Bowker Rd<br>Munger, MI 48747 | 7 6 09 | 17923 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Karen Morley | 1919 Spring Ave<br>Lake, MI 48632 | 6 29 09 | 16942 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Katherine I Witt | 2606 Churchill Ln No 8<br>Saginaw, MI 48603 | 7 7 09 | 17474 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Kathy Tuttle | 2297 Ula Dr<br>Clio, MI 48420 | 7 8 09 | 17787 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Katie R Townsend | 3618 Souderton Dr<br>Saginaw, MI 48601-5171 | 6 29 09 | 16949 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Keith A Jarzabkowski | 1530 Short Rd<br>Saginaw, MI 48609 | 7 8 09 | 17801 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Keith Hack | 1615 Stanton St<br>Bay City, MI 48708 | 7 15 09 | 18775 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Kevin Leroy Lincoln | 12525 Burt Rd<br>Birch Run, MI 48415 | 7 1 09 | 17095 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Kimberly Ann Martinez | 1909 Collingwood Ave<br>Saginaw, MI 48601 | 7 10 09 | 18161 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Kimberly Gould | 913 Oda St<br>Davison, MI 48423 | 7 13 09 | 18525 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry Block | 6135 Scott Rd<br>Mt Morris, MI 48458 | 7 15 09 | 18749 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry D Graham Sr | 3321 Easy St<br>Saginaw, MI 48601 | 7 13 09 | 18328 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry H Tune | 306 Edward St<br>Auburn, MI 48611 | 7 6 09 | 17727 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry J Little | 104 Holt Dr<br>Houghton Lake, MI 48629 | 7 10 09 | 18162 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry Miller | 5405 Canada Rd<br>Birch Run, MI 49305 | 7 15 09 | 19000 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Larry Russell | 623 S 11th St<br>Saginaw, MI 48601 | 7 2 09 | 17251 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Laurie A Reinbolt | 5785 S Graham Rd<br>St Charles, MI 48655 | 7 15 09 | 18807 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Laurie Ann Smith | 7131 Albosta Rd<br>Saginaw, MI 48609 | 7 7 09 | 17440 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lawrence J Bukowski | 609 S Lincoln Rd<br>Bay City, MI 48708-9650 | 7 7 09 | 17476 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| LeeAnn K Balderstone Booth | 4945 E Washington<br>Saginaw, MI 48601 | 7 6 09 | 17820 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Leo V Raymond | 143 E State St<br>Montrose, MI 48457 | 7 10 09 | 18217 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Leola Holmes | 5921 Willowbrook<br>Saginaw, MI 48603 | 7 7 09 | 17439 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Leonard Chatman Jr | 1405 SE 20th Ave<br>Cape Coral, FL 33990-6815 | 7 6 09 | 17746 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lexie Gontko | 3232 Eastshore Dr<br>Bay City, MI 48706 | 7 6 09 | 17926 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Linda Groulx | 4754 N M 18<br>Gladwin, MI 48624 | 7 1 09 | 17129 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Linda J Braeutigan | PO Box 613<br>Bridgeport, MI 48722 | 7 7 09 | 17455 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Linda Lou Hale | 1850 S Grove St<br>Sebewaing, MI 48759 | 7 6 09 | 17548 | 208.09 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Linda S Jones | 1939 Ponderosa Rd<br>Burt, MI 48417-9416 | 7 6 09 | 17743 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lisa Guzman | 1729 N Oakley<br>Saginaw, MI 48602 | 7 9 09 | 18091 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lisa Heinrich | 3663 Canyon Dr<br>Saginaw, MI 48603 | 7 13 09 | 18354 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lora L McKellar | 1285 N Graf Rd<br>Caro, MI 48723 | 7 15 09 | 18820 | 611.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lutha Mae Studivent | 830 S 25th St<br>Saginaw, MI 48601 | 7 9 09 | 18093 | 84.31 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Lynette Marie Earegood | 11203 Goodall Rd<br>Durard, MI 48429 | 7 6 09 | 17723 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mae Francie Austin | 1823 Seymour Ave<br>Flint, MI 48503 | 6 30 09 | 17124 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Maggie Crumpton | 4147 Webber<br>Saginaw, MI 48601 | 7 1 09 | 17099 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Maria Elida Ortega | 5920 Fraser Rd<br>Bay City, MI 48706 | 7 9 09 | 17975 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Marion J Mansfield | 541 Carey Pl<br>Lakeland, FL 33803 | 7 6 09 | 17397 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mark A Blehm | 7646 Garfield Rd<br>Bentley, MI 48613 | 7 8 09 | 17798 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Martin M Ramon | 7410 Bradley Rd<br>Saginaw, MI 48601 | 6 26 09 | 16872 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mary C Potts | 10047 Evans Rd<br>Saginaw, MI 48609 | 7 13 09 | 18502 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mary E Jones | 709 Beacon Dr<br>Saginaw, MI 48602 | 7 15 09 | 18818 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mary Hunter | 2312 Owen St<br>Saginaw, MI 48601 | 7 15 09 | 18753 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mary Patrick | 276 Rolling Meadows Dr<br>Ann Arbor, MI 48103 | 7 15 09 | 19169 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mary Tramell | 3 Westbridge Ct<br>, | 6 29 09 | 16977 | 644.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mary Zinz | 4015 Richlyn Ct<br>Bay City, MI 48706 | 7 1 09 | 17192 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Max Hendrick | 4537 Wisner St<br>Saginaw, MI 48601 | 7 13 09 | 18441 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Melanie Jean Snow | 5511 Shattack Rd<br>Saginaw, MI 48603 | 7 13 09 | 18258 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Melissa Anne Beattie | 1393 Van Vleet Rd<br>Flushing, MI 48433 | 7 9 09 | 18337 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Melissa Anne Beattie | Timothy Burns<br>3438 Lennon Rd<br>Flint, MI 48507-1017 | 7 9 09 | 18337 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael Campbell | 1814 Schaefer St<br>Saginaw, WI 48602 | 7 15 09 | 19076 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| MICHAEL D DUSHAN | 4754 N M 18<br>Gladwin, MI 48624 | 7 7 09 | 17566 | 669.38 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael E Lajewski | 7383 County Rd 612<br>PO Box 493<br>Kalkaska, MI 49646 | 7 3 09 | 17652 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael G Driscoll | 13684 Geddes Rd Hemlock, MI 48626-9431 | 7 6 09 | 17315 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael Jewett | 317 Leta Ave Flint, MI 48507 | 7 2 09 | 17277 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael K Spear | 2381 Bock Rd Saginaw, MI 48603-3835 | 7 13 09 | 18538 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael Lee Taylor | 3210 Walters Dr Saginaw, MI 48601 | 7 6 09 | 17385 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michael Wlodarczak | 1605 32nd St Bay City, MI 48708 | 6 29 09 | 17039 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michele Susan Childs | 8955 Wadsworth Rd Saginaw, MI 48601 | 7 7 09 | 17528 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Michelle Luna | Neal J Wilensky Attorney at Law 6500 Centurion Ste 230 Lansing, MI 48917 | 7 13 09 | 18378 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mikeal Thomas Van Horn | 703 Sibley St Bay City, MI 48706 | 7 15 09 | 19043 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mildred Culberson | 2509 Michelle Saginaw, MI 48601 | 7 15 09 | 18822 | 752.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Milford O Lambert | 19430 M 60 Three Rivers, MI 49093 | 7 2 09 | 17228 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mr and Mrs Alex Beard | 163 S Airport Rd Saginaw, MI 48601-9459 | 7 13 09 | 18453 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Mrs Ida L Tlyer | 3915 S Washington Rd Saginaw, MI 48601 | 7 15 09 | 18871 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nancy McNeely | 1030 E Kinney Rd<br>Munger, MI 48747 | 6 29 09 | 16982 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Nicoden P Krasinski | 2575 North East Dr<br>Tawas City, MI 48763 | 7 6 09 | 17323 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Nora J Young | 3563 Townline Rd<br>Birch Run, MI 48415 | 7 7 09 | 17542 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Norma Thomas | 3200 Webber St<br>Saginaw, MI 48601 | 7 14 09 | 18595 | 644.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Norris Jones | 1009 N Lemen St<br>Fenton, MI 48430 | 7 3 09 | 17673 | 514.98 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Pablo Lopez | 11420 Lakefield Rd<br>Saint Charles, MI 48655 | 7 6 09 | 17903 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Pamela J Badal | 7678 Lions Gate Pkwy<br>Davison, MI 48423 | 7 13 09 | 18362 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Patricia A Lloyd | 2711 Robinwood Ave<br>Saginaw, MI 48601 | 7 3 09 | 17619 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Patricia Ann Daniels | Patricia Daniels<br>415 Westchester<br>Saginaw, MI 48638 | 7 7 09 | 17459 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Patricia M Woodcock | 154 State Park Dr<br>Bay City, MI 48706 | 7 8 09 | 17800 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Patrick Gomez | 3457 King Rd<br>Saginaw, MI 48601 | 7 6 09 | 17737 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Patrick T Sipiala | 5531 Katherine Ct<br>Saginaw, MI 48603 | 7 9 09 | 17970 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Paul G Troup | 6201 Fox Glen Dr Apt 261 Saginaw, MI 48638 | 7 7 09 | 17535 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Paul M Radina | 359 Gaslight Ln Saginaw, MI 48609 | 7 3 09 | 17608 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Paula Smith George | 1801 Avon St Saginaw, MI 48602 | 7 1 09 | 17167 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Rafael R Pena | 4337 Buckbean Dr Saginaw, MI 48603 | 6 29 09 | 16951 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| RAJEWSKI TERRANCE M | 71 S Green Rd Bay City, MI 48708 | 7 1 09 | 17137 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ralph Senobio Diaz | 61 E Newport Pontiac, MI 48340 | 7 6 09 | 17364 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave Alma, MI 48801 | 7 7 09 | 17477 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ramon Baldemar Franco | 614 N River Ave Alma, MI 48801 | 7 8 09 | 17790 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Randy Hall | 2247 Trenton St Saginaw, MI 48602 | 7 9 09 | 17967 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Regina Ferguson | 5315 Kimberly Woods Cir Flint, MI 48504 | 7 10 09 | 18237 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Ricardo G Rodriguez | 703 Harbor Dr Manistee, MI 49660 | 7 1 09 | 17098 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Richard A Schade | 5583 Stoney Creek Dr Bay City, MI 48706 | 7 7 09 | 17555 | 553.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Richard J Samson | 10905 Tittabawassee Rd<br>Freeland, MI 48623 | 7 1 09 | 17170 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Rick J Forrest | 11405 Armstrong Dr N<br>Saginaw, MI 48609 | 7 15 09 | 18791 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Rita Yon | 3130 W Gary<br>Montrose, MI 48457 | 7 7 09 | 17539 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Rober A Leayn | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7 6 09 | 17316 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert A Leaym | 1100 S Miller Rd<br>Saginaw, MI 48609-9585 | 7 6 09 | 17295 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert A Raab | 2924 Abbott Rd<br>Midland, MI 48642 | 7 7 09 | 17453 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert Allen Tasior | 3290 Dixie Ct<br>Saginaw, MI 48601 | 6 29 09 | 16993 | 644.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60<br>Three Rivers, MI 49093 | 6 25 09 | 16902 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert B Sabo | 20311 M 60<br>Three Rivers, MI 49093 | 7 9 09 | 18057 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert J Thomas | 3082 Shattuck Arms No 11<br>Saginaw, MI 48603 | 7 15 09 | 19052 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert L McNabb | 7092 Glen Oak Dr<br>Grand Blanc, MI 48439 | 7 8 09 | 17788 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Robert S Ostash | 2436 W German Rd<br>Bay City, MI 48708 | 7 1 09 | 17138 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Robert W Brown | 4839 North Graham Rd<br>Freeland, MI 48623 | 7 6 09 | 17940 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Roberta Hensley | 35051 Sansburn St<br>Westland, MI 48186 | 7 13 09 | 18426 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Rochelle Jones | 262 Fox Chase Blvd<br>Grand Blanc, MI 48439 | 7 1 09 | 17178 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Roger Cook Sr | 1767 S Slocum Rd<br>Ravenna, MI 49451 | 7 9 09 | 18013 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | RONALD KUCH | PO Box 6672<br>Saginaw, MI 48609 | 7 7 09 | 17536 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Rose Marie Cox | PO Box 491<br>Flint, MI 48502 | 7 9 09 | 18039 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Rowland M Jelsma | 10485 Alpine Ave<br>Sparta, MI 49345 | 7 9 09 | 17962 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Ruby H Davis | 1815 Amherst St<br>Saginaw, MI 48602 | 7 7 09 | 17577 | 622.54 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Ruth Griffin | 6046 Overlook Ln<br>Bessemer, AL 35022 | 7 15 09 | 19182 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Ruth Griffin | Hurlburt Tsiros & Allweil PC<br>John I Tsiros<br>821 S Michigan Ave PO Box 3237<br>Saginaw, MI 48605 | 7 15 09 | 19182 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Ruth Jones | 8015 Virgil St<br>Dearborn Heights, MI 48127 | 7 6 09 | 17342 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| | Sally J Quiroga | 7285 Deweigan Ln<br>Mt Pleasant, MI 48858 | 7 13 09 | 18492 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Samuel F Rodriguez | 5793 11 Mile Rd<br>Freeland, MI 48623 | 7 9 09 | 17976 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Scott Brian Dennis | 2708 E Blackmore Rd<br>Mayville, MI 48744 | 7 3 09 | 17702 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Scott J Harder | 101 S Unionville Rd<br>Bay Port, MI 48720 | 7 1 09 | 17166 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7 7 09 | 17587 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Scottie E Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7 6 09 | 17893 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Scottie Earl Holland | 8900 Carroll Rd<br>Biloxi, MS 39532 | 7 7 09 | 17586 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Sharon A Shook | 12737 E Washington Rd<br>Reese, MI 48757 | 7 8 09 | 17783 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Shawn Williamson | 6870 Pierce Rd<br>Freeland, MI 48223 | 7 9 09 | 18074 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Sheila Baumer | 6115 Dewhirst Dr<br>Saginaw, MI 48638-4382 | 7 9 09 | 18025 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Sheila Baumer | c o Drita Ivezaj<br>Charters Heck ODonnell Petrulis & Tyler PC<br>888 W Big Beaver Rd Ste 1490 City Ctr Bldg<br>Troy, MI 48084 | 7 9 09 | 18025 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Sheila J Anderson | 400 S Gleaner<br>Saginaw, MI 48609 | 7 1 09 | 17169 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Shirley M Beemon | 17595 Adrian Rd<br>Southfield, MI 48075 | 7 15 09 | 18998 | 574.76 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Spencer Breamsey Jr | 3328 Rust Ave<br>Saginaw, MI 48601 | 7 15 09 | 18941 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Steven William Anderson | Steven W Anderson<br>4225 W Berry Rd<br>Sterling, MI 48659 | 7 1 09 | 17157 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Susan Raby | 380 Strawberry Dr<br>Mt Morris, MI 48458 | 7 13 09 | 18316 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Susan Raby | Sheila Baumer c o Drita Ivezaj<br>Charters Heck ODonnell Petrulis & Tyler PC<br>888 W Big Beaver Rd Ste 1490 City Ctr Bldg<br>Troy, MI 48084 | 7 13 09 | 18316 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Suzan G Stinson | 14500 Cutten Rd Apt 21205<br>Houston, TX 77069-1013 | 7 14 09 | 18640 | 306,240.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Suzette Isom | 7323 Brandon Dr<br>Bay City, MI 48706 | 7 13 09 | 18355 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tamara D Schwertner | 7159 Gillette Rd<br>Flushing, MI 48433 | 7 15 09 | 18828 | 553.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tammy L Bailey | 1160 Wrenwood Dr<br>Jenison, MI 49428 | 7 14 09 | 18634 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tammy L Killingbeck | 5319 Genesee Rd<br>Lapeer, MI 48446 | 7 15 09 | 18895 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tammy Lynn Strobel | 7336 Gillette Rd<br>Flushing, MI 48433 | 7 6 09 | 17415 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tena Fiting | 312 Fremont St<br>Bay City, MI 48708 | 7 15 09 | 18825 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terrence L Snook | 6077 Honeymoon Dr<br>PO Box 477<br>Lakeview, MI 48850 | 7 1 09 | 17130 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terry A Griffing | 4850 Mackinaw Rd<br>Saginaw, MI 48603 | 7 7 09 | 17564 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terry Allbee | 5184 Waterman<br>Vassar, MI 48768 | 7 10 09 | 18169 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terry Dole Williamson | 9275 Hudson Dr<br>Cheboygan, MI 49721 | 7 15 09 | 18988 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terry Lee Green | 1808 W Packard<br>Saginaw, MI 48638 | 7 6 09 | 17740 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Terry M Morrison | 1089 Corydon Dr<br>Mt Morris, MI 48458 | 7 8 09 | 17789 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Theodore G Shook | 12737 E Washington Rd<br>Reese, MI 48757 | 7 8 09 | 17838 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Theresa A Mullen | 7119 Brewer Rd<br>Flint, MI 48507 | 7 14 09 | 18581 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Theretha Vaughn | 3493 Bagshaw Dr<br>Saginaw, MI 48601-5208 | 7 2 09 | 17244 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Thomas D Thiel | 11377 Swan Creek Rd<br>Saginaw, MI 48669 | 7 13 09 | 18566 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| THOMAS EAVES | 6240 Sheridan<br>Saginaw, MI 48601 | 7 14 09 | 18657 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas Francis Klonowski Jr | 7182 Burmeister Saginaw, MI 48609 | 7 1 09 | 17107 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Thomas J Metiva | 509 Shepard St Saginaw, MI 48604-1231 | 6 29 09 | 16984 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Thomas Roy Riley | 1810 6th St Bay City, MI 48708 | 7 6 09 | 17290 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Thomas S Lutenske | 4222 Midland Rd Saginaw, MI 48603 | 7 8 09 | 17839 | 706.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Thomascine Troublefield | 2122 Frueh St Saginaw, MI 48601 | 7 6 09 | 17819 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tilden Floyd D | 3900 Studor Rd Saginaw, MI 48601-5745 | 7 6 09 | 17763 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Timothy S Brown | 1880 S Gera Rd Frankenmuth, MI 48734 | 7 6 09 | 17748 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tina Preston | 965 Saganing Rd Bentley, MI 48613 | 7 6 09 | 17423 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tom Rembert | 3585 Williamson Rd Saginaw, MI 48601 | 7 13 09 | 18387 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Tomas Delacruz | 7344 Seven Mile Rd Freeland, MI 48623 | 7 13 09 | 18348 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Vanessa Dendy | PO Box 5246 Flint, MI 48505 | 7 10 09 | 18177 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Vicki Draves Myers | 1181 N Steel Rd Merrill, MI 48637 | 7 14 09 | 18273 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Vicki L Feith | 11289 Roosevelt Rd<br>Saginaw, MI 48609 | 7 15 09 | 19013 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Vicki Lynn Kocur | 12067 Swan Creek Rd<br>Saginaw, MI 48609 | 7 9 09 | 18037 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Von Richard Arnst | Von R Arnst<br>984 Commonwealth<br>Saginaw, MI 48604 | 7 9 09 | 18130 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Wade Monroe | 5634 N 9 Mile Rd<br>Pinconning, MI 48650 | 7 13 09 | 18374 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7 9 09 | 17968 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Westenburg Sr Richard E | 3566 7 Mile Rd<br>Bay City, MI 48706-9427 | 7 10 09 | 18216 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William D Fler | PO Box 996<br>Baldwin, MI 49304 | 7 10 09 | 18188 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William Goebel | 11547 Mcalpin Rd<br>Sebewaing, MI 48759 | 7 10 09 | 18219 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William L Montgomery | 12800 Roosevelt Rd<br>Saginaw, MI 48609-9142 | 7 7 09 | 17442 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William L Thurston | 13080 Dempsey<br>St Charles, MI 48655-9703 | 7 1 09 | 17110 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William Robert Griffin | 3609 Riverview<br>Saginaw, MI 48601 | 7 7 09 | 17475 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| William T Gray | 16701 County Rd 18<br>Goshen, IN 46528 | 7 6 09 | 17841 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Willie McGee | 3686 West Diamondale Saginaw, MI 48601 | 7 6 09 | 17739 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |
| Yvonne Sanders | 654 Franklin Rd Pontiac, MI 48341 | 7 15 09 | 18764 | 0.00 | Workers' Compensation Claims Transferred to GM Buyers | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Albert J Patrick Jr | 7670 Briston Crest Canfield, OH 44406 | 7 6 09 | 17869 | 25,456.00 | Severance Claims | Disallow And Expunge | |
| Ali A Zahran | 38 Twilight Ln E Amherst, NY 14051 | 7 1 09 | 17550 | 18,000.00 | Severance Claims | Disallow And Expunge | |
| Alicia C Donahue | 8345 McCandlish Rd Grand Blanc, MI 48439 | 7 7 09 | 17489 | 20,600.00 | Severance Claims | Disallow And Expunge | |
| Alicia Vertiz | 632 Shelley Dr Rochester Hills, MI 48307 | 6 24 09 | 16905 | 41,212.50 | Severance Claims | Disallow And Expunge | |
| Alicia Vertiz | 632 Shelley Dr Rochester Hills, MI 48307 | 7 1 09 | 17092 | 35,325.00 | Severance Claims | Disallow And Expunge | |
| Andrea D Samuel | 107 Downing St Clinton, MS 39056 | 7 2 09 | 17269 | 20,808.00 | Severance Claims | Disallow And Expunge | |
| Andrew F Rodondi | 3840 Orangeville Rd Sharpsville, PA 16150-9415 | 7 13 09 | 18300 | 30,524.00 | Severance Claims | Disallow And Expunge | |
| Anna M Myers | 204 Wae Trl Cortland, OH 44410 | 7 2 09 | 17210 | 15,207.00 | Severance Claims | Disallow And Expunge | |
| Anne Monroe | 2979 Fallehn Dr Cortland, OH 44410 | 7 6 09 | 17868 | 16,548.00 | Severance Claims | Disallow And Expunge | |
| Anthony J Sciarrotta | 24784 Beck Eastpointe, MI 48021 | 7 6 09 | 17883 | 25,170.00 | Severance Claims | Disallow And Expunge | |
| Antonia L Wade | 215 Hornwood Dr Dayton, OH 45405 | 7 13 09 | 18458 | 8,116.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Arthur H Daubert | 1410 Luz de Camino Wy<br>El Paso, TX 79912 | 7 10 09 | 18197 | 24,510.00 | Severance Claims | Disallow And Expunge | |
| Barbara J Hummel | 6778 Mahoning Ave<br>Warren, OH 44481 | 7 8 09 | 17806 | 26,744.00 | Severance Claims | Disallow And Expunge | |
| Bregitte Karen Braddock | 2525 Willard St<br>Saginaw, MI 48602 | 6 29 09 | 16962 | 49,470.00 | Severance Claims | Disallow And Expunge | |
| Brian G Angelo | 393 Kenilworth Ave NE<br>Warren, OH 44483 | 7 7 09 | 17558 | 19,911.00 | Severance Claims | Disallow And Expunge | |
| Brian S Murphy | 1004 Willowdale Ave<br>Kettering, OH 45429 | 7 7 09 | 17471 | 28,545.00 | Severance Claims | Disallow And Expunge | |
| Cathy Lukasko | 1835 Albright McKay NE<br>Brookfield, OH 44403 | 7 13 09 | 18472 | 18,195.00 | Severance Claims | Disallow And Expunge | |
| Ching Ching Hsieh | 2299 Henn Hyde Rd<br>Warren, OH 44484 | 6 26 09 | 17091 | 18,000.00 | Severance Claims | Disallow And Expunge | |
| Christopher J Yates | 150 Dellwood Rd<br>Rochester, NY 14616 | 6 26 09 | 16894 | 6,573.09 | Severance Claims | Disallow And Expunge | |
| Clifford J Birchmeier | 10128 Stanley Rd<br>Flushing, MI 48433-9259 | 7 13 09 | 18382 | 11,770.00 | Severance Claims | Disallow And Expunge | |
| David Delgado | 313 La Mirada Cir<br>El Paso, TX 79932 | 7 9 09 | 18120 | 19,869.00 | Severance Claims | Disallow And Expunge | |
| David J Bisignani | 1891 Woodgate St<br>Youngstown, OH 44515 | 7 15 09 | 18953 | 14,742.50 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Denise A Quinnette | 5408 Wyndom Ln<br>Brighton, MI 48116 | 7 9 09 | 18002 | 32,550.00 | Severance Claims | Disallow And Expunge | |
| Dennis G Tomory | 801 Park Harbour Dr<br>Boardman, OH 44512-3973 | 7 6 09 | 17305 | 20,034.00 | Severance Claims | Disallow And Expunge | |
| Dennis P Lane | 2018 Timber Creek Dr<br>Cortland, OH 44410 | 7 13 09 | 18460 | 21,843.00 | Severance Claims | Disallow And Expunge | |
| Dennis W Keith | 771 Country Ln<br>Frankenmuth, MI 48734 | 7 3 09 | 17771 | 31,965.00 | Severance Claims | Disallow And Expunge | |
| Derk A Young | 162 N 600 West<br>Kokomo, IN 46901 | 7 6 09 | 17338 | 20,673.00 | Severance Claims | Disallow And Expunge | |
| Diane L Repasky | 424 Atwood St NW<br>Warren, OH 44483 | 7 2 09 | 17206 | 19,605.00 | Severance Claims | Disallow And Expunge | |
| Diane L Schrock | 1442 Birch Run Dr<br>Warren, OH 44483 | 7 13 09 | 18303 | 13,473.00 | Severance Claims | Disallow And Expunge | |
| Dolores M Williams | 313 Golf Dr<br>Cortland, OH 44410 | 7 6 09 | 17871 | 18,800.00 | Severance Claims | Disallow And Expunge | |
| Donald A Derop Jr | 1298 Cranbrook<br>Saginaw, MI 48603-5443 | 7 6 09 | 17408 | 26,888.00 | Severance Claims | Disallow And Expunge | |
| Donald Jay Bice | 2383 Andrews Dr NE<br>Warren, OH 44481-9333 | 7 15 09 | 19101 | 19,463.50 | Severance Claims | Disallow And Expunge | |
| Donna M Vogel | 1763 Arbor Dr<br>Mineral Ridge, OH 44440 | 7 13 09 | 18506 | 13,635.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dorothy A Schaack | 3103 Creekwood Cir<br>Bay City, MI 48706 | 6 29 09 | 16933 | 10,920.00 | Severance Claims | Disallow And Expunge | |
| Douglas A Young | 2250 Upland Ave<br>Cortland, OH 44410 | 6 29 09 | 16968 | 0.00 | Severance Claims | Disallow And Expunge | |
| Douglas R Butler | 2532 Grace Ct<br>Saginaw, MI 48603 | 7 9 09 | 18112 | 21,015.00 | Severance Claims | Disallow And Expunge | |
| Duane L Abbuhl | 2860 Timber Creek Dr N<br>Cortland, OH 44410 | 7 9 09 | 18026 | 12,825.00 | Severance Claims | Disallow And Expunge | |
| Edward M Bungo | 379 Cherry Hill Ln<br>Cortland, OH 44410 | 7 3 09 | 17632 | 41,620.00 | Severance Claims | Disallow And Expunge | |
| Elizabeth Penland | 23081 Fairfield<br>Mission Viejo, CA 92692 | 7 6 09 | 17339 | 22,500.00 | Severance Claims | Disallow And Expunge | |
| Eugene R Grimm | 1695 Westwind Pl<br>Youngstown, OH 44515 | 7 6 09 | 17361 | 28,400.00 | Severance Claims | Disallow And Expunge | |
| Fermer Lewis | 5108 Dewberry Dr<br>Saginaw, MI 48603-1104 | 7 9 09 | 17986 | 28,320.00 | Severance Claims | Disallow And Expunge | |
| Fred P Watson | 498 Avalon Dr SE<br>Warren, OH 44484 | 7 2 09 | 17238 | 20,209.00 | Severance Claims | Disallow And Expunge | |
| Frederic B Koos | 49564 Duke Vodrey Rd<br>East Liverpool, OH 43920 | 7 9 09 | 18043 | 21,870.00 | Severance Claims | Disallow And Expunge | |
| Frederick E Mlakar | 309 Todd Ave<br>Hermitage, PA 16148-1725 | 7 6 09 | 17732 | 29,232.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gary B Riedel | 2560 Woodbourne Waterford, MI 48329 | 6 25 09 | 16918 | 33,112.62 | Severance Claims | Disallow And Expunge | |
| Gary Riedel | 2560 Woodbourne Waterford, MI 48329 | 7 8 09 | 17698 | 31,388.00 | Severance Claims | Disallow And Expunge | |
| Gerald D Godi | 9306 Frost Rd Saginaw, MI 48609-9643 | 7 9 09 | 18131 | 15,930.00 | Severance Claims | Disallow And Expunge | |
| Gerald L Krugielki | 4165 SD Wayside Dr Saginaw, MI 48603 | 7 3 09 | 17703 | 20,670.00 | Severance Claims | Disallow And Expunge | |
| Gerald M Kenny | 6670 Powers Ct Shelby Twp, MI 48317 | 7 1 09 | 17162 | 23,295.00 | Severance Claims | Disallow And Expunge | |
| Glenn D Matlock | 81 Oriole Dr Youngstown, OH 44505 | 7 9 09 | 18021 | 24,380.00 | Severance Claims | Disallow And Expunge | |
| Grace U Given | 56 Mount Vernon Irvine, CA 92620 | 6 30 09 | 17075 | 23,892.00 | Severance Claims | Disallow And Expunge | |
| Grant Brickley | 273 Old Oak Dr Cortland, OH 44410 | 7 6 09 | 17859 | 33,568.00 | Severance Claims | Disallow And Expunge | |
| Gregory Kent Shipman | 706 Roxbury Ln Noblesville, IN 46062 | 7 6 09 | 17938 | 32,036.00 | Severance Claims | Disallow And Expunge | |
| Jacqueline Lewis | 5108 Dewberry Dr Saginaw, MI 48603-1104 | 7 9 09 | 17991 | 12,000.00 | Severance Claims | Disallow And Expunge | |
| James D Butts | 6200 Klines Dr Girard, OH 44420 | 7 6 09 | 17858 | 30,416.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| James E Eastman | 170 Frostwood Dr Cortland, OH 44410 | 7 6 09 | 17854 | 42,714.00 | Severance Claims | Disallow And Expunge | |
| James E Heiligenberg | 5874 Downs Rd Warren, OH 44481 | 7 6 09 | 17410 | 22,374.00 | Severance Claims | Disallow And Expunge | |
| James J Kolenich | 1932 Laurelwood Pl Youngstown, OH 44515 | 7 3 09 | 17678 | 24,984.00 | Severance Claims | Disallow And Expunge | |
| James R Savich | 2004 Celestial Dr NE Warren, OH 44484 | 7 8 09 | 17689 | 30,289.00 | Severance Claims | Disallow And Expunge | |
| James R Vance | 4794 Baker Rd Bridgeport, MI 48722 | 7 6 09 | 17382 | 22,620.00 | Severance Claims | Disallow And Expunge | |
| Janet Yasechko | 5674 Halwick Dr Ravenna, OH 44266 | 7 7 09 | 17506 | 27,476.00 | Severance Claims | Disallow And Expunge | |
| Janice D Fant | 1403 E 77th St Indianapolis, IN 46240 | 7 6 09 | 17288 | 22,800.00 | Severance Claims | Disallow And Expunge | |
| Jay Heininger | 2555 Sugarloaf Ct Beavercreek, OH 45434 | 7 8 09 | 17945 | 20,430.00 | Severance Claims | Disallow And Expunge | |
| Jay L Kelly | 1604 Pleasant Dr Kokomo, IN 46902 | 7 6 09 | 17357 | 28,576.00 | Severance Claims | Disallow And Expunge | |
| Jeffery L Proch | 241 Taisman Dr Apt 1 Canfield, OH 44406 | 7 7 09 | 17602 | 33,169.50 | Severance Claims | Disallow And Expunge | |
| Jerry C Chao | 1645 Brittainy Oaks Trl NE Warren, OH 44484 | 7 1 09 | 17150 | 43,140.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 Name | 2 Address | 3 Date Filed | 4 Claim Number | 5 Asserted Claim Amount | 6 Basis For Objection | 7 Treatment of Claim | 8 Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| John A Berent | 203 Arman Rd Marblehead, OH 43440 | 7 8 09 | 17697 | 27,000.00 | Severance Claims | Disallow And Expunge | |
| John A Rasmussen | 1055 Jacqueline St Saginaw, MI 48609 | 7 6 09 | 17711 | 2,000.00 | Severance Claims | Disallow And Expunge | |
| John C Waterman Jr | 11230 Brookshire Dr Grand Blanc, MI 48439 | 7 6 09 | 17886 | 29,522.50 | Severance Claims | Disallow And Expunge | |
| JOHN FRANCIS BABINSKI | 11815 Dice Rd Freeland, MI 48623 | 7 6 09 | 17754 | 22,050.00 | Severance Claims | Disallow And Expunge | |
| John J Butera | 7567 Roselake Dr Dayton, OH 45414 | 6 30 09 | 17069 | 34,020.00 | Severance Claims | Disallow And Expunge | |
| John R Fromel | 10900 Shadow Wood Ln Canfield, OH 44406 | 7 15 09 | 19102 | 33,332.00 | Severance Claims | Disallow And Expunge | |
| John Stegner | Lyle D Russell Esq 4468 W Walton Blvd Waterford, MI 48329 | 7 8 09 | 17684 | 433,320.00 | Severance Claims | Disallow And Expunge | |
| Johnny McQueen | 93 Ivy Farm Ct Alvaton, KY 42122 | 6 29 09 | 16924 | 24,927.00 | Severance Claims | Disallow And Expunge | |
| Joseph A Simon | 4823 S Salem Warren Rd N Jackson, OH 44451 | 7 6 09 | 17341 | 27,607.50 | Severance Claims | Disallow And Expunge | |
| Joseph F Martin | 2701 Lakeshore Applegate, MI 48401 | 7 6 09 | 17354 | 27,210.00 | Severance Claims | Disallow And Expunge | |
| Joseph J Franko | 1884 Meadowlark Ln Niles, OH 44446 | 6 29 09 | 16931 | 30,384.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Kathleen Maddock | 1744 W Mulberry Kokomo, IN 46901 | 7 14 09 | 18608 | 30,628.00 | Severance Claims | Disallow And Expunge | |
| | Kenneth A Ellsworth | 1940 Twin Oaks Dr Girard, OH 44420 | 7 6 09 | 17309 | 50,640.00 | Severance Claims | Disallow And Expunge | |
| | Kenneth D Burkett | 7266 Mielke Rd Freeland, MI 48623-8401 | 7 9 09 | 18033 | 19,720.00 | Severance Claims | Disallow And Expunge | |
| | Kenneth G Given II | 56 Mount Vernon Irvine, CA 92620 | 6 30 09 | 17074 | 23,833.32 | Severance Claims | Disallow And Expunge | |
| | Kevin Lee McDaniel | 2065 Lochnayne Ct Davison, MI 48423 | 7 2 09 | 17215 | 24,760.00 | Severance Claims | Disallow And Expunge | |
| | Lawrence J Sprockett | 3117 McCleary Jacoby Rd Cortland, OH 44410-1717 | 7 10 09 | 18156 | 36,877.50 | Severance Claims | Disallow And Expunge | |
| | Linda T Jones | 3809 Founders Club Dr Sarasota, FL 34240 | 7 1 09 | 17151 | 42,044.00 | Severance Claims | Disallow And Expunge | |
| | Louis M Rubinic | 503 Grandview Ave Hubbard, OH 44425 | 7 7 09 | 17593 | 22,680.00 | Severance Claims | Disallow And Expunge | |
| | Lyle E Burr | 5850 Burnett East Rd Kinsman, OH 44428-9764 | 7 2 09 | 17260 | 24,996.00 | Severance Claims | Disallow And Expunge | |
| | Mark Burns | PO Box 252 Middlefield, OH 44062 | 7 6 09 | 17907 | 33,800.00 | Severance Claims | Disallow And Expunge | |
| | Mark Schaefer | 5280 Revere Run Canfield, OH 44406 | 7 2 09 | 17232 | 29,460.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Matthew J Voytek | 191 Fox Run<br>Cortland, OH 44410 | 7 6 09 | 17327 | 15,075.00 | Severance Claims | Disallow And Expunge | |
| Melody L Hosler | 1704 Green Acres Dr<br>Kokomo, IN 46901 | 7 10 09 | 18173 | 17,505.00 | Severance Claims | Disallow And Expunge | |
| Michael A Hurley | 2810 Parkside Dr<br>Flint, MI 48503 | 7 6 09 | 17892 | 26,280.00 | Severance Claims | Disallow And Expunge | |
| Michael G Peagler | 206 Adelaide Ave SE<br>Warren, OH 44483-6110 | 7 8 09 | 18298 | 32,084.00 | Severance Claims | Disallow And Expunge | |
| Michael J Hissain | 712 Rinconada Ln<br>El Paso, TX 79922 | 7 8 09 | 17942 | 45,320.00 | Severance Claims | Disallow And Expunge | |
| Michael J Lunkas | 8252 E Dodge Rd<br>Otisville, MI 48463 | 7 9 09 | 18063 | 23,055.00 | Severance Claims | Disallow And Expunge | |
| Michael L Farwell | 1355 Park Ave<br>Hamilton, OH 45013 | 7 3 09 | 17675 | 17,820.00 | Severance Claims | Disallow And Expunge | |
| Michael R Schneider | 17325 Bueche Rd<br>New Lothrop, MI 48460 | 6 29 09 | 17030 | 26,337.50 | Severance Claims | Disallow And Expunge | |
| Michael R Schneider | 17325 Bueche Rd<br>New Lothrop, MI 48460 | 7 6 09 | 17344 | 31,605.00 | Severance Claims | Disallow And Expunge | |
| Milfred G Williams | 4795 Nicole Ct<br>Auburn, MI 48611 | 6 26 09 | 16887 | 31,850.00 | Severance Claims | Disallow And Expunge | |
| Nancy M Durant | 8421 Fairfax Ct<br>Davison, MI 48423-2101 | 7 7 09 | 17569 | 10,357.50 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Nathaniel C Boomer | 1668 Arthur Dr NW<br>Warren, OH 44485 | 7 13 09 | 18442 | 25,012.00 | Severance Claims | Disallow And Expunge | |
| Paul Paraskevopoulos | 512 Sweet Maple Run<br>Webster, NY 14580 | 7 2 09 | 17234 | 100,360.00 | Severance Claims | Disallow And Expunge | |
| Paul Vitko Jr | 7512 Corinth Ct Rd<br>Farmdale, OH 44417 | 7 10 09 | 18238 | 19,413.00 | Severance Claims | Disallow And Expunge | |
| Paula L Dils | 675 Maple Crest Dr<br>Frankenmuth, MI 48734 | 7 8 09 | 17943 | 18,960.00 | Severance Claims | Disallow And Expunge | |
| Phillip G DePaulis | 385 Beverly Island Dr<br>Waterford, MI 48328 | 7 6 09 | 17904 | 23,895.00 | Severance Claims | Disallow And Expunge | |
| Phyllis D Young | 5211 N Linden Rd<br>Flint, MI 48504-1107 | 7 7 09 | 17603 | 21,765.00 | Severance Claims | Disallow And Expunge | |
| Randall S Parish | 8831 Sherwood Dr NE<br>Warren, OH 44484 | 7 7 09 | 17450 | 26,124.00 | Severance Claims | Disallow And Expunge | |
| Randy Otto | 868 Wood Run<br>South Lyon, MI 48178 | 6 29 09 | 16939 | 11,692.50 | Severance Claims | Disallow And Expunge | |
| Raymond C Wright | 170 Tulip Ave<br>Hubbard, OH 44425-2240 | 7 9 09 | 18023 | 29,380.00 | Severance Claims | Disallow And Expunge | |
| Raymond Valerio | 58 Commonwealth Rd<br>Rochester, NY 14618 | 7 6 09 | 17347 | 22,940.00 | Severance Claims | Disallow And Expunge | |
| Richard F Beckmeyer | 9937 King Rd<br>Davisburg, MI 48350 | 7 9 09 | 18089 | 30,165.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Richard F Rizzi | 878 Larkridge Ave Boardman, OH 44512 | 7 14 09 | 18671 | 19,682.50 | Severance Claims | Disallow And Expunge | |
| Richard J Polenick | 683 Oak Knoll Ave NE Warren, OH 44483 | 7 7 09 | 17565 | 27,656.00 | Severance Claims | Disallow And Expunge | |
| Robert J Baluch | 571 Wyndclift Cir Youngstown, OH 44515 | 7 6 09 | 17362 | 15,587.50 | Severance Claims | Disallow And Expunge | |
| Robert Joseph Jaeggi | 1665 Longbow Ln Apt A West Carrollton, OH 45449 | 7 9 09 | 18048 | 27,960.00 | Severance Claims | Disallow And Expunge | |
| Robert V Arquilla | 1619 Shannon Rd Girard, OH 44420 | 7 3 09 | 17647 | 28,860.00 | Severance Claims | Disallow And Expunge | |
| Rocco Gennaro | 5058 Tippwood Ct Youngstown, OH 44512 | 7 9 09 | 18055 | 0.00 | Severance Claims | Disallow And Expunge | |
| Rodney E Dinkel | Rodney Dinkel 4496 A Sullivan St Madison, AL 35758 | 7 15 09 | 18815 | 24,580.00 | Severance Claims | Disallow And Expunge | |
| Roger E Hoke | 9336 Division Columbus, MI 48063 | 7 8 09 | 17777 | 29,355.00 | Severance Claims | Disallow And Expunge | |
| Roger Owen Stubblefield | 7029 Pine Oak Ln Greenwood, LA 71033 | 6 26 09 | 16897 | 25,195.34 | Severance Claims | Disallow And Expunge | |
| Rosemary Johnson | 1804 Warner Rd Vienna, OH 44473 | 7 10 09 | 18160 | 34,360.00 | Severance Claims | Disallow And Expunge | |
| Ruth Ann Little | 4114 W Wilson Rd Clio, MI 48420 | 7 3 09 | 17679 | 25,305.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Samuel A Norling | PO Box 383 New Middletown, OH 44442 | 7 3 09 | 17430 | 26,912.00 | Severance Claims | Disallow And Expunge | |
| Samuel Backo | 3333 Lamor Rd Hermitage, PA 16148 | 7 3 09 | 17600 | 26,720.00 | Severance Claims | Disallow And Expunge | |
| Sandra O Dowdell | Sandra Dowdell 2932 Regal Dr NW Warren, OH 44485-1246 | 7 6 09 | 17851 | 18,460.00 | Severance Claims | Disallow And Expunge | |
| Stephen B Wolanin | 100 Huntington Trl Cortland, OH 44410 | 7 7 09 | 17512 | 27,580.00 | Severance Claims | Disallow And Expunge | |
| Susan A Hayek | 1163 Redtail Hawk Ct Ste 5 Youngstown, OH 44512 | 7 9 09 | 18113 | 18,224.00 | Severance Claims | Disallow And Expunge | |
| Suzanne C Nadasky | 4491 Phillips St Newton Falls, OH 44444 | 7 7 09 | 17605 | 20,100.00 | Severance Claims | Disallow And Expunge | |
| Suzanne M Miranda | 9405 Cain Dr NE Warren, OH 44484 | 7 8 09 | 17691 | 0.00 | Severance Claims | Disallow And Expunge | |
| Terry Cressey | 8353 Lakeview Dr Hale, MI 48739 | 7 9 09 | 18084 | 13,160.00 | Severance Claims | Disallow And Expunge | |
| Terry James Perkins | 2350 Shadow Brook Dr Peru, IN 46970 | 7 9 09 | 18011 | 42,433.36 | Severance Claims | Disallow And Expunge | |
| Terry L Collier | 1037 W Borton Rd Essexville, MI 48732 | 7 9 09 | 18073 | 0.00 | Severance Claims | Disallow And Expunge | |
| Terry L Moyer | 5362 Clingan Trails Blvd Struthers, OH 44471 | 7 3 09 | 17612 | 16,485.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Therese M Termine | 482 Fairlane Dr NW<br>Warren, OH 44483 | 7 6 09 | 17310 | 15,600.00 | Severance Claims | Disallow And Expunge | |
| Thomas Beyer | 1995 N Beyer Rd<br>Saginaw, MI 48601 | 7 2 09 | 17279 | 28,350.00 | Severance Claims | Disallow And Expunge | |
| Thomas C Woods | 41189 Coventry Rd<br>Novi, MI 48375-5222 | 7 7 09 | 17494 | 55,080.00 | Severance Claims | Disallow And Expunge | |
| Thomas E Schneider | Thomas Schneider<br>9056 Altura Dr<br>Warren, OH 44484 | 7 2 09 | 17240 | 34,932.00 | Severance Claims | Disallow And Expunge | |
| Thomas G Morello | 1978 Quail Run<br>Cortland, OH 44410 | 7 6 09 | 17909 | 25,876.00 | Severance Claims | Disallow And Expunge | |
| Timothy C Bousum | 4628 S 200 W<br>Kokomo, IN 46902 | 7 6 09 | 17753 | 19,620.00 | Severance Claims | Disallow And Expunge | |
| Timothy Edward Rambis | 2212 Dove Hollow Dr<br>Shreveport, LA 71118 | 7 6 09 | 17328 | 19,075.00 | Severance Claims | Disallow And Expunge | |
| Timothy R Bright | 500 Harvard St<br>Bay City, MI 48708 | 7 6 09 | 17389 | 21,510.00 | Severance Claims | Disallow And Expunge | |
| Tina J Bonanno | 1517 Birch Run Dr NE<br>Warren, OH 44483 | 7 6 09 | 17366 | 7,722.50 | Severance Claims | Disallow And Expunge | |
| Todd W Lewis | 12013 Noland St<br>Overland Park, KS 66213 | 7 9 09 | 18105 | 19,305.00 | Severance Claims | Disallow And Expunge | |
| W Raymond McInerney | 1286 Golf Brook Ln<br>Saginaw, MI 48609 | 7 7 09 | 17556 | 26,955.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Walter A Kunka | 220 Old Oak Dr Cortland, OH 44410-1122 | 7 7 09 | 17573 | 27,600.00 | Severance Claims | Disallow And Expunge | |
| Walter J Nill | 2125 Chevy Chase Dr Davison, MI 48423 | 7 13 09 | 18306 | 22,548.00 | Severance Claims | Disallow And Expunge | |
| William C Bringer | 10390 Lakewood Saginaw, MI 48009 | 7 7 09 | 17580 | 30,840.00 | Severance Claims | Disallow And Expunge | |
| William F Eickholt | 3234 Wintergreen Dr W Saginaw, MI 48603 | 6 30 09 | 17054 | 26,925.00 | Severance Claims | Disallow And Expunge | |
| William F Pacek Jr | 2717 Montgomery Ave Warren, OH 44485 | 7 3 09 | 17429 | 25,320.00 | Severance Claims | Disallow And Expunge | |
| William Flynn III | William Flynn 8575 Carriage Hill Warren, OH 44484 | 7 6 09 | 17416 | 25,100.00 | Severance Claims | Disallow And Expunge | |
| William G Lemmer | 4884 Frontier Ln Saginaw, MI 48603 | 7 7 09 | 17572 | 34,155.00 | Severance Claims | Disallow And Expunge | |
| William H Watts | 9200 Heatherfield Ln Saginaw, MI 48609 | 7 1 09 | 17142 | 20,725.00 | Severance Claims | Disallow And Expunge | |
| William Johnson | 13660 Sharon Rd Chesaning, MI 48616 | 7 9 09 | 18031 | 26,120.00 | Severance Claims | Disallow And Expunge | |
| William L Keller | 7785 Lavon St Clarkston, MI 48348 | 7 3 09 | 17610 | 23,850.00 | Severance Claims | Disallow And Expunge | |
| Willie E Moore | 311 Pinehurst Cir Ridgeland, MS 39157 | 7 14 09 | 18644 | 25,000.00 | Severance Claims | Disallow And Expunge | |

Thirty-Ninth Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Yvette Shipman | 951 Portage Easterly Rd Cortland, OH 44410 | 7 6 09 | 17417 | 20,121.00 | Severance Claims | Disallow And Expunge | |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :
      In re                   :     Chapter 11
                     :
DPH HOLDINGS CORP., et al.,    :     Case No. 05-44481 (RDD)
                     :
                     :     (Jointly Administered)
        Reorganized Debtors.    :
                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR.
P. 3007 TO EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (I) WORKERS'
COMPENSATION CLAIMS, (II) WORKERS' COMPENSATION CLAIMS TRANSFERRED
TO GM BUYERS, AND (III) SEVERANCE CLAIMS IDENTIFIED IN
THE THIRTY-NINTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on December 11, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To Expunge Certain Administrative Expense (I) Workers' Compensation Claims, (II) Workers' Compensation Claims Transferred To GM Buyers, And (III) Severance Claims Identified In The Thirty-Ninth Omnibus Claims Objection (the "Thirty-Ninth Omnibus Claims Objection Order") (Docket No. 19177).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Ninth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of administrative expense no[s]. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Ninth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Ninth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Administrative Expense Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Ninth Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:   New York, New York
          December 16, 2009


                        BY ORDER OF THE COURT

                        John Wm. Butler, Jr.
                        John K. Lyons
                        Ron E. Meisler
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        155 North Wacker Drive
                        Chicago, Illinois  60606

                          - and -

                        Kayalyn A. Marafioti
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        Four Times Square
                        New York, New York 10036

                        Attorneys for DPH Holdings Corp., et al.,
                            Reorganized Debtors

3