**EXHIBIT A**

**Billing Detail**

8



Summary of Fee Statement for Final Fee Application - Delphi Corporation

| Staff Member | Title | Total No. of Hours | Blended Hourly Rate * | | Amount |
|---|---|---|---|---|---|
| Pearl Meyer | Senior Managing Director | 749.50 | $ | 952 | $ 713,835.00 |
| Steven Hall | Managing Director | 10.40 | $ | 700 | $ 7,280.00 |
| Steven Root | Managing Director | 15.50 | $ | 700 | $ 10,850.00 |
| Joseph Sorrentino | Managing Director | 1,175.70 | $ | 611 | $ 718,807.50 |
| Michael Sherry | Consultant | 138.45 | $ | 372 | $ 51,445.00 |
| Ross Adler | Analyst / Associate | 426.10 | $ | 218 | $ 92,943.75 |
| Robert Greco | Analyst | 9.50 | $ | 150 | $ 1,425.00 |
| Steven Hall Jr. | Analyst / Associate | 81.55 | $ | 190 | $ 15,498.75 |
| Jeffrey Hanhan | Analyst / Associate | 214.00 | $ | 217 | $ 46,372.50 |
| Matthew Schneid | Analyst | 26.95 | $ | 150 | $ 4,042.50 |
| Christopher Masterson | Intern | 27.40 | $ | 125 | $ 3,425.00 |
| | Totals: | 2,875.05 | | | $ 1,665,925.00 |
| | Less Aggregate Fee Committee Reductions | | | | $ (17,854.00) |
| | **Total After Reduction** | | | | $ 1,648,071.00 |

* Represents blended billing rates from November 7, 2005 through January 25, 2008.
Hourly rates for some employees were increased during the period due to promotions,
or as part of the firm's standard annual rate increases.



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 11/7/05 | Review published Delphi documents and financials | 2.40 |
| Pearl Meyer | 11/7/05 | Review new bankruptcy legislation re: impact on Delphi KERP proposal | 1.60 |
| Pearl Meyer | 11/8/05 | Meeting with Latham & Watkins and Mesirow to discuss initial parameters of project | 2.20 |
| Pearl Meyer | 11/8/05 | Initial review of KECP motion | 6.15 |
| Pearl Meyer | 11/9/05 | Further review of KECP motion | 3.90 |
| Pearl Meyer | 11/9/05 | Assess Collins & Aikman Success Sharing Plan | 1.00 |
| Pearl Meyer | 11/9/05 | Meeting with Mesirow to discuss KECP | 2.30 |
| Pearl Meyer | 11/10/05 | Review and supplement Debtor data request | 0.60 |
| Pearl Meyer | 11/13/05 | Analyze provisions of KECP Plans in bankruptcy cases | 0.75 |
| Pearl Meyer | 11/15/05 | Review analysis of  Watson Wyatt KECP survey data | 2.10 |
| Pearl Meyer | 11/18/05 | Revise draft retention documents | 1.80 |
| Pearl Meyer | 11/19/05 | Review analysis and develop findings on proposed KECP plan costs | 5.75 |
| Pearl Meyer | 11/21/05 | Review conflict check | 1.50 |
| Pearl Meyer | 11/22/05 | Review KECP objections filed to date | 2.40 |
| Pearl Meyer | 11/22/05 | Preparation for and meeting with Creditor Sub-committee | 5.90 |
| Pearl Meyer | 11/23/05 | Review additional KECP objections | 0.75 |
| Pearl Meyer | 11/29/05 | Analyze Debtor documents | 3.25 |
| Pearl Meyer | 11/30/05 | Draft tally points for Committee discussion of KECP | 4.75 |
| Pearl Meyer | 11/30/05 | Preparation for and conference call with Latham & Watkins and Mesirow | 2.50 |
| Joseph Sorrentino | 11/8/05 | Meeting with Latham & Watkins and Mesirow to discuss initial parameters of project | 2.20 |
| Joseph Sorrentino | 11/8/05 | Initial review of KECP motion | 5.10 |
| Joseph Sorrentino | 11/9/05 | Meeting with Mesirow to discuss KECP | 2.30 |
| Joseph Sorrentino | 11/9/05 | Review of debtor's compensation consultant report | 6.50 |
| Joseph Sorrentino | 11/10/05 | Assemble data request to be delivered to Debtors | 4.80 |
| Joseph Sorrentino | 11/10/05 | Review of KECP Plans in bankruptcy cases | 5.70 |
| Joseph Sorrentino | 11/11/05 | Review of KECP Plans in bankruptcy cases | 5.50 |
| Joseph Sorrentino | 11/11/05 | Analysis of KECP motion | 4.20 |
| Joseph Sorrentino | 11/12/05 | Review of KECP Plans in bankruptcy cases | 8.10 |
| Joseph Sorrentino | 11/13/05 | Review of KECP Plans in bankruptcy cases | 5.90 |
| Joseph Sorrentino | 11/13/05 | Conflict check | 2.10 |
| Joseph Sorrentino | 11/13/05 | Review of retention application | 1.50 |
| Joseph Sorrentino | 11/14/05 | Analysis of Debtor's proposed KECP plan costs | 7.80 |
| Joseph Sorrentino | 11/15/05 | Analysis of Debtor's compensation consultant's bankruptcy retention program marketplace data | 10.15 |
| Joseph Sorrentino | 11/16/05 | Review of material presented in Delphi presentation book to Creditors Sub-committee re: KECP | 2.50 |
| Joseph Sorrentino | 11/17/05 | Analysis of Debtor's compensation consultant's bankruptcy program marketplace data | 8.25 |
| Joseph Sorrentino | 11/17/05 | Analysis of severance programs at bankrupt companies | 3.75 |
| Joseph Sorrentino | 11/18/05 | Analysis of Debtor's compensation consultant's bankruptcy program marketplace data | 8.50 |
| Joseph Sorrentino | 11/19/05 | Analysis of Debtor's proposed KECP plan costs | 6.20 |
| Joseph Sorrentino | 11/21/05 | Analysis of severance programs at bankrupt companies | 7.10 |
| Joseph Sorrentino | 11/21/05 | Revisions to retention application | 1.20 |
| Joseph Sorrentino | 11/22/05 | Preparation for meeting with Creditor Sub-committee | 4.75 |
| Joseph Sorrentino | 11/22/05 | Meeting with Creditor Sub-committee re: Debtor's KECP proposal | 3.50 |
| Joseph Sorrentino | 11/28/05 | Review of Debtor discovery documents related to KECP motion | 8.40 |
| Joseph Sorrentino | 11/28/05 | Development of talking points | 3.60 |
| Joseph Sorrentino | 11/29/05 | Revisions to talking points | 3.10 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 11/29/05 | Review of Debtor discovery documents related to KECP motion | 9.50 |
| Joseph Sorrentino | 11/30/05 | Conference call with Latham & Watkins | 0.75 |
| Joseph Sorrentino | 11/30/05 | Review of Debtor discovery documents related to KECP motion | 8.40 |
| Michael Sherry | 11/13/05 | Reviewed equity plans and grants made in 1st year by companies emerging from bankruptcies | 8.30 |
| Michael Sherry | 11/14/05 | Reviewed equity plans and grants made in 1st year by companies emerging from bankruptcies | 8.75 |
| Michael Sherry | 11/15/05 | Reviewed equity plans and grants made in 1st year by companies emerging from bankruptcies | 8.20 |
| Michael Sherry | 11/16/05 | Reviewed equity plans and grants made in 1st year by companies emerging from bankruptcies | 9.10 |
| Ross Adler | 11/11/05 | Create data template and enter bankruptcy data | 6.20 |
| Ross Adler | 11/12/05 | Enter bankruptcy data and begin creating data summary template | 7.20 |
| Ross Adler | 11/14/05 | Collect bankruptcy data; finish creating summary page | 10.45 |
| Ross Adler | 11/15/05 | Enter bankruptcy data | 7.30 |
| Ross Adler | 11/16/05 | Enter bankruptcy data; enter Mesirow data into Excel | 7.40 |
| Ross Adler | 11/17/05 | Enter bankruptcy data | 3.80 |
| Ross Adler | 11/18/05 | Enter bankruptcy data | 3.70 |
| Ross Adler | 11/21/05 | Enter bankruptcy data; create WW comparison chart | 2.25 |
| Ross Adler | 11/22/05 | Research financial data (i.e. date of filing, revenues & assets @ filing date) | 3.50 |
| Ross Adler | 11/28/05 | Enter bankruptcy data; review stakeholder objections to Debtor Plan | 8.10 |
| Ross Adler | 11/29/05 | Enter bankruptcy data; review stakeholder objections to Debtor Plan; create Excel file with Watson Wyatt (LW) data | 9.20 |
| Ross Adler | 11/30/05 | Create Excel file with Watson Wyatt (LW) data | 5.70 |
| Steven Hall Jr. | 11/13/05 | KERP data research & input | 5.30 |
| Steven Hall Jr. | 11/14/05 | KERP data research & input | 9.65 |
| Steven Hall Jr. | 11/15/05 | KERP data research & input | 2.10 |
| Steven Hall Jr. | 11/17/05 | KERP data research & input | 3.05 |
| Steven Hall Jr. | 11/28/05 | Convert Debtor document to Excel | 2.35 |
| Steven Hall Jr. | 11/29/05 | Convert Debtor document to Excel | 7.75 |
| Steven Hall Jr. | 11/30/05 | Convert Debtor document to Excel | 4.20 |
| Matthew Schneid | 11/13/05 | KERP data research | 5.60 |
| Matthew Schneid | 11/14/05 | KERP data research | 4.00 |
| Matthew Schneid | 11/29/05 | Development of KERP chart | 0.75 |
| Pearl Meyer | 12/1/05 | Review results of Troy meeting | 1.00 |
| Pearl Meyer | 12/1/05 | Update talking points based on analysis of Debtor data and KECP proposal | 2.20 |
| Pearl Meyer | 12/1/05 | Develop KECP redesign concept | 1.90 |
| Pearl Meyer | 12/2/05 | Conference call with Mesirow | 1.50 |
| Pearl Meyer | 12/2/05 | Redesign KECP proposal | 3.20 |
| Pearl Meyer | 12/3/05 | Initial analysis of results of bankruptcy research | 2.80 |
| Pearl Meyer | 12/4/05 | Further analysis of results of bankruptcy research vs. Debtor KECP proposal including costs | 5.20 |
| Pearl Meyer | 12/5/05 | Further review of KECP proposal and costs | 5.10 |
| Pearl Meyer | 12/6/05 | Review draft objections to KECP | 1.00 |
| Pearl Meyer | 12/6/05 | Prepare for Creditor Sub-committee meeting and update talking points | 6.50 |
| Pearl Meyer | 12/7/05 | Meeting with Creditor Sub-committee and draft follow up notes | 4.50 |
| Pearl Meyer | 12/8/05 | Latham & Watkins conference call | 1.10 |
| Pearl Meyer | 12/13/05 | Prepare for and attend conference call with Latham & Watkins | 2.50 |
| Pearl Meyer | 12/14/05 | Prepare for and attend Creditor Sub-committee meeting | 4.25 |
| Pearl Meyer | 12/16/05 | Review and redesign AIP revision proposal | 2.50 |
| Pearl Meyer | 12/20/05 | Review Collins & Aikman motion, exhibits and order | 1.00 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 12/20/05 | Review report of Creditor Sub-committee representatives meeting with Debtor representatives | 1.50 |
| Pearl Meyer | 12/21/05 | Review and analysis of PAP document and bankruptcy data | 1.50 |
| Pearl Meyer | 12/23/05 | Review and analysis of correspondence from Debtor Chief Executive Officer | 1.00 |
| Pearl Meyer | 12/25/05 | Study Collins & Aikman KECP motion | 1.60 |
| Pearl Meyer | 12/27/05 | Review PAP documents | 1.75 |
| Pearl Meyer | 12/27/05 | Opine on PAP proposal | 1.00 |
| Pearl Meyer | 12/28/05 | Confer with Latham & Watkins, contact with Watson Wyatt and complete meeting arrangements | 0.50 |
| Pearl Meyer | 12/28/05 | Review UAL filings | 0.75 |
| Pearl Meyer | 12/30/05 | Review and approve retention application | 0.90 |
| Steven Hall | 12/14/05 | Review analysis and develop conclusions re: Watson Wyatt KECP Report | 10.40 |
| Joseph Sorrentino | 12/1/05 | Revisions to talking points | 3.40 |
| Joseph Sorrentino | 12/1/05 | Prepare final Retention Application | 1.70 |
| Joseph Sorrentino | 12/2/05 | Prepare redesign proposal | 4.30 |
| Joseph Sorrentino | 12/2/05 | Conference call with Mesirow | 1.60 |
| Joseph Sorrentino | 12/4/05 | Review of Delphi KECP Plan costs | 3.90 |
| Joseph Sorrentino | 12/5/05 | Review of Debtor discovery documents related to KECP motion | 3.70 |
| Joseph Sorrentino | 12/6/05 | Review of Debtor discovery documents related to KECP motion | 4.10 |
| Joseph Sorrentino | 12/6/05 | Review of draft objection to KECP motion | 2.60 |
| Joseph Sorrentino | 12/7/05 | Conference call with Mesirow | 0.50 |
| Joseph Sorrentino | 12/7/05 | Review of Debtor discovery documents related to KECP motion | 3.20 |
| Joseph Sorrentino | 12/7/05 | Attendance at Creditor Sub-committee Meeting | 2.80 |
| Joseph Sorrentino | 12/7/05 | Review of Debtor discovery documents related to KECP motion | 4.20 |
| Joseph Sorrentino | 12/8/05 | Review of Debtor discovery documents related to KECP motion | 6.70 |
| Joseph Sorrentino | 12/8/05 | Conference call with Latham & Watkins | 1.10 |
| Joseph Sorrentino | 12/9/05 | Review of Debtor discovery documents related to KECP motion | 5.10 |
| Joseph Sorrentino | 12/12/05 | Review of Debtor discovery documents related to KECP motion | 3.60 |
| Joseph Sorrentino | 12/12/05 | Develop initial framework for revised KECP | 3.50 |
| Joseph Sorrentino | 12/13/05 | Conference call with Latham & Watkins re: KECP | 2.30 |
| Joseph Sorrentino | 12/13/05 | Analysis of Watson Wyatt KECP report | 5.45 |
| Joseph Sorrentino | 12/14/05 | Attendance at Creditor Sub-committee Meeting | 3.20 |
| Joseph Sorrentino | 12/15/05 | Develop framework for revised AIP | 5.70 |
| Joseph Sorrentino | 12/16/05 | Review of Debtor discovery documents related to KECP motion | 3.30 |
| Joseph Sorrentino | 12/19/05 | Review of Debtor discovery documents related to KECP motion | 2.80 |
| Joseph Sorrentino | 12/20/05 | Review of draft objection to PAP | 1.50 |
| Joseph Sorrentino | 12/20/05 | Review of revised Collins & Aikman KECP | 1.10 |
| Joseph Sorrentino | 12/23/05 | Review of proposed PAP payments | 1.10 |
| Joseph Sorrentino | 12/27/05 | Review of proposed PAP payments | 5.80 |
| Ross Adler | 12/2/05 | Create Delphi Exhibits.xls | 6.10 |
| Ross Adler | 12/5/05 | Finish Delphi Exhibits.xls | 4.75 |
| Ross Adler | 12/6/05 | Check KERP data input and Delphi bankruptcy data.xls | 3.25 |
| Ross Adler | 12/7/05 | Compare SH&P data to Watson Wyatt data; create side by side comparison | 3.40 |
| Ross Adler | 12/8/05 | Research potential peer group for Debtor (Bloomberg, Equilar) | 4.10 |
| Ross Adler | 12/9/05 | Research potential peer group for Debtor (Bloomberg, Equilar); enter Survey Data (23 Execs identified in WW Draft) | 7.50 |
| Ross Adler | 12/12/05 | Enter Survey Data (23 Execs identified in WW Draft) | 5.90 |
| Ross Adler | 12/13/05 | Enter Survey Data (23 Execs identified in WW Draft) | 10.20 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Ross Adler | 12/14/05 | Enter Survey Data (23 Execs identified in WW Draft) | 7.90 |
| Ross Adler | 12/15/05 | Enter Survey Data (23 Execs identified in WW Draft) | 3.30 |
| Ross Adler | 12/16/05 | Enter Survey Data; research peer group | 3.70 |
| Ross Adler | 12/19/05 | Enter Survey Data (23 Execs identified in WW Draft); create market pricing worksheet | 8.30 |
| Ross Adler | 12/20/05 | Analysis of the Collins & Aikman Court Order and update database accordingly; research Debtor peer group; download data | 4.25 |
| Steven Hall Jr. | 12/2/05 | Review and verify data related to KECPs | 2.00 |
| Steven Hall Jr. | 12/5/05 | Review and verify data related to KECPs | 6.40 |
| Steven Hall Jr. | 12/6/05 | Review and verify data related to KECPs | 10.45 |
| Steven Hall Jr. | 12/7/05 | Review and verify data related to KECPs | 4.40 |
| Matthew Schneid | 12/1/05 | Review and analysis of documents | 7.90 |
| Matthew Schneid | 12/2/05 | Review and analysis of documents | 4.70 |
| Matthew Schneid | 12/5/05 | Development of AIP charts by Band | 1.90 |
| Matthew Schneid | 12/6/05 | Review and analysis of documents | 2.10 |
| Pearl Meyer | 1/5/06 | Prepare for meeting with Watson Wyatt | 2.10 |
| Pearl Meyer | 1/6/06 | Meeting with Watson Wyatt Consultants | 4.10 |
| Pearl Meyer | 1/9/06 | Telephone conference with Latham & Watkins and Mesirow | 2.30 |
| Pearl Meyer | 1/10/06 | Prepare final draft of status memo for oral report to Creditor Sub-committee | 2.20 |
| Pearl Meyer | 1/11/06 | Conference call with Latham & Watkins | 1.10 |
| Pearl Meyer | 1/12/06 | Initial study and analysis of AIP and SIP data and organization charts provided by Debtor | 3.10 |
| Pearl Meyer | 1/12/06 | Confer with Latham & Watkins re: potential hearings | 0.50 |
| Pearl Meyer | 1/13/06 | Study of Watson Wyatt DSB and non DSB benchmarking reports | 2.10 |
| Pearl Meyer | 1/13/06 | Conference call with Watson Wyatt | 0.50 |
| Pearl Meyer | 1/13/06 | Conference call with Latham & Watkins | 0.75 |
| Pearl Meyer | 1/14/06 | Review of Creditor Sub-committee draft objections to AIP | 1.20 |
| Pearl Meyer | 1/17/06 | Conference calls with Latham & Watkins and Mesirow | 1.30 |
| Pearl Meyer | 1/18/06 | Meeting with Debtor staff and Watson Wyatt | 4.20 |
| Pearl Meyer | 1/19/06 | Prepare for and attend Creditor Sub-committee meeting | 2.50 |
| Pearl Meyer | 1/19/06 | Conference call with Debtor staff | 1.10 |
| Pearl Meyer | 1/20/06 | Draft memo for oral report to Creditor Sub-committee in response to inquiries | 2.50 |
| Pearl Meyer | 1/20/06 | Conference call with Latham & Watkins | 0.50 |
| Pearl Meyer | 1/23/06 | Review material submitted by Debtor | 2.10 |
| Pearl Meyer | 1/23/06 | Review Committee inputs and prepare memo to Debtor for further data | 1.50 |
| Pearl Meyer | 1/24/06 | Review Debtor AIP summary | 1.10 |
| Pearl Meyer | 1/24/06 | Confer with Latham & Watkins | 0.50 |
| Pearl Meyer | 1/24/06 | Call with Watson Wyatt re: Debtor data and AIP summary | 1.20 |
| Pearl Meyer | 1/24/06 | Call with Debtor attorney re: AIP summary | 0.50 |
| Pearl Meyer | 1/24/06 | Prepare for and call with Debtor staff re: data | 2.50 |
| Pearl Meyer | 1/24/06 | Confer with Mesirow | 1.50 |
| Pearl Meyer | 1/25/06 | Confer with Latham & Watkins | 0.50 |
| Pearl Meyer | 1/25/06 | Review and approve time charges for November and December | 3.10 |
| Pearl Meyer | 1/26/06 | Evaluate new AIP financial data considering 2006 performance targets and prior results for corporation and divisions provided by Debtor | 2.70 |
| Pearl Meyer | 1/26/06 | Evaluate payroll information provided by Debtor | 0.50 |
| Pearl Meyer | 1/27/06 | Continue evaluation of AIP financial data and new methodology approach provided by Debtor | 5.15 |
| Pearl Meyer | 1/30/06 | Conference call with Latham & Watkins | 0.75 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 1/30/06 | Conference call with Debtor staff | 0.75 |
| Pearl Meyer | 1/30/06 | Develop and remit requests for additional data to Debtor staff | 2.50 |
| Pearl Meyer | 1/30/06 | Determine open items and confer with Latham & Watkins | 2.10 |
| Pearl Meyer | 1/31/06 | Conference call with Debtor staff | 0.50 |
| Joseph Sorrentino | 1/6/06 | Meeting with Watson Wyatt Consultants | 4.10 |
| Joseph Sorrentino | 1/6/06 | Telephone conference with Latham & Watkins | 1.20 |
| Joseph Sorrentino | 1/9/06 | Telephone conference with Latham & Watkins and Mesirow | 2.30 |
| Joseph Sorrentino | 1/11/06 | Conference call with Latham & Watkins | 1.10 |
| Joseph Sorrentino | 1/12/06 | Review of documents provided by Debtor re: compensation, AIP structure and organizational charts | 6.10 |
| Joseph Sorrentino | 1/13/06 | Telephone conference with Watson Wyatt | 0.50 |
| Joseph Sorrentino | 1/13/06 | Telephone conference with Latham & Watkins re: AIP structure | 0.75 |
| Joseph Sorrentino | 1/13/06 | Review of additional documents provided by Debtor re: compensation and AIP structure | 2.80 |
| Joseph Sorrentino | 1/17/06 | Conference calls with Latham & Watkins and Mesirow | 1.30 |
| Joseph Sorrentino | 1/18/06 | Meeting with Debtor staff and Watson Wyatt Consultant | 4.20 |
| Joseph Sorrentino | 1/19/06 | Prepare for and attend Creditor Sub-committee meeting | 2.50 |
| Joseph Sorrentino | 1/19/06 | Telephone conference with Debtor staff re: AIP | 1.10 |
| Joseph Sorrentino | 1/19/06 | Review of attrition data provided by Debtor | 1.50 |
| Joseph Sorrentino | 1/20/06 | Prepare analysis re: AIP at request of Creditor Sub-committee | 5.90 |
| Joseph Sorrentino | 1/23/06 | Research for Creditor Sub-committee re: AIP, PAP and retention | 7.20 |
| Joseph Sorrentino | 1/24/06 | Confer with Latham & Watkins | 0.50 |
| Joseph Sorrentino | 1/24/06 | Call with Watson Wyatt re: Debtor data and AIP summary | 1.40 |
| Joseph Sorrentino | 1/24/06 | Call with Debtor attorney re: AIP summary | 0.75 |
| Joseph Sorrentino | 1/24/06 | Prepare for and call with Debtor staff re: data | 2.50 |
| Joseph Sorrentino | 1/24/06 | Review and analysis of Debtor's revised AIP proposal | 2.30 |
| Joseph Sorrentino | 1/26/06 | Initial review of financial data provided by Debtor | 2.40 |
| Joseph Sorrentino | 1/27/06 | Review and analysis of financial data provided by Debtor | 4.80 |
| Joseph Sorrentino | 1/30/06 | Telephone conference with Debtor staff re: financial analysis | 0.75 |
| Joseph Sorrentino | 1/30/06 | Telephone conference with Latham & Watkins | 0.75 |
| Joseph Sorrentino | 1/31/06 | Telephone conference with Debtor staff re: additional financial analysis | 0.50 |
| Joseph Sorrentino | 1/31/06 | Review and analysis of financial data provided by Debtor | 4.90 |
| Ross Adler | 1/12/06 | Review data from Debtor re: AIP | 1.20 |
| Ross Adler | 1/13/06 | Create SIP Summary | 1.40 |
| Ross Adler | 1/18/06 | Market data analysis of Debtor vs. Automotive Market | 6.20 |
| Ross Adler | 1/19/06 | Market data analysis of Debtor vs. Automotive Market | 4.50 |
| Pearl Meyer | 2/1/06 | Confer with Debtor staff re: financials provided | 1.20 |
| Pearl Meyer | 2/1/06 | Review analysis of financials provided by Debtor and develop findings | 4.50 |
| Pearl Meyer | 2/1/06 | Confer with Latham & Watkins re: our analysis and findings | 0.50 |
| Pearl Meyer | 2/2/06 | Confer with Latham & Watkins | 1.10 |
| Pearl Meyer | 2/2/06 | Review Watson Wyatt filing with court and submit corrections | 1.30 |
| Pearl Meyer | 2/2/06 | Review and summarize data provided by Debtor | 1.50 |
| Pearl Meyer | 2/2/06 | Prepare for and conduct conference call with Debtor Finance and HR staff | 2.40 |
| Pearl Meyer | 2/3/06 | Conference call with Debtor staff | 1.90 |
| Pearl Meyer | 2/4/06 | Redesign AIP with new yield curves | 6.20 |
| Pearl Meyer | 2/4/06 | Resolve AIP issues with Debtor staff | 3.10 |
| Pearl Meyer | 2/5/06 | Develop information needed for Creditor Sub-committee meeting | 2.10 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 2/5/06 | Resolve remaining AIP issues with Debtor staff and analyze final design | 2.20 |
| Pearl Meyer | 2/6/06 | Prepare for and attend Creditor Sub-committee meeting | 5.30 |
| Pearl Meyer | 2/7/06 | Study new AIP design for additional changes | 1.10 |
| Pearl Meyer | 2/13/06 | Review new motion | 1.40 |
| Pearl Meyer | 2/14/06 | Prepare for and discuss new motion with Latham & Watkins | 3.30 |
| Pearl Meyer | 2/14/06 | Prepare data and confer with Mesirow staff re: KECP | 2.20 |
| Pearl Meyer | 2/24/06 | Review and finalize January billing | 2.10 |
| Pearl Meyer | 2/28/06 | Review relevant material and arrange meeting with Watson Wyatt | 0.50 |
| Joseph Sorrentino | 2/1/06 | Review and analysis of financial data provided by Debtor | 7.30 |
| Joseph Sorrentino | 2/2/06 | Review and analysis of financial data provided by Debtor | 4.70 |
| Joseph Sorrentino | 2/2/06 | Research related to inquiries from Mesirow re: AIP | 1.80 |
| Joseph Sorrentino | 2/2/06 | Telephone conference with Latham & Watkins | 1.10 |
| Joseph Sorrentino | 2/2/06 | Telephone conference with Debtor staff re: AIP and financial projections | 2.40 |
| Joseph Sorrentino | 2/3/06 | Telephone conference with Debtor staff re: revised AIP and financial projections | 1.90 |
| Joseph Sorrentino | 2/3/06 | Analysis of revised financial projections | 5.60 |
| Joseph Sorrentino | 2/3/06 | Analysis of revised AIP curve and payouts | 3.20 |
| Joseph Sorrentino | 2/4/06 | Analysis of redesigned AIP | 1.60 |
| Joseph Sorrentino | 2/4/06 | Telephone conference with Debtor staff re: redesigned AIP and financial projections | 0.75 |
| Joseph Sorrentino | 2/6/06 | Prepare for and attend Creditor Sub-committee meeting | 5.30 |
| Joseph Sorrentino | 2/7/06 | Review of exit interview forms and attrition data | 2.50 |
| Joseph Sorrentino | 2/7/06 | Review of KECP documents | 3.80 |
| Joseph Sorrentino | 2/8/06 | Review of KECP deposition transcripts | 5.20 |
| Joseph Sorrentino | 2/8/06 | Review of KECP proposed order | 0.75 |
| Joseph Sorrentino | 2/13/06 | Review of KECP documents | 1.70 |
| Ross Adler | 2/3/06 | Develop comparison of market vs. Debtor total compensation for non - DSB positions | 8.70 |
| Ross Adler | 2/22/06 | Analysis of court order | 1.50 |
| Pearl Meyer | 3/15/06 | Develop analytic format for exit interview analysis | 1.00 |
| Pearl Meyer | 3/16/06 | Review exit interview for quits provided by Debtor | 2.00 |
| Pearl Meyer | 3/21/06 | Review and analysis of J. Opie deposition | 1.20 |
| Pearl Meyer | 3/21/06 | Review N. Bubnovich deposition | 1.40 |
| Pearl Meyer | 3/22/06 | Complete review and analyze N. Bubnovich deposition | 1.00 |
| Pearl Meyer | 3/23/06 | Review and analysis of  M. Weber deposition | 1.50 |
| Pearl Meyer | 3/24/06 | Confer with Latham & Watkins re review and findings | 0.50 |
| Pearl Meyer | 3/24/06 | Review and approve proposed comparator group and related data | 3.00 |
| Pearl Meyer | 3/29/06 | Conference calls with Latham & Watkins and debtor staff re exit interview data and performance update | 0.50 |
| Joseph Sorrentino | 3/21/06 | Research automotive suppliers and manufacturers re potential comparator group for compensation purposes | 4.80 |
| Joseph Sorrentino | 3/22/06 | Select potential comparator group for compensation purposes | 3.70 |
| Joseph Sorrentino | 3/23/06 | Review operational and compensation data related to potential comparator group | 5.60 |
| Joseph Sorrentino | 3/29/06 | Conference call with Debtor staff re exit interview data and update on financial performance vs. targets | 0.25 |
| Ross Adler | 3/29/06 | Comparator group research | 2.20 |
| Ross Adler | 3/31/06 | Comparator group research, analysis and illustrative exhibits | 8.40 |
| Steven Hall, Jr. | 3/21/06 | Analysis of exit interviews | 8.25 |
| Steven Hall, Jr. | 3/22/06 | Analysis of exit interviews | 2.60 |
| Pearl Meyer | 4/3/06 | Review of invoice and fee statement for February 2006 | 1.10 |
| Pearl Meyer | 4/7/06 | Review exit interview reports from Debtor and summary | 0.60 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 4/11/06 | Review exit interview reports from Debtor and summary | 0.40 |
| Pearl Meyer | 4/20/06 | Conference call and e-mail with Latham & Watkins | 0.25 |
| Pearl Meyer | 4/21/06 | Conference call and e-mail with Latham & Watkins | 0.40 |
| Pearl Meyer | 4/28/06 | Prepare for 5/2/06 meeting with Debtor staff and Watson Wyatt consultants | 1.90 |
| Pearl Meyer | 4/28/06 | Evaluate DSB and non-DSB compensation survey data and market pricing | 1.60 |
| Joseph Sorrentino | 4/5/06 | Conference call with Debtor staff re: exit interview data and financial performance vs. targets | 0.25 |
| Joseph Sorrentino | 4/24/06 | Review of DSB compensation survey data | 3.90 |
| Joseph Sorrentino | 4/25/06 | Conference call with Debtor staff re: latest exit interviews and survey data | 0.50 |
| Joseph Sorrentino | 4/25/06 | Review of non-DSB compensation survey data | 4.75 |
| Joseph Sorrentino | 4/26/06 | Review of exit interview report | 2.40 |
| Joseph Sorrentino | 4/26/06 | Review of DSB compensation survey data | 3.80 |
| Joseph Sorrentino | 4/26/06 | Review of non-DSB compensation survey data | 4.60 |
| Joseph Sorrentino | 4/27/06 | Conference call with Debtor staff re: follow-up issues related to employee quit information and executive survey data | 0.50 |
| Joseph Sorrentino | 4/27/06 | Review of additional DSB compensation survey data | 3.80 |
| Joseph Sorrentino | 4/27/06 | Analysis of Delphi compensation vs. marketplace survey data | 5.10 |
| Joseph Sorrentino | 4/28/06 | Review of latest employee quit data | 1.30 |
| Joseph Sorrentino | 4/28/06 | Analysis of Delphi compensation vs. marketplace survey data | 5.80 |
| Michael Sherry | 4/17/06 | Proxy research of peer companies | 1.10 |
| Michael Sherry | 4/18/06 | Proxy research of peer companies | 3.20 |
| Michael Sherry | 4/19/06 | Proxy research of peer companies | 2.70 |
| Michael Sherry | 4/20/06 | Proxy research of peer companies | 3.60 |
| Michael Sherry | 4/21/06 | Proxy research of peer companies | 1.40 |
| Ross Adler | 4/18/06 | Financial research of peer group companies | 2.10 |
| Ross Adler | 4/19/06 | Financial research of peer group companies | 1.40 |
| Ross Adler | 4/20/06 | Financial research of peer group companies | 1.70 |
| Ross Adler | 4/21/06 | Financial research of peer group companies | 0.90 |
| Ross Adler | 4/25/06 | Financial research of peer group companies | 1.20 |
| Ross Adler | 4/26/06 | Market pricing of management positions | 3.10 |
| Ross Adler | 4/27/06 | Market pricing of management positions | 6.60 |
| Steven Hall, Jr. | 4/26/06 | Analyze and draft exhibits on exit interviews | 3.25 |
| Jeffrey Hanhan | 4/17/06 | Proxy research of peer companies | 5.90 |
| Jeffrey Hanhan | 4/18/06 | Proxy research of peer companies | 8.80 |
| Jeffrey Hanhan | 4/19/06 | Proxy research of peer companies | 9.70 |
| Jeffrey Hanhan | 4/20/06 | Proxy research of peer companies | 8.30 |
| Jeffrey Hanhan | 4/21/06 | Proxy research of peer companies | 8.40 |
| Jeffrey Hanhan | 4/24/06 | Proxy research of peer companies | 5.50 |
| Jeffrey Hanhan | 4/26/06 | Proxy research of peer companies | 3.00 |
| Jeffrey Hanhan | 4/27/06 | Proxy research of peer companies | 5.50 |
| Pearl Meyer | 5/2/06 | Prepare for meeting with Debtor staff and Watson Wyatt consultants | 3.50 |
| Pearl Meyer | 5/2/06 | Meet with Debtor staff and Watson Wyatt consultants | 1.65 |
| Pearl Meyer | 5/3/06 | Conference call with Latham & Watkins re: update on meeting with Debtor staff and next steps | 0.75 |
| Pearl Meyer | 5/9/06 | Evaluate DSB and non-DSB compensation survey data and market pricing | 2.30 |
| Pearl Meyer | 5/10/06 | Review of invoice and fee statement for April 2006 | 1.10 |
| Joseph Sorrentino | 5/1/06 | Review of exit interview summary exhibits | 2.40 |
| Joseph Sorrentino | 5/1/06 | Review of marketplace compensation data | 5.85 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 5/2/06 | Prepare for meeting with Debtor staff and Watson Wyatt consultants | 1.25 |
| Joseph Sorrentino | 5/2/06 | Meet with Debtor staff and Watson Wyatt consultants | 1.65 |
| Joseph Sorrentino | 5/3/06 | Analysis of DSB compensation program components | 2.35 |
| Joseph Sorrentino | 5/4/06 | Analysis of compensation of non-DSB positions vs. market data | 2.60 |
| Joseph Sorrentino | 5/9/06 | Analysis of compensation of DSB positions vs. market data | 2.90 |
| Joseph Sorrentino | 5/10/06 | Analysis of compensation of DSB positions vs. market data | 3.65 |
| Joseph Sorrentino | 5/15/06 | Analysis of DSB 2005 compensation vs. bankruptcy actual and proposed compensation | 4.85 |
| Joseph Sorrentino | 5/16/06 | Analysis of DSB 2005 compensation vs. bankruptcy actual and proposed compensation | 3.15 |
| Joseph Sorrentino | 5/17/06 | Analysis of DSB 2005 compensation vs. bankruptcy actual and proposed compensation | 2.85 |
| Joseph Sorrentino | 5/22/06 | Analysis of updated exit interviews summary exhibits | 1.25 |
| Michael Sherry | 5/10/06 | Review of 2006 proxy compensation for comparator group | 2.10 |
| Michael Sherry | 5/16/06 | Review of compensation survey data related to non-DSB positions | 0.75 |
| Michael Sherry | 5/26/06 | Preparation of exhibits related to 2006 proxy compensation for comparator group | 2.80 |
| Michael Sherry | 5/29/06 | Review of compensation survey data related to non-DSB positions | 2.40 |
| Michael Sherry | 5/30/06 | Preparation of exhibits related to 2006 proxy compensation for comparator group | 2.25 |
| Michael Sherry | 5/31/06 | Preparation of exhibits related to 2006 proxy compensation for comparator group | 2.90 |
| Ross Adler | 5/1/06 | Created summary exhibit related to Market pricing analysis for DSB | 5.60 |
| Ross Adler | 5/2/06 | Prepare compensation exhibits for meeting with Debtor staff and Watson Wyatt | 0.85 |
| Ross Adler | 5/11/06 | Update Debtor compensation exhibits with new names and executives | 3.15 |
| Ross Adler | 5/15/06 | Update Debtor compensation exhibits with redacted names | 2.15 |
| Steven Hall, Jr. | 5/1/06 | Exit interviews exhibit - Tally of 1st quarter 2005 & 2006 | 0.35 |
| Steven Hall, Jr. | 5/22/02 | Preparation of updated exit interview analysis | 0.75 |
| Pearl Meyer | 6/7/06 | Conference call with Debtor re: status of second half AIP | 0.80 |
| Pearl Meyer | 6/15/06 | Plan Debtor conference call and agenda | 1.10 |
| Pearl Meyer | 6/15/06 | Evaluate proxy analysis | 3.40 |
| Pearl Meyer | 6/19/06 | Review Debtor exit interview documents and evaluate financial analysis for second half AIP | 3.10 |
| Pearl Meyer | 6/20/06 | Conference call with Debtor re: status of second half AIP | 1.70 |
| Pearl Meyer | 6/23/06 | Study Debtor data submitted re: performance and AIP targets for second half | 1.80 |
| Pearl Meyer | 6/26/06 | Evaluate analysis of Debtor data and conference call with Debtor | 3.70 |
| Pearl Meyer | 6/27/06 | Study and redesign AIP yield curves | 2.70 |
| Pearl Meyer | 6/27/06 | Conference call with Debtor re: status of second half AIP | 1.60 |
| Pearl Meyer | 6/28/06 | Evaluate Watson Wyatt marketplace compensation data | 2.30 |
| Pearl Meyer | 6/28/06 | Conference call with Debtor staff re: revised payout curves for second half AIP | 1.10 |
| Joseph Sorrentino | 6/7/06 | Conference call with Debtor re: status of second half AIP | 0.80 |
| Joseph Sorrentino | 6/19/06 | Analysis of financial projections related to second half AIP | 6.70 |
| Joseph Sorrentino | 6/19/06 | Analysis of Debtor exit interviews compiled in April, May and June | 2.30 |
| Joseph Sorrentino | 6/20/06 | Conference call with Debtor re: status of second half AIP | 1.70 |
| Joseph Sorrentino | 6/20/06 | Further analysis of financial projections related to second half AIP | 4.40 |
| Joseph Sorrentino | 6/21/06 | Analysis of marketplace compensation data provided by Debtor's compensation consultant | 6.70 |
| Joseph Sorrentino | 6/23/06 | Review of second half AIP financial projections/payout curves | 6.60 |
| Joseph Sorrentino | 6/26/06 | Conference call with Debtor re: status of second half AIP | 2.20 |
| Joseph Sorrentino | 6/26/06 | Financial modeling of various scenarios under second half AIP | 4.40 |
| Joseph Sorrentino | 6/27/06 | Conference call with Debtor re: status of second half AIP | 1.60 |
| Joseph Sorrentino | 6/27/06 | Analysis of second half AIP payout curves | 2.30 |
| Joseph Sorrentino | 6/28/06 | Analysis of marketplace compensation data vs. proposed Debtor compensation | 3.20 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 6/28/06 | Conference call with Debtor staff re: revised payout curves for second half AIP | 1.10 |
| Michael Sherry | 6/1/06 | Update non-DSB positioning exhibit | 2.20 |
| Michael Sherry | 6/5/06 | Review and edit compensation survey data | 1.90 |
| Michael Sherry | 6/5/06 | Review and edit proxy compensation data | 1.10 |
| Michael Sherry | 6/8/06 | Create non-DSB market consensus using Watson Wyatt data.  Link redacted employee to name | 0.75 |
| Michael Sherry | 6/8/06 | Review and edit proxy compensation data | 0.75 |
| Michael Sherry | 6/27/06 | Analyze Debtor maximum AIP vs. target and actual market | 2.60 |
| Michael Sherry | 6/28/06 | Analyze Debtor maximum AIP vs. target total remuneration | 1.30 |
| Pearl Meyer | 7/6/06 | Conference call with Mesirow re: 2nd half AIP financial targets | 1.30 |
| Pearl Meyer | 7/6/06 | Redesign of AIP yield curve | 3.20 |
| Pearl Meyer | 7/7/06 | Conference call with Mesirow re: 2nd half AIP yield curve | 1.30 |
| Pearl Meyer | 7/10/06 | Attendance at Creditor's Committee meeting re: 2nd half AIP | 1.50 |
| Pearl Meyer | 7/11/06 | Review of analysis and finalize SH&P opinion | 1.90 |
| Pearl Meyer | 7/11/06 | Review and conclusions re: updated exit interviews | 1.50 |
| Pearl Meyer | 7/12/06 | Analyze and opine re: KECP discovery documents | 3.10 |
| Pearl Meyer | 7/14/06 | Conference call with Mesirow re: 2nd half AIP | 1.60 |
| Pearl Meyer | 7/17/06 | Finalize comments re: draft objection to 2nd half AIP | 1.80 |
| Pearl Meyer | 7/17/06 | Conference call with Creditor's Sub-Committee re: proposed 2nd half 2006 AIP | 1.50 |
| Pearl Meyer | 7/18/06 | Analysis of KECP supplement documents related re: revised 2nd half AIP | 1.20 |
| Pearl Meyer | 7/24/06 | Preparation of second interim fee application | 1.70 |
| Pearl Meyer | 7/26/06 | Review of June billings | 1.10 |
| Pearl Meyer | 7/28/06 | Finalize second interim fee application | 1.20 |
| Joseph Sorrentino | 7/5/06 | Preparation of status memo re: 2nd half AIP | 1.20 |
| Joseph Sorrentino | 7/6/06 | Conference call with Mesirow re: 2nd half AIP financial targets | 1.30 |
| Joseph Sorrentino | 7/6/06 | Analysis of financial targets related to 2nd half AIP | 4.40 |
| Joseph Sorrentino | 7/7/06 | Conference call with Mesirow re: 2nd half AIP yield curve | 1.30 |
| Joseph Sorrentino | 7/10/06 | Attendance at Creditor's Committee meeting re: 2nd half AIP | 1.50 |
| Joseph Sorrentino | 7/10/06 | Cost and participation analysis of proposed AIP by Tiers | 3.40 |
| Joseph Sorrentino | 7/10/06 | Preparation of follow-up memo re: 2nd half AIP | 1.80 |
| Joseph Sorrentino | 7/11/06 | Review of KECP discovery documents | 3.50 |
| Joseph Sorrentino | 7/13/06 | Review of Debtor discovery documents related to 2nd half AIP | 3.20 |
| Joseph Sorrentino | 7/14/06 | Conference call with Mesirow re: 2nd half AIP | 1.60 |
| Joseph Sorrentino | 7/14/06 | Review of draft objection re: 2nd half AIP | 1.10 |
| Joseph Sorrentino | 7/17/06 | Review and comments re: draft objection to 2nd half AIP | 1.80 |
| Joseph Sorrentino | 7/17/06 | Conference call with Creditor's Sub-Committee re: proposed 2nd half 2006 AIP | 1.50 |
| Joseph Sorrentino | 7/18/06 | Review of KECP supplement documents related to revised 2nd half AIP | 2.70 |
| Ross Adler | 7/10/06 | Updated exhibits with Watson Wyatt data (salary and total cash) | 1.40 |
| Steven Hall, Jr. | 7/7/06 | Update exit interview memo | 0.30 |
| Pearl Meyer | 8/21/06 | Review and consider KECP proposal re: DSB positions | 3.60 |
| Pearl Meyer | 8/25/06 | Review and consider KECP proposal re: non-DSB positions | 2.90 |
| Pearl Meyer | 8/25/06 | Review of July billings | 1.10 |
| Pearl Meyer | 8/28/06 | Evaluate Watson Wyatt data and SH&P marketpricing | 3.20 |
| Pearl Meyer | 8/29/06 | Develop analysis and materials for meeting with Debtor staff and Watson Wyatt | 3.80 |
| Joseph Sorrentino | 8/4/06 | Conference call with Latham & Watkins re: Debtor KECP discovery documents | 0.80 |
| Joseph Sorrentino | 8/7/06 | Response to questions from Latham & Watkins re: AIP payments | 1.50 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 8/8/06 | Response to request from Latham & Watkins re: Debtor SERP documents | 1.80 |
| Joseph Sorrentino | 8/21/06 | Review marketplace compensation data | 4.10 |
| Joseph Sorrentino | 8/22/06 | Review Watson Wyatt compensation data for DSB | 3.30 |
| Joseph Sorrentino | 8/24/06 | Review Watson Wyatt compensation data for non-DSB | 2.70 |
| Joseph Sorrentino | 8/25/06 | Review bankruptcy KECPs in marketplace | 3.60 |
| Michael Sherry | 8/23/06 | Develop exhibits for marketplace compensation data | 0.40 |
| Michael Sherry | 8/25/06 | Develop exhibits for marketplace compensation data | 0.90 |
| Ross Adler | 8/8/06 | Review SERP documents | 1.10 |
| Ross Adler | 8/23/06 | Research share allocations of comparator group | 2.40 |
| Ross Adler | 8/24/06 | Research share allocations of comparator group | 6.80 |
| Ross Adler | 8/24/06 | Research financials of comparator group | 1.20 |
| Ross Adler | 8/28/06 | Create exhibits for financials of comparator group | 7.50 |
| Ross Adler | 8/29/06 | Create exhibits for financials of comparator group | 8.90 |
| Ross Adler | 8/30/06 | Research share allocations of comparator group | 4.30 |
| Ross Adler | 8/31/06 | Create exhibits for share allocations of  comparator group | 4.90 |
| Jeffrey Hanhan | 8/23/06 | Update market compensation survey data for comparator companies | 1.10 |
| Jeffrey Hanhan | 8/24/06 | Update market compensation survey data for comparator companies | 1.40 |
| Pearl Meyer | 9/8/06 | Review staff research reports on post-emergence equity plans | 4.30 |
| Pearl Meyer | 9/12/06 | Prepare for and attend meeting with Debtor staff re: proposed KECP | 4.80 |
| Pearl Meyer | 9/12/06 | Conference call with Latham & Watkins re: proposed KECP | 1.30 |
| Pearl Meyer | 9/19/06 | Evaluate KECP design and emergence cash bonus | 3.60 |
| Pearl Meyer | 9/20/06 | Review Watson Wyatt compensation survey data | 4.30 |
| Pearl Meyer | 9/21/06 | Review Watson Wyatt compensation survey data | 3.60 |
| Pearl Meyer | 9/28/06 | Analyze and compare new Watson Wyatt compensation survey data | 1.10 |
| Joseph Sorrentino | 9/6/06 | Review of Watson Wyatt market data | 3.80 |
| Joseph Sorrentino | 9/7/06 | Research re: equity plans post-emergence | 3.70 |
| Joseph Sorrentino | 9/7/06 | Conference call with Mesirow re: equity emergence plans | 1.20 |
| Joseph Sorrentino | 9/8/06 | Review of Watson Wyatt market data | 2.60 |
| Joseph Sorrentino | 9/12/06 | Conference call with Latham & Watkins re: proposed KECP | 1.30 |
| Joseph Sorrentino | 9/12/06 | Meeting with Debtor staff re: proposed KECP | 1.80 |
| Joseph Sorrentino | 9/13/06 | Review of bankruptcy KECPs | 2.80 |
| Joseph Sorrentino | 9/15/06 | Research re: grant rates of post-emergence equity plans | 5.10 |
| Joseph Sorrentino | 9/19/06 | Research re: KECP design | 2.60 |
| Joseph Sorrentino | 9/20/06 | Research re: severance programs at request of Latham & Watkins | 4.70 |
| Joseph Sorrentino | 9/27/06 | Review of Watson Wyatt long-term incentive survey data for DSB | 4.30 |
| Joseph Sorrentino | 9/28/06 | Review of new Watson Wyatt compensation survey data for DSB | 5.80 |
| Michael Sherry | 9/12/06 | Review marketplace compensation data | 2.00 |
| Ross Adler | 9/1/06 | Review Watson Wyatt marketplace exhibits; share allocations | 4.60 |
| Ross Adler | 9/5/06 | Review Watson Wyatt marketplace exhibits; share allocations | 4.30 |
| Ross Adler | 9/6/06 | Update bankruptcy file with new court documents | 1.30 |
| Ross Adler | 9/11/06 | Create Actual Total Cash and Total Remuneration exhibits | 4.00 |
| Ross Adler | 9/21/06 | Review Volumes 1-14 for severance and CIC documents | 3.90 |
| Ross Adler | 9/26/06 | Review and summarize discovery documents related to severance and CIC | 4.70 |
| Christopher Masterson | 9/11/06 | Create exhibit index | 2.30 |
| Christopher Masterson | 9/22/06 | Create exhibit index | 2.60 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 10/2/06 | Review and analysis of multiple historical surveys re: emergence plans | 4.20 |
| Pearl Meyer | 10/9/06 | Analysis of Watson Wyatt data review | 2.80 |
| Pearl Meyer | 10/12/06 | Review of historical LTI grants and implications for UCC | 2.90 |
| Pearl Meyer | 10/12/06 | Review of Debtor Change in Control agreements and Change in Control plan | 4.60 |
| Pearl Meyer | 10/13/06 | Conference call with Latham & Watkins re: Debtor CIC agreements | 0.50 |
| Pearl Meyer | 10/13/06 | Analysis of LTI elements subject to Change in Control payment | 3.10 |
| Pearl Meyer | 10/20/06 | Analysis of Change in Control components for DSB | 2.80 |
| Pearl Meyer | 10/24/06 | Conference call with Latham & Watkins re: emergence bonus and equity plan proposals | 0.80 |
| Pearl Meyer | 10/24/06 | Draft of report to UCC re: Debtor market position and impact of Emergence Cash Bonus | 4.10 |
| Pearl Meyer | 10/25/06 | Review of Debtor severance policy and associated costs | 3.70 |
| Pearl Meyer | 10/26/06 | Review of Debtor marketpricing and analysis of Emergence Cash Bonus impact | 6.30 |
| Pearl Meyer | 10/27/06 | Review of Debtor severance policy and associated costs | 4.20 |
| Pearl Meyer | 10/27/06 | Finalize UCC report re: KECP proposal | 2.10 |
| Pearl Meyer | 10/27/06 | Calls and emails with Debtor staff re: data | 2.30 |
| Pearl Meyer | 10/30/06 | Preparation for and attendance at UCC meeting | 5.90 |
| Joseph Sorrentino | 10/5/06 | Review of Watson Wyatt long-term incentive data | 6.70 |
| Joseph Sorrentino | 10/10/06 | Research re: Debtor CIC agreements | 2.90 |
| Joseph Sorrentino | 10/11/06 | Review of Watson Wyatt long-term incentive data for DSB positions | 3.40 |
| Joseph Sorrentino | 10/12/06 | Research re: Emergence Plan proposal and historical long-term incentive values | 5.60 |
| Joseph Sorrentino | 10/13/06 | Conference call with Latham & Watkins re: Debtor CIC agreements | 0.50 |
| Joseph Sorrentino | 10/16/06 | Research re: equity granted upon emergence from bankruptcy | 3.70 |
| Joseph Sorrentino | 10/17/06 | Research re: proof of claims as requested by Latham & Watkins | 1.20 |
| Joseph Sorrentino | 10/18/06 | Research re: market compensation data for DSB | 5.40 |
| Joseph Sorrentino | 10/18/06 | Research re: benefits under Debtor Change in Control agreements | 1.30 |
| Joseph Sorrentino | 10/19/06 | Conference call with Latham & Watkins re: KECP proposals | 0.80 |
| Joseph Sorrentino | 10/19/06 | Research re: equity granted upon emergence from bankruptcy | 4.30 |
| Joseph Sorrentino | 10/23/06 | Review of post-emergence equity awards | 2.70 |
| Joseph Sorrentino | 10/24/06 | Conference call with Latham & Watkins re: emergence bonus and equity plan proposals | 0.80 |
| Joseph Sorrentino | 10/24/06 | Review of market compensation data for DSB positions | 4.40 |
| Michael Sherry | 10/18/06 | Marketpricing of non-DSB positions vs. marketplace | 2.10 |
| Michael Sherry | 10/20/06 | Marketpricing of non-DSB positions vs. marketplace | 3.70 |
| Michael Sherry | 10/23/06 | Marketpricing of non-DSB positions vs. marketplace | 3.60 |
| Michael Sherry | 10/27/06 | Revisions of marketpricing of non-DSB positions vs. marketplace | 5.70 |
| Ross Adler | 10/18/06 | Updated marketpricing exhibits for DSB vs. marketplace | 3.60 |
| Ross Adler | 10/19/06 | Updated marketpricing exhibits for DSB vs. marketplace | 2.30 |
| Ross Adler | 10/23/06 | Research related to debtor's Change in Control provisions | 1.90 |
| Ross Adler | 10/24/06 | Research related to debtor's Change in Control provisions | 3.30 |
| Ross Adler | 10/25/06 | Research related to debtor's Change in Control provisions | 2.20 |
| Ross Adler | 10/26/06 | Development of Exhibits related to proposed Emergence Cash Awards vs. marketplace | 9.70 |
| Ross Adler | 10/27/06 | Development of Exhibits related to proposed Emergence Equity Awards vs. marketplace | 7.30 |
| Ross Adler | 10/28/06 | Analysis of share allocations by Comparator companies | 2.20 |
| Ross Adler | 10/30/06 | Analysis of equity awards granted by bankrupt companies | 2.30 |
| Ross Adler | 10/30/06 | Preparation for and attendance at UCC meeting | 5.90 |
| Ross Adler | 10/31/06 | Analysis of share allocations by Comparator companies | 7.60 |
| Jeffrey Hanhan | 10/19/06 | Analysis of Delphi emergence grant comparisons | 1.70 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Jeffrey Hanhan | 10/23/06 | Analysis of Delphi emergence grant comparisons | 4.80 |
| Jeffrey Hanhan | 10/31/06 | Analysis of equity awards granted by Comparator companies | 7.80 |
| Christopher Masterson | 10/18/06 | Research re: Emergence plans in bankrupt companies | 8.60 |
| Christopher Masterson | 10/19/06 | Research re: Emergence plans in bankrupt companies | 4.70 |
| Christopher Masterson | 10/20/06 | Research re: Emergence plans in bankrupt companies | 4.90 |
| Christopher Masterson | 10/23/06 | Research re: Emergence plans in bankrupt companies | 4.30 |
| Pearl Meyer | 11/1/06 | Study of Watson Wyatt (WW) Change in Control (CIC) report | 3.90 |
| Pearl Meyer | 11/2/06 | Review of Debtor Compensation Committee minutes and further analysis of WW CIC report | 5.40 |
| Pearl Meyer | 11/2/06 | Analysis of Debtor emergence equity award presentations | 2.70 |
| Pearl Meyer | 11/3/06 | Communication with Latham & Watkins (L&W) re: Debtor CIC and emergence equity awards / presentations | 6.50 |
| Pearl Meyer | 11/6/06 | Review of Debtor senior executive compensation 1999 to present | 1.80 |
| Pearl Meyer | 11/7/06 | Review of Debtor senior executive compensation 1999 to present | 4.20 |
| Pearl Meyer | 11/8/06 | Analysis of Debtor historic long-term incentive targets and programs | 2.30 |
| Pearl Meyer | 11/9/06 | Review of L&W first draft CIC analysis of Debtor liability | 4.70 |
| Pearl Meyer | 11/13/06 | Review of bankruptcy public filings 10/05 to present | 2.10 |
| Pearl Meyer | 11/14/06 | Discussion with Debtor re: PAP historical information and pre-petition CIC agreements | 0.90 |
| Pearl Meyer | 11/15/06 | Analysis of potential CIC payments to non-DSB members | 3.30 |
| Pearl Meyer | 11/15/06 | Review of pre-petition CIC agreements | 2.70 |
| Pearl Meyer | 11/17/06 | Initial analysis and draft report on Debtor KECP program for new cash and equity awards | 4.60 |
| Pearl Meyer | 11/20/06 | Finalize analysis and report on Debtor KECP | 2.90 |
| Pearl Meyer | 11/21/06 | Analysis of Debtor's outstanding equity grants including vesting | 2.40 |
| Pearl Meyer | 11/28/06 | Review of invoice and fee statement for October 2006 | 1.20 |
| Pearl Meyer | 11/28/06 | Preparation of third interim fee application | 2.30 |
| Pearl Meyer | 11/30/06 | Review of CIC analyses and exhibits | 1.10 |
| Joseph Sorrentino | 11/3/06 | Review of CIC provisions in Debtor compensation programs | 6.80 |
| Joseph Sorrentino | 11/8/06 | Review of Debtor's long-term incentive grant history | 3.40 |
| Joseph Sorrentino | 11/9/06 | Analysis of potential CIC payments due to DSB | 4.60 |
| Joseph Sorrentino | 11/10/06 | Analysis of potential CIC payments due to DSB | 3.90 |
| Joseph Sorrentino | 11/13/06 | Analysis of proposed emergence cash and equity awards | 5.30 |
| Joseph Sorrentino | 11/14/06 | Analysis of proposed emergence cash and equity awards | 4.20 |
| Joseph Sorrentino | 11/15/06 | Review of potential CIC payments for non-DSB employees | 6.70 |
| Joseph Sorrentino | 11/20/06 | Review of proposed KECP awards vs. market data | 3.60 |
| Joseph Sorrentino | 11/20/06 | Analysis of outstanding equity awards granted by Debtor | 2.50 |
| Joseph Sorrentino | 11/21/06 | Development of exhibits related to KECP memo | 6.70 |
| Joseph Sorrentino | 11/22/06 | Analysis of potential CIC payments due to DSB | 5.10 |
| Joseph Sorrentino | 11/27/06 | Review of CIC liability analysis | 4.30 |
| Joseph Sorrentino | 11/28/06 | Review of Debtor's outstanding stock options and equity awards | 1.50 |
| Joseph Sorrentino | 11/29/06 | Attendance at Omnibus hearing re: interim fee applications | 1.80 |
| Joseph Sorrentino | 11/30/06 | Review of CIC data sent by Debtor's compensation consultant | 5.80 |
| Michael Sherry | 11/3/06 | Review and create Exhibits for KECP memo | 1.60 |
| Michael Sherry | 11/8/06 | Analyze and create CIC exhibits | 1.40 |
| Michael Sherry | 11/9/06 | Analyze and create CIC exhibits | 0.80 |
| Michael Sherry | 11/14/06 | Analyze and create CIC exhibits | 2.70 |
| Michael Sherry | 11/15/06 | Analyze and create CIC exhibits | 2.10 |
| Michael Sherry | 11/16/06 | Analyze and create CIC exhibits | 1.70 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Ross Adler | 11/2/06 | Marketpricing of DSB and non-DSB positions | 4.40 |
| Ross Adler | 11/2/06 | Analysis of emergence equity share allocation | 3.90 |
| Ross Adler | 11/3/06 | DSB marketpricing including proposed emergence equity awards | 8.20 |
| Ross Adler | 11/6/06 | DSB marketpricing - emergence equity KECP component | 3.40 |
| Ross Adler | 11/6/06 | Review of L&W documents re: potential CIC liability | 2.10 |
| Ross Adler | 11/6/06 | Review UCC meeting notes | 0.90 |
| Ross Adler | 11/7/06 | Analyze emergency equity share allocation | 3.50 |
| Ross Adler | 11/8/06 | Conference call with Debtor staff re: KECP | 0.50 |
| Ross Adler | 11/8/06 | Analyze emergency equity share allocation | 6.40 |
| Ross Adler | 11/8/06 | Analyze historical DSB LTI awards | 1.30 |
| Ross Adler | 11/9/06 | Analyze historical DSB LTI awards | 5.30 |
| Ross Adler | 11/10/06 | Analyze historical DSB LTI awards | 3.30 |
| Ross Adler | 11/13/06 | Analyze historical DSB LTI awards | 2.40 |
| Ross Adler | 11/14/06 | Analyze non-DSB LTI marketplace | 1.30 |
| Ross Adler | 11/15/06 | Analyze non-DSB LTI marketplace | 1.40 |
| Ross Adler | 11/16/06 | Analyze non-DSB historical LTI marketplace | 3.50 |
| Ross Adler | 11/27/06 | Review DSB CIC data | 0.30 |
| Ross Adler | 11/30/06 | Review WW June CIC calculations | 1.70 |
| Jeffrey Hanhan | 11/1/06 | Analyze proposed emergence equity awards compared to full-value share allocations of competitors | 0.50 |
| Jeffrey Hanhan | 11/6/06 | Review discovery documents for CIC and severance related items | 4.70 |
| Jeffrey Hanhan | 11/3/06 | Analyze proposed emergence equity awards compared to full-value share allocations of competitors | 5.80 |
| Jeffrey Hanhan | 11/6/06 | Review discovery documents for exit interviews information | 0.70 |
| Pearl Meyer | 12/1/06 | Analysis of Watson Wyatt CIC report and costs | 2.40 |
| Pearl Meyer | 12/4/06 | Conference call with Latham & Watkins re: Emergence Bonus Plan and first half AIP | 1.10 |
| Pearl Meyer | 12/13/06 | Review of invoice and fee statement for November 2006 | 1.20 |
| Pearl Meyer | 12/18/06 | Review and revise CIC cost analysis | 2.40 |
| Pearl Meyer | 12/20/06 | Finalize CIC cost/liability estimates | 2.70 |
| Pearl Meyer | 12/21/06 | Review analysis of CIC plan documents and update | 1.90 |
| Joseph Sorrentino | 12/1/06 | Review of CIC data sent by Debtor's compensation consultant | 3.40 |
| Joseph Sorrentino | 12/4/06 | Conference call with Latham & Watkins re: Emergence Bonus Plan and first half AIP | 1.10 |
| Joseph Sorrentino | 12/6/06 | Review of CIC agreements at the request of Latham & Watkins | 4.70 |
| Joseph Sorrentino | 12/7/06 | Revise CIC calculations | 4.40 |
| Joseph Sorrentino | 12/8/06 | CIC analysis | 3.20 |
| Joseph Sorrentino | 12/11/06 | Review of Watson Wyatt CIC calculations | 6.30 |
| Joseph Sorrentino | 12/12/06 | Revise preliminary CIC liability analysis | 5.60 |
| Joseph Sorrentino | 12/13/06 | Review of Watson Wyatt CIC calculations | 4.70 |
| Joseph Sorrentino | 12/13/06 | Conference call with Latham & Watkins re: revised CIC liability analysis | 0.80 |
| Joseph Sorrentino | 12/18/06 | Revise CIC cost summary | 3.80 |
| Joseph Sorrentino | 12/19/06 | Revise CIC cost summary | 2.90 |
| Joseph Sorrentino | 12/20/06 | Review of revised preliminary CIC liability analysis | 5.10 |
| Joseph Sorrentino | 12/21/06 | Conference call with Latham & Watkins re: estimated CIC liability analyses | 1.80 |
| Joseph Sorrentino | 12/27/06 | Analysis of PAP awards for 2004-2006 cycles | 2.60 |
| Joseph Sorrentino | 12/28/06 | CIC liability analysis | 4.70 |
| Ross Adler | 12/1/06 | Analyze Watson Wyatt CIC calculations | 3.20 |
| Ross Adler | 12/13/06 | Analyze Watson Wyatt CIC calculations and update to reflect current executive structure | 7.30 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Ross Adler | 12/14/06 | Revise Watson Wyatt CIC calculations to reflect current executive structure | 3.30 |
| Ross Adler | 12/15/06 | Revise Watson Wyatt CIC calculations to reflect current executive structure | 1.30 |
| Ross Adler | 12/18/06 | Revise Watson Wyatt CIC calculations to reflect current executive structure | 4.40 |
| Ross Adler | 12/20/06 | Research Debtor plan documents relating to CIC calculations | 5.60 |
| Ross Adler | 12/21/06 | Review Latham & Watkins CIC memo and exhibits | 1.00 |
| Ross Adler | 12/29/06 | Conference call with Latham & Watkins re: CIC calculations | 0.70 |
| Ross Adler | 12/29/06 | Revise Latham & Watkins document outlining CIC payments | 3.80 |
| Pearl Meyer | 1/2/07 | Final review of CIC memo and exhibits | 1.70 |
| Pearl Meyer | 1/15/07 | Review of invoice and fee statement for December 2006 | 1.10 |
| Joseph Sorrentino | 1/2/07 | Revise CIC memo and exhibits | 4.40 |
| Joseph Sorrentino | 1/3/07 | Analyze CIC calculations based on Latham & Watkins follow-up questions | 3.90 |
| Joseph Sorrentino | 1/5/07 | Analyze CIC estimates based on Latham & Watkins follow-up questions | 2.10 |
| Joseph Sorrentino | 1/29/07 | Revise CIC calculations based on requests from Latham & Watkins | 1.30 |
| Joseph Sorrentino | 1/31/07 | Analyze CIC estimates based on further questions from Latham & Watkins | 1.50 |
| Ross Adler | 1/2/07 | Update Latham & Watkins CIC exhibit with updated CIC amounts broken out by component | 3.70 |
| Ross Adler | 1/4/07 | Revise CIC calculations under Latham & Watkins assumptions | 1.30 |
| Ross Adler | 1/8/07 | Calculate total salary and target bonus for DSB and CIC group for Latham & Watkins information request | 0.50 |
| Ross Adler | 1/10/07 | Revise CIC calculations under Latham & Watkins assumptions | 1.70 |
| Ross Adler | 1/17/07 | Update CIC calculations per Latham & Watkins request | 2.60 |
| Ross Adler | 1/18/07 | Update CIC calculations | 1.60 |
| Ross Adler | 1/19/07 | Update CIC calculations | 1.30 |
| Ross Adler | 1/30/07 | Follow-up CIC calculation questions from Latham & Watkins | 1.80 |
| Pearl Meyer | 2/11/07 | Evaluate competitiveness of Debtor current cash and total remuneration at various payouts/performance levels | 2.30 |
| Pearl Meyer | 2/12/07 | Evaluate AIP payouts at various performance levels | 2.20 |
| Pearl Meyer | 2/13/07 | Attend meeting with Debtor and Creditor Committee representatives re: 2006 and 2007 AIP | 1.80 |
| Pearl Meyer | 2/21/07 | Conference call with Latham & Watkins re: 2006 AIP payouts | 0.80 |
| Pearl Meyer | 2/23/07 | Conference call with Debtor re: alternative 2007 AIP payout curves | 0.80 |
| Pearl Meyer | 2/27/07 | Review alternatives under consideration re: 2007 AIP payout curves | 1.30 |
| Pearl Meyer | 2/28/07 | Review of invoice and fee statement for January 2007 | 0.90 |
| Joseph Sorrentino | 2/12/07 | Analyze Delphi DSB compensation under various AIP performance assumptions | 2.10 |
| Joseph Sorrentino | 2/13/07 | Attend meeting with Debtor and Creditor Committee representatives re: 2006 and 2007 AIP | 4.50 |
| Joseph Sorrentino | 2/14/07 | Review proposed 2007 AIP | 1.80 |
| Joseph Sorrentino | 2/15/07 | Analyze CIC scenarios at request of Latham & Watkins | 1.40 |
| Joseph Sorrentino | 2/21/07 | Conference call with Latham & Watkins re: 2006 AIP payouts | 0.80 |
| Joseph Sorrentino | 2/23/07 | Conference call with Debtor re: proposed 2007 AIP | 0.80 |
| Joseph Sorrentino | 2/26/07 | Analyze and model alternative 2007 AIP payout curves | 4.30 |
| Joseph Sorrentino | 2/26/07 | Review Latham & Watkins CIC assumptions and calculations memo and exhibits | 1.20 |
| Joseph Sorrentino | 2/27/07 | Review revised 2007 AIP payout curves | 2.70 |
| Joseph Sorrentino | 2/28/07 | Revise alternative 2007 AIP payout curves | 3.60 |
| Ross Adler | 2/12/07 | Marketpricing compensation analyses | 1.20 |
| Ross Adler | 2/15/07 | Answer Latham & Watkins CIC questions from 1/30/07 | 3.30 |
| Ross Adler | 2/27/07 | Review Latham & Watkins CIC draft and calculate missing information | 2.80 |
| Pearl Meyer | 3/2/07 | Review Debtor revised 2007 financials, AIP target and yield curve | 1.90 |
| Pearl Meyer | 3/7/07 | Conference call with UCC members and Latham & Watkins re: 2007 AIP design | 1.30 |
| Pearl Meyer | 3/9/07 | Review proposed and alternative 2007 AIP curves | 0.80 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 3/12/07 | Conference call with UCC re: proposed 2007 AIP design | 1.10 |
| Pearl Meyer | 3/14/07 | Evaluate and advise Latham & Watkins re: revised 2007 AIP design filed by Debtor | 1.80 |
| Pearl Meyer | 3/28/07 | Preparation of fourth interim fee application | 1.10 |
| Pearl Meyer | 3/30/07 | Review of invoice and fee statement for February 2007 | 0.60 |
| Joseph Sorrentino | 3/7/07 | Conference call with UCC members and Latham & Watkins re: 2007 AIP design | 1.30 |
| Joseph Sorrentino | 3/7/07 | Analyze design of alternative 2007 AIP payout curves | 2.40 |
| Joseph Sorrentino | 3/9/07 | Conference call with Mesirow re: first half 2007 financial projections | 0.80 |
| Joseph Sorrentino | 3/9/07 | Revise proposed and alternative 2007 AIP curves | 1.90 |
| Joseph Sorrentino | 3/12/07 | Conference call with UCC re: proposed 2007 AIP design | 1.10 |
| Joseph Sorrentino | 3/14/07 | Review revised 2007 AIP design as filed by Debtor at request of Latham & Watkins | 2.50 |
| Pearl Meyer | 7/26/07 | Review historical AIP performance and payout levels; analyze and develop alternatives; prepare for 7/27 meeting | 4.90 |
| Pearl Meyer | 7/27/07 | Attend management and UCC sub-committee meeting re: 1st half AIP results and 2nd half proposed AIP design | 3.00 |
| Pearl Meyer | 7/30/07 | Analyze further alternative AIP payout curve and design | 1.60 |
| Pearl Meyer | 7/30/07 | Attend UCC meeting re: AIP | 1.50 |
| Pearl Meyer | 7/31/07 | Review and analyze AIP data and charts submitted by Debtor | 3.30 |
| Pearl Meyer | 7/31/07 | Prepare for conference call with UCC members and financial advisors re: AIP; analyze scenarios | 0.90 |
| Joseph Sorrentino | 7/26/07 | Research historical AIP performance and payout levels | 2.60 |
| Joseph Sorrentino | 7/27/07 | Attend management and UCC sub-committee meeting re: 1st half AIP results and 2nd half proposed AIP design | 3.00 |
| Joseph Sorrentino | 7/30/07 | Develop further alternative AIP payout curve and design | 5.40 |
| Joseph Sorrentino | 7/30/07 | Attend UCC meeting re: AIP | 1.50 |
| Joseph Sorrentino | 7/31/07 | Analyze DSB compensation vs. marketplace under various AIP payout scenarios | 2.80 |
| Joseph Sorrentino | 7/31/07 | Analyze historical AIP payouts to DSB and non-DSB | 2.40 |
| Pearl Meyer | 8/1/07 | Review material and prepare for call with Debtor re: second half 2007 AIP | 2.10 |
| Pearl Meyer | 8/1/07 | Call with debtor mgmt re: proposed second half 2007 AIP | 1.40 |
| Pearl Meyer | 8/2/07 | Analyze and review Debtor proposal with Latham & Watkins and UCC members | 2.90 |
| Pearl Meyer | 8/6/07 | Review material submitted and conversations with Debtor management re: second half 2007 AIP proposal | 2.60 |
| Pearl Meyer | 8/7/07 | Discussions with Latham & Watkins and UCC members re: AIP | 1.10 |
| Pearl Meyer | 8/8/07 | Discussions with Latham & Watkins and UCC members re: AIP | 2.40 |
| Pearl Meyer | 8/10/07 | Discussions with Latham & Watkins and UCC members re: AIP | 1.40 |
| Pearl Meyer | 8/13/07 | Prepare for and attend UCC meeting re: AIP | 4.10 |
| Pearl Meyer | 8/14/07 | Review requested data from Debtor | 2.20 |
| Pearl Meyer | 8/15/07 | Review and prepare recommendations re: DSB and non-DSB compensation at various performance levels; conference call with UCC | 2.30 |
| Pearl Meyer | 8/29/07 | Review of invoice and fee statement for July 2007 | 0.80 |
| Joseph Sorrentino | 8/1/07 | Call with debtor mgmt re: proposed second half 2007 AIP | 1.40 |
| Joseph Sorrentino | 8/2/07 | Analyze and review Debtor proposal with Latham & Watkins and UCC members | 2.90 |
| Joseph Sorrentino | 8/13/07 | Analyze original AIP proposal compared to two alternatives | 3.80 |
| Joseph Sorrentino | 8/13/07 | Attend UCC meeting re: proposed second half 2007 AIP | 1.50 |
| Joseph Sorrentino | 8/14/07 | Analyze DSB and non-DSB compensation based on proposed AIP at various performance levels | 8.30 |
| Joseph Sorrentino | 8/15/07 | Conference call with UCC Subcommittee re: proposed AIP | 1.20 |
| Joseph Sorrentino | 8/15/07 | Analyze DSB and non-DSB compensation based on proposed AIP at various performance levels | 3.40 |
| Jeffrey Hanhan | 8/10/07 | Modify AIP payout curve for UCC proposal | 2.60 |
| Pearl Meyer | 9/18/07 | Conference call with Latham & Watkins re: Debtor emergence programs | 0.50 |
| Pearl Meyer | 9/18/07 | Review Plan Investor Report re: emergence compensation programs | 5.2 |
| Pearl Meyer | 9/19/07 | Review Plan Investor Report re: DSB compensation benchmarking analysis | 5.60 |
| Pearl Meyer | 9/20/07 | Review Plan Investor Report re: non-DSB compensation benchmarking analysis | 4.30 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 9/25/07 | Review Plan Investor Report re: emergence compensation programs | 2.10 |
| Pearl Meyer | 9/26/07 | Review Plan Investor Report re: Change in Control program | 3.30 |
| Pearl Meyer | 9/27/07 | Review Supplementary Information to Plan Investor Report provided by Watson Wyatt | 4.50 |
| Pearl Meyer | 9/27/07 | Review of invoice and fee statement for August 2007 | 1.20 |
| Joseph Sorrentino | 9/7/07 | Review draft AIP documents to ensure documents reflect UCC approvals | 1.30 |
| Joseph Sorrentino | 9/17/07 | Analysis of Plan Investor Report re: emergence compensation programs | 2.70 |
| Joseph Sorrentino | 9/18/07 | Conference call with Latham & Watkins re: Debtor emergence programs | 0.50 |
| Joseph Sorrentino | 9/19/07 | Analysis of CEO compensation for Debtor peer group | 6.70 |
| Joseph Sorrentino | 9/20/07 | Review financial performance for Debtor peer group | 5.30 |
| Joseph Sorrentino | 9/24/07 | Review DSB benchmarking analysis provided by Watson Wyatt | 2.10 |
| Joseph Sorrentino | 9/25/07 | Review non-DSB benchmarking analysis provided by Watson Wyatt | 3.40 |
| Joseph Sorrentino | 9/26/07 | Analysis of Supplementary Information to Plan Investor Report provided by Watson Wyatt | 8.70 |
| Joseph Sorrentino | 9/27/07 | Analysis of Supplementary Information to Plan Investor Report provided by Watson Wyatt | 7.90 |
| Joseph Sorrentino | 9/28/07 | Analysis of peer group proxy officer compensation | 6.60 |
| Jeffrey Hanhan | 9/18/07 | Analysis of peer group financial performance data | 4.50 |
| Pearl Meyer | 10/2/07 | Review of DSB compensation benchmarking provided by Watson Wyatt | 3.10 |
| Pearl Meyer | 10/3/07 | Review of non-DSB benchmarking target compensation data provided by Watson Wyatt | 2.30 |
| Pearl Meyer | 10/3/07 | Discussion with Watson Wyatt re: marketplace data provided | 1.00 |
| Pearl Meyer | 10/8/07 | Review of supplementary marketplace compensation data for DSB | 1.00 |
| Pearl Meyer | 10/8/07 | Prepare material for meeting with debtor management re: proposed emergence program based on analyses, reports and review | 3.50 |
| Pearl Meyer | 10/8/07 | Confer with Latham & Watkins re: proposed emergence plans | 1.00 |
| Pearl Meyer | 10/9/07 | Meeting with debtor management re: proposed emergence programs | 2.00 |
| Pearl Meyer | 10/11/07 | Analysis and review of employment and Change in Control agreements | 4.30 |
| Pearl Meyer | 10/16/07 | Review of supplementary data re: DSB compensation benchmarking provided by Watson Wyatt | 3.40 |
| Pearl Meyer | 10/16/07 | Review of employment and Change in Control agreements | 2.90 |
| Pearl Meyer | 10/23/07 | Conference call with Mesirow re: emergence program | 0.50 |
| Pearl Meyer | 10/25/07 | Review of emergence equity programs of bankrupt companies | 5.70 |
| Pearl Meyer | 10/29/07 | Review of equity value granted to management upon emergence from bankruptcy | 3.20 |
| Pearl Meyer | 10/30/07 | Analysis and review of debtor documents filed in Ex. G to plan of reorg. | 4.90 |
| Pearl Meyer | 10/30/07 | Review of invoice and fee statement for September 2007 | 1.30 |
| Steven Root | 10/15/07 | Review employment and Change in Control agreements re 409A issues | 0.80 |
| Steven Root | 10/16/07 | Review employment and Change in Control agreements re 409A issues | 1.80 |
| Steven Root | 10/17/07 | Review agreement terms re 409A | 1.80 |
| Steven Root | 10/18/07 | Prepare comments on employment and Change in Control agreements | 6.30 |
| Joseph Sorrentino | 10/2/07 | Analysis and report on DSB benchmarking target compensation data provided by Watson Wyatt | 3.40 |
| Joseph Sorrentino | 10/3/07 | Analysis and report on DSB benchmarking target compensation data provided by Watson Wyatt | 3.80 |
| Joseph Sorrentino | 10/3/07 | Discussion with Watson Wyatt re: marketplace data provided | 1.00 |
| Joseph Sorrentino | 10/4/07 | Analysis and report on non-DSB benchmarking target compensation data provided by Watson Wyatt | 2.10 |
| Joseph Sorrentino | 10/5/07 | Analysis and report on non-DSB benchmarking target compensation data provided by Watson Wyatt | 3.30 |
| Joseph Sorrentino | 10/8/07 | Analysis and report on supplementary benchmarking compensation data provided by Watson Wyatt | 6.90 |
| Joseph Sorrentino | 10/9/07 | Meeting with debtor management re: proposed emergence programs | 2.00 |
| Joseph Sorrentino | 10/9/07 | Comparison of actual to actual compensation of DSB vs. market | 3.50 |
| Joseph Sorrentino | 10/16/07 | Review of supplementary data re: DSB compensation benchmarking provided by Watson Wyatt | 4.40 |
| Joseph Sorrentino | 10/17/07 | Review of supplementary data re: non-DSB compensation benchmarking provided by Watson Wyatt | 3.90 |
| Joseph Sorrentino | 10/23/07 | Conference call with Mesirow re: emergence program | 0.50 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 10/24/07 | Analysis of emergence equity programs of bankrupt companies | 3.70 |
| Joseph Sorrentino | 10/25/07 | Analysis of emergence equity programs of bankrupt companies | 4.60 |
| Joseph Sorrentino | 10/29/07 | Analysis of equity value granted to management upon emergence from bankruptcy | 5.60 |
| Joseph Sorrentino | 10/30/07 | Review of debtor documents filed in Ex. G to plan of reorg. | 3.50 |
| Joseph Sorrentino | 10/30/07 | Conference call with Mesirow re: emergence  bonus programs | 0.40 |
| Joseph Sorrentino | 10/31/07 | Analysis of debtor's proposed emergence compensation programs | 7.10 |
| Jeffrey Hanhan | 10/2/07 | Analysis of Watson Wyatt compensation data | 7.10 |
| Jeffrey Hanhan | 10/4/07 | Analysis of Watson Wyatt compensation data | 1.60 |
| Jeffrey Hanhan | 10/8/07 | Analysis of Watson Wyatt compensation data | 1.70 |
| Jeffrey Hanhan | 10/15/07 | Analysis of Watson Wyatt compensation data | 1.90 |
| Pearl Meyer | 11/2/07 | Prepare for 11/5/07 UCC meeting and review/edit draft presentation | 7.40 |
| Pearl Meyer | 11/3/07 | Review and analyze comparative market data for emerging companies | 4.10 |
| Pearl Meyer | 11/5/07 | Attend UCC meeting re: Debtor's proposed emergence compensation program | 2.20 |
| Pearl Meyer | 11/9/07 | Review and analyze alternate comparator group | 4.60 |
| Pearl Meyer | 11/15/07 | Finalize alternate peer group recommendation | 2.90 |
| Pearl Meyer | 11/15/07 | Confer with Debtor staff re: non-DSB compensation | 1.20 |
| Pearl Meyer | 11/20/07 | Review of sixth interim fee application | 2.20 |
| Pearl Meyer | 11/21/07 | Analyze revised Debtor non-DSB data | 1.80 |
| Pearl Meyer | 11/22/07 | Confer with Latham & Watkins | 2.10 |
| Pearl Meyer | 11/27/07 | Conference call with Debtor management re: new non-DSB data vs. market and comparator group development | 1.10 |
| Pearl Meyer | 11/27/07 | Review 409A analysis | 3.60 |
| Pearl Meyer | 11/27/07 | Assess target vs. actual peer group comparison | 6.70 |
| Pearl Meyer | 11/27/07 | Review of invoice and fee statement for October 2007 | 1.10 |
| Pearl Meyer | 11/30/07 | Review and analyze Debtor proposed employment and CIC agreement terms | 5.80 |
| Steven Root | 11/2/07 | Review Debtor employment agreements | 1.30 |
| Steven Root | 11/30/07 | Review and revise 409A issues report | 1.00 |
| Joseph Sorrentino | 11/1/07 | Develop presentation to UCC re: Debtor's proposed emergence compensation programs and contracts | 5.30 |
| Joseph Sorrentino | 11/2/07 | Develop presentation to UCC re: Debtor's proposed emergence compensation programs and contracts | 6.90 |
| Joseph Sorrentino | 11/2/07 | Conference call with Mesirow staff | 0.90 |
| Joseph Sorrentino | 11/5/07 | Attend UCC meeting re: Debtor's proposed emergence compensation programs | 2.20 |
| Joseph Sorrentino | 11/6/07 | Develop alternate comparator group for compensation and financial performance purposes | 4.40 |
| Joseph Sorrentino | 11/8/07 | Develop alternate comparator group for compensation and financial performance purposes | 3.90 |
| Joseph Sorrentino | 11/13/07 | Develop alternate comparator group for compensation and financial performance purposes | 4.30 |
| Joseph Sorrentino | 11/14/07 | Develop alternate comparator group for compensation and financial performance purposes | 3.90 |
| Joseph Sorrentino | 11/15/07 | Review financial performance for alternate comparator group | 5.20 |
| Joseph Sorrentino | 11/16/07 | Review financial performance for alternate comparator group | 3.70 |
| Joseph Sorrentino | 11/19/07 | Analyze alternate comparator group financial performance | 3.30 |
| Joseph Sorrentino | 11/21/07 | Review revised Debtor analysis of non-DSB vs. marketplace | 0.60 |
| Joseph Sorrentino | 11/26/07 | Analyze suggested companies to be included in current comparator group for compensation and financial performance purposes | 3.10 |
| Joseph Sorrentino | 11/27/07 | Conference call with Debtor management re: new non-DSB data vs. market and comparator group development | 1.10 |
| Joseph Sorrentino | 11/28/07 | Analyze suggested companies to be included in current comparator group for compensation and financial performance purposes | 6.40 |
| Joseph Sorrentino | 11/29/07 | Analyze suggested companies to be included in current comparator group for compensation and financial performance purposes | 5.70 |
| Jeffrey Hanhan | 11/5/07 | Analyze Debtor vs. Watson Wyatt data exhibits and peer group | 4.30 |
| Jeffrey Hanhan | 11/6/07 | Analyze Debtor vs. Watson Wyatt data exhibits and peer group | 7.80 |
| Jeffrey Hanhan | 11/7/07 | Analyze proxy compensation data for Debtor comparator group | 7.80 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Jeffrey Hanhan | 11/8/07 | Analyze proxy target compensation data for Debtor comparator group | 7.90 |
| Jeffrey Hanhan | 11/9/07 | Analyze proxy target compensation data for Debtor comparator group | 3.60 |
| Jeffrey Hanhan | 11/12/07 | Create compensation exhibits | 4.10 |
| Jeffrey Hanhan | 11/15/07 | Modify CEO compensation exhibit | 2.30 |
| Jeffrey Hanhan | 11/26/07 | Analyze proxy compensation data for alternate comparator group | 5.70 |
| Jeffrey Hanhan | 11/27/07 | Analyze proxy compensation data for alternate comparator group | 3.60 |
| Jeffrey Hanhan | 11/30/07 | Analyze proxy compensation data for alternate comparator group | 8.70 |
| Pearl Meyer | 12/3/07 | Communications with UCC and L&W re: Emergence Program objection | 1.30 |
| Pearl Meyer | 12/4/07 | Initial review of Debtor proposed incentive plan documents and draft employment and CIC agreements | 5.10 |
| Pearl Meyer | 12/5/07 | Review Debtor share analysis | 0.30 |
| Pearl Meyer | 12/5/07 | Complete review of Debtor proposed incentive plan documents and draft employment and CIC agreements | 3.80 |
| Pearl Meyer | 12/6/07 | Initial draft of memo to Debtor re: comments on proposed incentive plan and agreements | 4.20 |
| Pearl Meyer | 12/7/07 | Prepare final draft of memo to Debtor re: comments on proposed incentive plan and agreements and submit to Debtor | 1.35 |
| Pearl Meyer | 12/7/07 | Review Emergence Program award amounts on annualized and aggregate basis for each population and each band vs. comparator group | 2.30 |
| Pearl Meyer | 12/13/07 | Prepare for and attend conference call with L&W re: Debtor Emergence Programs | 1.30 |
| Pearl Meyer | 12/14/07 | Review analyses of proposed emergence equity and cash values for each population / band | 1.70 |
| Pearl Meyer | 12/14/07 | Conference call with UCC re: proposed Emergence Programs | 1.20 |
| Pearl Meyer | 12/17/07 | Review and summarize analyses of proposed Emergence Program | 3.10 |
| Pearl Meyer | 12/17/07 | Initial preparation for 12/18/07 meeting with Debtor | 1.90 |
| Pearl Meyer | 12/17/07 | Review analysis of 409A compliance of proposed severance payments | 1.20 |
| Pearl Meyer | 12/17/07 | Develop alternatives to Emergence Program for UCC consideration | 2.20 |
| Pearl Meyer | 12/18/07 | Review L&W comments and 409A analysis based on SH&P memo | 1.00 |
| Pearl Meyer | 12/18/07 | Conference call with L&W re: recommendations | 1.40 |
| Pearl Meyer | 12/18/07 | Conference call with L&W re: 409A memo and prepare revised draft | 0.50 |
| Pearl Meyer | 12/18/07 | Prepare for and attend meeting with Debtor, Debtor's consultant (WW) and attorneys re: Emergence Program | 3.80 |
| Pearl Meyer | 12/19/07 | Evaluation of WW data based on actual vs. target, actual vs. actual and target vs. target total direct comp. for two comparator groups | 3.40 |
| Pearl Meyer | 12/19/07 | Communications with Debtor management re: new alternative Emergence Program recommendations | 0.90 |
| Pearl Meyer | 12/19/07 | Communications with WW re: our evaluation of their market data | 0.70 |
| Pearl Meyer | 12/19/07 | Review 409A memo for submittal to Debtor | 1.10 |
| Pearl Meyer | 12/21/07 | Discuss recommended alternatives with Debtor management | 0.30 |
| Pearl Meyer | 12/21/07 | Discuss proposed SERP shortfall makeup and its background with Debtor, L&W and UCC | 1.10 |
| Pearl Meyer | 12/26/07 | Review Debtor disclosure statement for SERP shortfall makeup | 0.30 |
| Pearl Meyer | 12/26/07 | Multiple discussions with L&W and UCC | 2.20 |
| Pearl Meyer | 12/26/07 | Prepare for and attend conference call with Debtor management and WW re: proposed Emergence Program and SERP modification | 3.60 |
| Pearl Meyer | 12/27/07 | Analyze new WW market data | 2.25 |
| Pearl Meyer | 12/28/07 | Discuss new data with WW consultant, Debtor management and L&W | 1.80 |
| Pearl Meyer | 12/28/07 | Prepare for and attend conference call with Debtor's compensation consultant (WW) | 1.60 |
| Pearl Meyer | 12/28/07 | Review of invoice and fee statement for November 2007 | 1.30 |
| Pearl Meyer | 12/29/07 | Review of supplement filed by Debtor management | 2.10 |
| Steven Root | 12/18/07 | Conference call re: 409A memo and prep revisions | 0.50 |
| Steven Root | 12/19/07 | Prepare for submittal of 409A memo final draft | 2.00 |
| Joseph Sorrentino | 12/3/07 | Review alternative comparator group financial performance | 4.10 |
| Joseph Sorrentino | 12/5/07 | Compare DSB proposed compensation vs. alternative comparator group data | 3.40 |
| Joseph Sorrentino | 12/6/07 | Compare DSB proposed compensation vs. alternative comparator group data | 6.30 |
| Joseph Sorrentino | 12/10/07 | Compare non-DSB proposed emergence equity values vs. survey data | 8.40 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Joseph Sorrentino | 12/11/07 | Analyze non-DSB compensation data by band | 6.70 |
| Joseph Sorrentino | 12/12/07 | Review DSB emergence equity awards vs. comparator data | 5.90 |
| Joseph Sorrentino | 12/13/07 | Prepare for and attend conference call with L&W re: Debtor Emergence Program | 1.30 |
| Joseph Sorrentino | 12/13/07 | Analyze Emergence Program design alternatives | 3.40 |
| Joseph Sorrentino | 12/14/07 | Conference call with UCC re: proposed Emergence Programs | 1.20 |
| Joseph Sorrentino | 12/14/07 | Analyze proposed emergence equity values | 4.60 |
| Joseph Sorrentino | 12/17/07 | Analyze DSB compensation overage vs. market median based on comparator group targets | 7.30 |
| Joseph Sorrentino | 12/18/07 | Prepare for and attend meeting with Debtor, Debtor's consultant (WW) and attorneys re: Emergence Program | 3.80 |
| Joseph Sorrentino | 12/18/07 | Analyze alternative Emergence Program design | 3.20 |
| Joseph Sorrentino | 12/19/07 | Compare actual vs. target compensation for alternative comparator group | 7.90 |
| Joseph Sorrentino | 12/21/07 | Review SERP modifications in Debtor disclosure statement | 2.20 |
| Joseph Sorrentino | 12/26/07 | Analyze Emergence Program participants overage vs. market median | 5.90 |
| Joseph Sorrentino | 12/26/07 | Prepare for and attend conference call with Debtor management and WW re: proposed Emergence Program and SERP modification | 3.60 |
| Joseph Sorrentino | 12/27/07 | Review WW data re: revised market medians for lower level DSB | 5.50 |
| Joseph Sorrentino | 12/28/07 | Prepare for and attend conference call with Debtor's compensation consultant (WW) | 1.60 |
| Joseph Sorrentino | 12/28/07 | Analyze non-DSB compensation overage vs. median | 5.40 |
| Michael Sherry | 12/12/07 | Analyze share allocations of comparator companies | 4.20 |
| Michael Sherry | 12/13/07 | Analyze share allocations of comparator companies | 5.30 |
| Michael Sherry | 12/14/07 | Analyze share allocations of comparator companies | 2.70 |
| Jeffrey Hanhan | 12/12/07 | Analyze DSB compensation vs. proxy data and WW provided survey data | 4.20 |
| Jeffrey Hanhan | 12/13/07 | Analyze DSB compensation vs. proxy data and WW provided survey data | 5.40 |
| Jeffrey Hanhan | 12/14/07 | Analyze non-DSB compensation vs. survey data | 3.80 |
| Jeffrey Hanhan | 12/17/07 | Review SH&P proxy analysis vs. WW proxy analysis | 4.40 |
| Jeffrey Hanhan | 12/27/07 | Analyze DSB proxy matches vs. WW survey data | 3.60 |
| Pearl Meyer | 1/2/08 | Prepare new analysis of cost, components and overage disclosed on Debtor 12/28 Plan Supplement | 0.90 |
| Pearl Meyer | 1/2/08 | Respond to UCC inquiries re: overage and other issues | 1.10 |
| Pearl Meyer | 1/5/08 | Draft SH&P expert opinion | 4.80 |
| Pearl Meyer | 1/6/08 | Prepare for UCC meeting; develop analyses and materials for potential distribution | 2.20 |
| Pearl Meyer | 1/7/08 | Attend UCC meeting | 3.10 |
| Pearl Meyer | 1/7/08 | Draft SH&P expert opinion | 2.50 |
| Pearl Meyer | 1/8/08 | Review 12/28/07 WW report provided by Skadden Arps | 3.20 |
| Pearl Meyer | 1/8/08 | Draft SH&P expert opinion | 2.10 |
| Pearl Meyer | 1/9/08 | Review and analyze new Skadden Arps report | 2.30 |
| Pearl Meyer | 1/9/08 | Draft and submit preliminary SH&P Expert Report and P. Meyer biography | 3.70 |
| Pearl Meyer | 1/9/08 | Review draft objection of UCC | 2.20 |
| Pearl Meyer | 1/10/08 | Prepare chronology of Emergence Equity value estimates | 1.10 |
| Pearl Meyer | 1/10/08 | Review new draft of UCC objection | 1.20 |
| Pearl Meyer | 1/10/08 | Review and analyze WW consultant declaration | 5.20 |
| Pearl Meyer | 1/10/08 | Study revised share utilization data provided by Debtor | 1.40 |
| Pearl Meyer | 1/11/08 | Prepare for and attend conference calls with UCC member and with Debtor, L&W, WW & Skadden Arps re: funding of Emergence Equity Awards and subsequent analyses | 6.40 |
| Pearl Meyer | 1/11/08 | Review of final draft of UCC objection to Emergence Program | 1.20 |
| Pearl Meyer | 1/11/08 | Prepare final draft for submittal of Expert Report re: Emergence Program | 2.60 |
| Pearl Meyer | 1/11/08 | Review and analyze new comparator group proposed by WW | 1.80 |
| Pearl Meyer | 1/11/08 | Submit final SH&P Expert Report | 1.30 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Pearl Meyer | 1/12/08 | Prepare for and attend conference calls with WW consultant re: comparator group selection/data and survey data | 2.10 |
| Pearl Meyer | 1/12/08 | Review long-term incentive survey data submitted by WW | 1.30 |
| Pearl Meyer | 1/12/08 | Discussions with L&W, Debtor management and WW consultant | 4.10 |
| Pearl Meyer | 1/13/08 | Evaluate actual general LTI survey data submitted by WW | 2.70 |
| Pearl Meyer | 1/13/08 | Review and analyze WW supplemental declaration | 2.30 |
| Pearl Meyer | 1/14/08 | Review and analyze WW supplemental declaration and communications with L&W | 2.20 |
| Pearl Meyer | 1/14/08 | Evaluate Debtor counter-proposal | 2.10 |
| Pearl Meyer | 1/15/08 | Review WW consultant deposition | 1.30 |
| Pearl Meyer | 1/21/08 | Prepare and review December 2007 billing | 2.70 |
| Pearl Meyer | 1/22/08 | Review and research proposed settlement of SERP claims of certain retirees | 0.60 |
| Pearl Meyer | 1/23/08 | Review memo to Mesirow re: above claims | 0.70 |
| Joseph Sorrentino | 1/2/08 | Review of Plan Supplement to Management Compensation Plan filed by Debtors | 7.80 |
| Joseph Sorrentino | 1/2/08 | Attend conference call with L&W re: Debtors' proposed compensation plan | 1.30 |
| Joseph Sorrentino | 1/3/08 | Revise exhibits related to total cost of proposed emergence programs vs. market | 5.70 |
| Joseph Sorrentino | 1/4/08 | Analyze proxy officer compensation at WW comparator group vs. alternative comparator group | 6.60 |
| Joseph Sorrentino | 1/4/08 | Analyze proxy officer compensation at WW comparator group vs. alternative comparator group | 3.40 |
| Joseph Sorrentino | 1/7/08 | Attend UCC meeting | 3.10 |
| Joseph Sorrentino | 1/7/08 | Analyze Debtors' proposed total compensation overage vs. market median | 3.80 |
| Joseph Sorrentino | 1/8/08 | Review WW reports and analyses re: proposed management compensation programs | 9.90 |
| Joseph Sorrentino | 1/9/08 | Analyze proposed emergence programs total cost vs. market median | 3.10 |
| Joseph Sorrentino | 1/9/08 | Attend conference call with L&W re: Debtors' proposed management compensation plans | 1.10 |
| Joseph Sorrentino | 1/9/08 | Review comparator group financial performance compared to alternative comparator group | 4.20 |
| Joseph Sorrentino | 1/10/08 | Review alternative analyses prepared by Debtors' compensation consultant | 3.90 |
| Joseph Sorrentino | 1/10/08 | Review UCC objection drafts | 3.60 |
| Joseph Sorrentino | 1/11/08 | Attend conference call with UCC member re: Debtors' proposed emergence programs | 1.70 |
| Joseph Sorrentino | 1/11/08 | Attend conference call with Debtors' compensation consultant re: emergence programs | 1.90 |
| Joseph Sorrentino | 1/11/08 | Review alternative analyses prepared by Debtors' compensation consultant | 5.80 |
| Joseph Sorrentino | 1/12/08 | Attend conference call with L&W re: proposed emergence programs | 3.50 |
| Joseph Sorrentino | 1/12/08 | Attend conference call with Debtors' compensation consultant re: market data | 1.40 |
| Joseph Sorrentino | 1/13/08 | Attend meeting with L&W re: preparation of deposition for Debtors' compensation consultant | 3.80 |
| Joseph Sorrentino | 1/13/08 | Review WW supplemental declaration re: emergence programs | 4.10 |
| Joseph Sorrentino | 1/14/08 | Attend conference call with UCC re: proposed emergence awards | 2.10 |
| Joseph Sorrentino | 1/22/08 | Review documents related to settlement of certain retirees' SERP claims | 3.80 |
| Joseph Sorrentino | 1/23/08 | Review documents related to settlement of certain retirees' SERP claims | 5.40 |
| Joseph Sorrentino | 1/24/08 | Review WW calculations related to certain retirees' SERP claims | 4.70 |
| Michael Sherry | 1/3/08 | Analyze market data re: equity emergence plans | 4.20 |
| Michael Sherry | 1/4/08 | Analyze market data re: equity emergence plans | 3.90 |
| Michael Sherry | 1/7/08 | Analyze market data re: equity emergence plans | 4.10 |
| Michael Sherry | 1/8/08 | Analyze market data re: equity emergence plans | 7.20 |
| Michael Sherry | 1/9/08 | Analyze market data re: equity emergence plans | 5.80 |
| Michael Sherry | 1/14/08 | Analyze market data re: equity emergence plans | 2.20 |
| Jeffrey Hanhan | 1/3/08 | Analyze proxies of additional WW comparators | 5.30 |
| Jeffrey Hanhan | 1/4/08 | Analyze proxies of additional WW comparators | 3.20 |
| Jeffrey Hanhan | 1/7/08 | Analyze proxies of additional WW comparators | 1.80 |
| Jeffrey Hanhan | 1/8/08 | Analyze proxies of additional WW comparators | 9.60 |



Detail of Work Performed - Delphi Corporation

| Staff Member | Date | Description | No. of Hours |
|---|---|---|---|
| Jeffrey Hanhan | 1/9/08 | Analyze actual vs. target compensation for WW peer group and emergence cash bonus | 7.70 |
| Jeffrey Hanhan | 1/10/08 | Analyze actual vs. target compensation for WW peer group and emergence cash bonus | 2.60 |
| Jeffrey Hanhan | 1/11/08 | Analyze actual vs. target compensation for WW peer group and emergence cash bonus | 3.60 |
| Steven Hall, Jr. | 1/4/08 | Analyze market data re: cash emergence plans | 5.40 |
| Steven Hall, Jr. | 1/7/08 | Analyze market data re: cash emergence plans | 1.10 |
| Steven Hall, Jr. | 1/8/08 | Analyze market data re: cash emergence plans | 1.30 |
| Steven Hall, Jr. | 1/9/08 | Analyze market data re: cash emergence plans | 0.60 |
| Robert Greco | 1/8/08 | Analyze historical financial data for comparators | 0.50 |
| Robert Greco | 1/9/08 | Analyze historical financial data for comparators | 7.20 |
| Robert Greco | 1/10/08 | Analyze historical financial data for comparators | 1.80 |
| | | **Total Hours:** | **2875.05** |