**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period January 1, 2006 through March 31, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 1/3/2006 | Attended Delphi team audit planning meeting. | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Attend Delphi Planning Meeting with team. | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of email to team regarding Delphi Audit Teams Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of ERP analysis for Delphi Administrative Engagement Code per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Correspondence with J. Simpson and S. Sheckell regarding example int'l meeting template. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Preparation of email to team regarding Delphi Planning Meeting - February 28th Availability. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/4/2006 | Attended Delphi team audit planning meeting. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2006 | Attended planning meeting for Delphi Corporation 2006 audit.  Discussed audit scoping, timing, staffing, etc. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2006 | 2006 Audit multi-location scoping analysis preparation. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2006 | Internal planning meeting to discuss key action items related to auditor transition, 1st qtr SAS 100 review and overall engagement planning. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Discussions with Hatzfeld and Pagac regarding planning activities for Delphi | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Initial audit planning meeting | 2.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2006 | Planning meeting with 404 team | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2006 | Attend planning meeting for the Delphi engagement. | 4.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Delphi Planning Meeting | 4.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Additional discussions with team on Delphi Timing and Scoping | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Discussions with M. Hatzfeld and J. Henning on Delphi Planning | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/4/2006 | Discussions with A. Kulikowski  on Delphi Scoping and review of files | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2006 | Analysis of fees for 2006 audit of Delphi | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2006 | Delphi team meeting | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2006 | Preparation of audit staffing template for 2005 audit. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2006 | Preparation of Delphi audit planning meeting agenda and materials. | 7.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/4/2006 | Development of Projected Application Scope document for IT audit | 3.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/4/2006 | Development of Estimated Hours / Fees for IT audit | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2006 | Correspondence with J. Hasse regarding Audit Engagement Team information. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/5/2006 | Discussion with S. Sheckell regarding audit planning | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Scoping discussions with M. Hatzfeld. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Review prior year Delphi Scoping Files and Initial Work on Current Year Scoping | 4.0 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/5/2006 | Delphi Scoping meeting with A. Kulikowski  and D. Bayles. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2006 | Discussions with K. Asher regarding audit planning | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Discussion with S. Kettlewell regarding Delphi tax pre-approvals. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Time spent responding to international emails for Delphi pre-approvals. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Preparation of audit planning meeting agendas for Corporate and divisional meetings. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Preparation of listing of international countries in which Delphi operates for D. Masteller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Begin preparation of Delphi contact list per J. Simpson. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Preparation of Audit Planning Meeting presentations pe J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Correspondence with team and J. Cowie regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Correspondence with L. Justice regarding Delphi Planning Meeting - February 28th Availability for J. Henning. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2006 | Preparation of draft SAS 100 review program, client planning meeting agenda and workpaper documentation related to firm's initial audit procedures requirements. | 7.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/6/2006 | Review and respond to Delphi related emails | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/6/2006 | Review of international communication regarding Q1 procedures | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2006 | Attend Delphi audit team planning meeting on 1/4 | 6.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/6/2006 | Preparation for Delphi audit planning meeting on 1/4 | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with G. Curry regarding Delphi Space. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with J. Cowie regarding Serial Numbers for engagement team information. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/9/2006 | Audit planning discussions with S. Sheckell | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/9/2006 | Discussions and research for Delphi Scoping | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2006 | Audit planning discussions with K. Asher, etc. | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Finalization of Delphi audit staffing and updates to EPT. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Preparation of Delphi Initial International communication. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2006 | Discussion with M. Pagac on Delphi audit scoping analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Discussion with J. Simpson regarding family tree process. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with J. Rossie regarding Delphi Client Contacts. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Additional correspondence with J. Hasse regarding Audit Engagement Team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with team regarding Delphi Conference Call - Planning Meeting Agendas. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Revisions to Planning Meeting Agendas; including preparation of new agenda per J. Simpson. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Correspondence with J. Hasse regarding Serial Number for audit team information per J. Hasse. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Preparation of spreadsheet containing  Audit Engagement Team information per J. Hasse, forward accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/10/2006 | Review of international communication regarding Q1 procedures | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2006 | Audit Planning meeting preparation | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2006 | Discussion with company re: contract administration process for 2006 | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Time spent updating 2006 Scoping Document | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Delphi team conf. call to discuss planning mtgs and scoping | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Perform Preliminary Scoping Work | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Discussion with company re: contract administration process for 2006 | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Conf. call with S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and M. Pagac to discuss planning mtg agendas and scoping. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Review of agendas for planning meetings | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Review of international communication regarding Q1 procedures | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Discussion with S. Sheckell regarding 2006 audit fees. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Preparation of initial international communication. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Preparation of mtg agendas for corp and divisional planning mtgs. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2006 | Conf. call with S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and M. Pagac to discuss planning mtg agendas and scoping. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Revisions to International appendices per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with J. Hasse regarding February 6th logistics, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with J. Simpson regarding Revised Delphi scoping; format and print documentation accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with C. Waligorski and J. Simpson regarding Traction - The E&Y Automotive Report list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Preparation of contact list including domestic E&Y, Int'l E&Y and Delphi, including research for int'l information. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2006 | Audit Planning Meeting with L. Marion | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/11/2006 | Audit Planning Meeting with D. Bayles | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/11/2006 | Review Scoping Emails and Document | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/11/2006 | Discussion with J. Henning on Delphi Planning | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | Planning meeting with D. Bayles | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | Planning meeting with L. Marion | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2006 | International scope and planning meetings | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Preparation of initial international instructions. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Discussion with H. Aquino on Delphi engagement letters. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Review of audit scope analysis and agendas for planning meetings. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2006 | Discussion with H. Aquino on Delphi family tree validation process. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/12/2006 | Discussions with S. Sheckell regarding audit planning | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2006 | Review of 2004 10K and 1st/2nd qtr 2005 10Q's. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/12/2006 | Call with Derek re: Internal Audit Plan | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/12/2006 | Scoping Meeting with A. Kulikowski . | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/12/2006 | Preparation for scoping meeting with A. Kulikowski | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2006 | Discussions with team regarding audit planning | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Discussion with A. Krabill on audit status. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Discussion with A. Ventimiglia regarding Delphi staffing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Conference call with D. Kolano to discuss audit transition/Q1/404. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Preparation of initial audit instructions for Delphi international teams. | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Coordination of Delphi Audit Coordination/Status meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Finalization of DRAFT - Delphi Audit Transition Instructions  - 2006 Audit per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2006 | Discussions with J. Simpson, S. Kettlewell and D. Kelley regarding DRAFT - Delphi Audit Transition Instructions  - 2006 Audit (pre-approval schedule). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/13/2006 | Review of 2004 10K and 1st/2nd qtr 2005 10Q's. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/13/2006 | Delphi discussions with S. Sheckell and J. Henning, review Scoping Document accordingly. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/13/2006 | Discussions with team regarding audit scope | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/13/2006 | Discussion with M. Rothmund regarding role on Delphi audit. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/13/2006 | Discussion with H. Aquino regarding Delphi audit instructions. | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/13/2006 | Development of Estimated Hours / Fees for IT audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/14/2006 | Review international correspondence | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2006 | Various revisions to Delphi Audit Transition Instructions  - 2006 Audit per team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/16/2006 | Discussions with team regarding audit scope | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2006 | Review of interoffice transition instructions | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/16/2006 | Send email regarding audit planning vs. audit advisory services & staffing. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review of International correspondence | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review audit scoping templates | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2006 | Review planning correspondence for audit | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson regarding Delphi Agendas | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson regarding Internationa Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with J. Simpson and C. Tosto regardin; Delphi Pre-Approval Template | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Revise Delphi Audit Transition Instructions  - 2006 Audit per J. Simpson, forward and correspondence accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2006 | Correspondence with L. Justice and J. Simpson regarding Delphi Planning Meeting - February 28th Availability for J. Henning. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/17/2006 | Review planning documents | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2006 | Planning meetings and agendas - regional FD's | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Planning Meeting | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Work on scoping - update based on allied numbers | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Staffing discussion - review and respond to planning emails. | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/17/2006 | Review MTC Scoping File and Discussion with M. Wenner.. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Review planning documents | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Draft various correspondence regarding 2006 audits | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Updating EY contact list for T. Bishop of Delphi. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with M. Pagac on audit staffing and scope. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Coordination of int'l planning conf. calls with EY teams. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Time responding to Luxembourg on 2006 pre-approvals/process. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with H. Aquino on initial audit instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Preparation of planning mtg agenda. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with C. Tosto on pre-approval process/Luxembourg. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Time spent updating initial audit instructions to international teams. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Meeting with J. Henning, K. Asher, S. Sheckell and M. Pagac on audit status updates. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Responding to staffing inquiries/conflicts for Delphi from staffing team. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Conference call with M. Mazzeo regarding initial audit procedures/Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2006 | Discussion with S. Sheckell on 2006 audit responsibilities/timing of planning mtgs with Division FD's. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/18/2006 | Discussions with team regarding audit planning | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with A. Kulikowski on Scoping | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Prepare 2006 Preliminary Scoping | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with J. Simpson on Staffing | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/18/2006 | Discussion with A. Tanner on TSRS Contacts | 0.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review fee and other planning matters | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review correspondence with international locations for 2006 audit | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Updates to Delphi 2006 audit staffing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Time responding to Delphi international emails. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation of preliminary E&Y tax contact list. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Discussion with M. Pagac on audit scoping analysis. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Discussion with E.R. Simpson regarding her role on Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation of email to Delphi Divisional FD's on Q1 procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Coordination of Delphi international initial audit procedure conf. calls. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2006 | Preparation/changes to initial audit procedures email to E&Y int'l teams. | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior Manager | 1/18/2006 | Planning for 2006 TSRS audit procedures. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with K. Fisher and J. Simpson regarding Quickplace. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with J. Simpson regarding Delphi Agendas; update accordingly. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Preparation of package of E&Y Audit Transition Instructions - 2006 Audit per J. Simpson for conference call. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Research various independence matters | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | International introductory calls | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Preparation for company planning meetings | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Time spent researching Delphi independence questions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussions with M. Martin and S. Sheckell on Delphi independence questions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Divisional FD conf. call coordination. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Review of Delphi audit scoping analysis. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussion with W. Tilotti at Delphi on EY online. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Conf. call with Brazil team to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Discussion with France team to discuss initial audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Coordination of Delphi int'l team conf. calls to discuss initial audit procedures. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Time spent responding to international email inquiries from E&Y audit teams on Delphi. | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/19/2006 | Development and review of scoping/ resourcing document | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/19/2006 | Planning for 2006 TSRS audit procedures. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Create Mexico entity list per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Correspondence with J. Simpson regarding Quickplace vs. gETD. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Discuss Asia and Europe audit planning meeting agendas with J. Simpson. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/20/2006 | Discussion with S. Sheckell regarding audit planning | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/20/2006 | Preliminary 2006 scoping by division (domestic/international), by trial balance | 9.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2006 | Coordination with international offices | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Preparation of Regional conf. call agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Review of Delphi partners/mgrs for conflicts with other engagements. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Mexico to discuss initial audit procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Discussion with A. Ventimiglia regarding Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Poland team to discuss initial audit procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Conf. call with Germany team to discuss initial audit procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Discussion with A. Krabill on Quickplace and initial audit procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Preparation of summaries for our int'l teams with local financial information. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2006 | Time responding to international emails from E&Y teams regarding scope/timing. | 1.5 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 1/23/2006 | Review planning documentation for discussion in IT Kick-off Meeting and provide feedback | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/23/2006 | Planning for 1st quarter review | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/23/2006 | Meeting with J. Piazza and T. Bomberski to begin audit planning (plan, timing) | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/23/2006 | Meeting with T. Bomberski, B. Garvey, and M. Bentley to discuss audit approaches for 2006 | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2006 | International conference calls | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | International coordination. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Preparation of agenda for Regional FD conf. calls | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Discussion with S. Sheckell on Delphi consents/waivers. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with China to discuss initial audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with Austria to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with S. Korea to discuss initial audit procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with Czech Republic regarding initial audit procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Conf. call with sr. mgr on Allergen to discuss initial audit procedures and Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Preparation of Delphi Austria summary of legal entities and financial info for EY Austria. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2006 | Discussion with D. Masteller regarding Hungary audit codes and preparation of email to Hungary team. | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2006 | Preparation of planning documentation and staffing of engagement for 2006. | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2006 | Assembly of audit programs for technologies in use at Delphi in preparation for 2006 audit procedures. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Updates to Delphi Regional agendas; correspondence with J. Simpson accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Preparation of list for Traction - The E&Y Automotive Report per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Coordination of availability of Delphi Divisional Kick-Off Meetings per J. Simpson, correspondence with accordingly. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Internal planning/scoping meeting. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Identification of and correspondence with international team members. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2006 | Review of partner biographies. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2006 | Planning meeting prep - Asia call | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/25/2006 | Review scoping, correspondence  and discussion of staffing. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2006 | Planning for international calls | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Review of undertaking/consents drafted by Delphi. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Discussion with S. Sheckell and K. Asher on undertakings/consents. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2006 | Coordination of Delphi Divisional /regional planning meetings. | 2.5 | | | A1 |
| Steih | Paul W. | PWS | Partner | 1/25/2006 | Independence issues follow-up. | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2006 | Preparation of emails regarding Delphi contact list information per J. Simpson. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2006 | International planning calls | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/26/2006 | International planning calls | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Preparation for conf call with J. Enzor. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Coordination of Delphi divisional planning mtgs. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Conf. call with J. Enzor to discuss audit planning. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Discussion with K. Asher and S. Sheckell on Delphi planning. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2006 | Preparation of email to J. Enzor summarizing conf. call. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2006 | Preparation of Asia contact list per J. Simpson; forward accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2006 | Updates to contact list per incoming emails from international locations. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2006 | International conference call to discuss Delphi UK audit | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Coordination of planning meetings with Delphi | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Conf. call with the UK to discuss initial audit procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2006 | Update Delphi Contact Information per incoming emails. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Summarization of business, accounting and auditing risks based upon review of 2004 10K. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Review of proposal document. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2006 | Internal planning meetings. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Prepare scoping discussion agenda | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Review and Revise Scoping Document | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Scoping Discussion with Team Members | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Discussion of Scoping document with J. Simpson | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/30/2006 | Discussion with A. Kulikowski  and correspondence on Scoping | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2006 | Conf. call with team to discuss Delphi I/C scoping | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/30/2006 | Discussion with M. Pagac regarding Delphi scoping analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2006 | Correspondence with J. Hasse and G. Curry regarding 2/6/06 set-up details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2006 | Various correspondence with J. Simpson regarding Delphi February/March Meeting Schedule; update accordingly. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Research of company background. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Review of company web-site. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2006 | Review of 2005 8K filings. | 3.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2006 | Conf. call with D. Bayles re: 404 planning | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2006 | Conf call with J. Simpson/S. Sheckell re: D. Bayles meeting | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Meeting Preparation | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Post meeting discussion with J. Henning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 1/31/2006 | Meeting with David Bayles and A. Kulikowski re scoping. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Coordination of divisional planning meetings. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Discussion with S. Sheckell regarding scope meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Meeting with A. Kulikowski and D. Bayles to discuss 2006 I/C scope. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2006 | Discussion with S. Sheckell and J. Henning regarding Delphi I/C scope analysis. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Review ARM's for all individuals staffed per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with team regarding Delphi TSRS Meeting - February 13th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with J. Hasse and G. Curry regarding 2/6/06 set-up details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Preparation of email regarding Delphi Planning/Training Event - *Save the Date*. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Various correspondence regarding Delphi February/March Meeting Schedule; update accordingly. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Discussions with team regarding audit planning | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Discussion with S. Sheckell and J. Simpson regarding consents/waivers | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2006 | Conf. call with Regional FD F. Deguedre to discuss audit planning. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2006 | Review IT SOX framework | 2.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/1/2006 | Staffing Discussions with Rontal, N. Miller and J. Simpson and best practices with A. Kulikowski. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Planning meetings with team to discuss various issues | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Conference call with Delphi Europe to discuss audit plan and scope | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Coordination of Delphi divisional planning mtgs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with A. Krabill on planning mtg dates. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with S. Sheckell and K. Asher regarding audit scope. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Discussion with S. Sheckell and K. Asher regarding consents/waivers. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2006 | Conf. call with Regional FD F. Deguedre to discuss audit planning. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/1/2006 | Development of Estimated Hours / Fees for IT audit | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/1/2006 | Alignment of resources to (local and international) to IT audit plan | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/1/2006 | Delphi planning session for 2006 audit | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/1/2006 | Preparation of 2006 audit planning materials | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2006 | Correspondence with team regarding Delphi TSRS Meeting - February 13th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2006 | Correspondence with team regarding Delphi Planning/Training Event - *Save the Date*. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/2/2006 | Prepare meeting materials for SOX IT kickoff | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2006 | International coordination regarding various services | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/2/2006 | Coordination of divisional planning mtgs. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2006 | Review of Delphi staffing and teams for Q1 procedures. | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/2/2006 | Time spent on scope comparison of E&Y testing locations (applications) to CAS testing. | 2.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/2/2006 | Development of IT walkthrough guidelines for international resources | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/2/2006 | Developement of Projected Application Scope document for IT audit (global locations) | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/2/2006 | Preparation of 2006 audit planning materials | 3.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/2/2006 | Internal team coordination meeting for 2006 audit | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/3/2006 | Revisions to Delphi meeting schedule, forward accordingly per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/3/2006 | Correspondence with S. Jackson and J. Simpson regarding technology meeting. | 0.7 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 2/3/2006 | Attend SOX IT kick off meeting | 5.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/3/2006 | Review IT SOX framework | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/3/2006 | Attend IT meeting at Delphi | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2006 | Coordination of Delphi Divisional planning mtgs | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Development of IT walkthrough procedures | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Development of IT Sampling Procedure for Delphi audit | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Planning session debrief | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Delphi 2006 planning session with Delphi management | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Meeting at Delphi regarding security badge, introduction and IT matters. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Correspondence with A. Krabill regarding Delphi slides; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2006 | Correspondence with J. Hasse regarding meeting on February 9th, network access, etc. | 0.2 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 2/6/2006 | Review of draft consents/waivers related to section 102 and 106 | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/6/2006 | Review planning material | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/6/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/6/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 5.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Correspondence with A. Krabill regarding Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Correspondence with M. Pagac regarding Delphi Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Various correspondence with J. Hasse regarding meeting on February 9th. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2006 | Various correspondence with P. Wardrope regarding Delphi Work Room, network access, etc. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2006 | Review Mgmt's SOX Control Framework | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with M. Hatzfeld re procedures memo | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion regarding staffing with Karen & Jamie | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with A. Kulikowski re: sig def & framework | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with D. Bayles - Sig deficiencies | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Review of Delphi Framework and summarization of comments | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Research PCAOB & Significant Deficiencies for Delph - Discussion with Jeff and D. Bayles | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Alignment of resources to IT plan | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Review of Delphi Control Framework | 3.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Development/review of Delphi Scope/ Timing | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/7/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Wardrope | Peter J. | PJW | Senior | 2/7/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Correspondence with J. Simpson regarding Conference Call with the CBK re Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Revisions to Delphi Meeting Schedule; correspondence with J. Simpson accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Correspondence with J. Simpson regarding Delphi TSRS Meeting - February 13th location. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2006 | Preparation of email to team regarding Delphi Audit Engagement Team Information for security and network access. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Research of company background. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Review of company web-site. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2006 | Review of 2005 8K filings. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Review planning documentation | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Provide mgmt feedback on SOX control framework | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Review Delphi related emails | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Preparation of Initial Review Procedures Memo | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Prepare the Initial Review Procedures Memo | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Staffing/Planning discussion with J. Simpson | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/8/2006 | Prepare the Initial Review Procedures Memorandum | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/8/2006 | Meeting with tax department for planning | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Time spent responding to emails from E&Y international teams re: Delphi | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Review of initial audit procedures memo. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Preparation of email to international statutory locations. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/8/2006 | Preparation of agenda for planning mtgs with L. Marion and Divisional FD's on 2/9. | 1.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/8/2006 | Development/review of IT walkthrough plans | 2.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/8/2006 | Alignment of resources to Delphi IT workplan | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2006 | Meeting with S. Kihn and J. Erickson regarding 109 process, discuss discrete items, etr process with foreign entities | 2.0 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Preparation of E&Y audit communication documents for Delphi management to distribute to site assessors an reviewers. | 3.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Preparation of Delphi 2006 audit planning materials including scope document and communication with international E&Y teams. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/8/2006 | Review of TSRS team staffing requirements and budget | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with J. Simpson regarding Fax and Printer(s) for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with K. Fisher regarding IT matters concerning new team at Delphi. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Preparation of email to team regarding Delphi TSRS Meeting - February 13th (reminder). | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 4.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/9/2006 | Time spent mapping Delphi controls to EY Test of Controls | 7.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/9/2006 | 1st quarter planning meetings with Divisional FD's | 5.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with L. Marion to discuss audit planning status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with D. Kolano and B. Thelan to discuss internal audit plan. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Conf. call with Delphi Division FD's to discuss Q1/initial audit procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Preparation of email to UK team regarding legal entities, financial info, other. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Conf. call with M. Pagac and M. Hatzfeld regarding initial audit procedures memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg with K. Asher, S. Sheckell and J. Henning to discuss division planning mtg agenda and other meeting agendas. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2006 | Mtg. with Delphi M&A individuals and L. Marion to discuss carve out audits. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2006 | Created budget to actual analysis for '06 audit. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/9/2006 | IT Budget preparation/review | 2.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/9/2006 | Development/review of IT walkthrough procedures | 1.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of Delphi 2006 audit scope document. | 2.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of team budget and staffing assignments. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/9/2006 | Preparation of communication with international E&Y teams. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Work on divisional PowerPoint presentations per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Preparation of email to team regarding Delphi - Monday, February 13th Details. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Various coordination of network and security access for TSRS and audit individuals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Discussions with J. Simpson and A. Menth regarding Delphi Conference Call with the CBK. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Work on accommodations for S. Sheckell, K. Asher, J. Henning and N. Miller for Warren Division trip. | 0.7 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/10/2006 | Time spent mapping Delphi controls to EY Test of Controls | 8.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/10/2006 | Discussion of initial review procedures memo | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/10/2006 | Coordination of Delphi Divisional meetings and preparation of agendas. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/10/2006 | Preparation of Delphi 2006 audit planning materials including scope document, budget, staffing assignments, communication with international E&Y teams. | 9.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/11/2006 | Discussion with audit team regarding Q1 initial audit procedures | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Correspondence with K. Fisher, S. Sheckell and J. Simpson regarding printer/fax options. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Work on coordination of network connection with J. Hasse, K. Fisher, J. Cowie and E. Marold, including temporary printer. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/13/2006 | Research regarding scope of 404 TSRS and FS audits. | 3.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/13/2006 | Prepare timely interoffice engagement instructions draft | 4.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/13/2006 | Review general information regarding Delphi, revenue, products, etc for preparation of planning documents | 2.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/13/2006 | Preparing the IT Planning Session Draft PowerPoint slides. | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/13/2006 | IT audit planning meeting at Delphi | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Began reconciliation of internal controls based on framework received by Delphi. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Tracked down all 8-K reports issued by Delphi for the month of the December and all reports issued since Jan. 1 | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Tour of conference rooms assigned to for the audit team, preparation of audit room, connectivity to the internet | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Read Delphi's 12/31/2004 10-K filling with the SEC. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Prepared preliminary assessment of planning materiality | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Reviewed AICPA SOP90-7 for applicability to Delphi Corporation | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Created the 2006 Engagement file in AWS for Delphi Corporation. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Worked with S. Begin (Delphi IT) to obtain internet access, remote connection and printer access. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/13/2006 | Time spent traveling to Cleveland for a Delphi meeting at the Packard Division. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/13/2006 | Meeting with audit team to discuss budget and scope fo 2006. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/13/2006 | Preparing for meeting with audit team to discuss budget and IT scope. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2006 | IT planning meeting | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/13/2006 | Prepared Understanding the Business Template for Delphi engagement. | 3.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/13/2006 | Prepared planning materiality and tolerable error calculation for engagement. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with P. Wardrope on IT audit scope. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Meeting with TSRS team to discuss 2006 audit scope for IT. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with S. Sheckell and K. Asher regarding audit planning. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussions with E. Marold regarding Q1 planning procedures. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with audit team regarding Delphi overview, scope of Q1, etc. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2006 | Discussion with V. Avila regarding international audit instructions. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Development of task list for IT audit team | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Development of resource plan, and updates to corresponding budget | 3.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/13/2006 | Meeting with core audit team to plan IT scope and timing for audit | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared TB mapping for audit scoping | 3.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared budget based on scope changes | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Integrated audit timeline with Delphi management | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/13/2006 | Prepared Delphi control framework to PCP reconciliation | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/14/2006 | Meetings with Packard division on audit planning | 7.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/14/2006 | Prepare timely interoffice engagement instructions draft | 8.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/14/2006 | Preparation of e-mails to and phone calls with R. Jobe and C. Anderson to coordinate divisional planning meetings. | 0.4 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/14/2006 | Preparing the work plan template doc from AWS. | 8.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/14/2006 | Travel time to Warren, Ohio. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/14/2006 | Packard divisional planning meeting. | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/14/2006 | Travel time to Warren, Ohio for Packard planning meeting | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2006 | Plant visit - Packard Division Warren | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2006 | Delphi onsite planning meeting at Packard division- Warren, Ohio | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2006 | Began filling out Internal Control Fraud Considerations based on research. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2006 | Continued internal control reconciliation - needed to determine how we could efficiently set up our AWS file for the engagement. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2006 | Began researching information to fill out Internal Control Fraud Considerations report. | 1.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2006 | Began preparation of matrices for our analysis of Delphi's internal controls - our objective was to trace controls to financial statement risks. | 5.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2006 | Review of Payroll control template. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/14/2006 | AWS Engagement setup - Reviewed activities 1-4 to determine audit required timing and staffing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2006 | Plant tour of the River Road facility of Packard division | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2006 | Meeting with the Packard Division, including the financial staff at the division, and five members of the EY team. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2006 | Time spent traveling to Warren, OH from Cleveland for Packard meeting and from Warren, OH back to Toledo. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/14/2006 | Discuss work program content with TSRS team | 1.0 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussion w/ B. Preuter regardin Saginaw walkthrough | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Review of planning items | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussion with D. Knill regarding Q1 procedures | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Update discussion with J. Simpson on planning activities | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussions with Team, re framework | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Email correspondence for planning meetings | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Discussion of planning items with J Simpson | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2006 | Visit to Packard division for planning meetings | 9.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/14/2006 | Prepared Understanding the Business Template for Delphi. | 8.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/14/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with P. Wardrope regarding IT scope. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with M. Pagac regarding Q1 planning procedures. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Discussion with V. Avila regarding international instructions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2006 | Preparation of email responses to E&Y Korea and E&Y China regarding audit fees/scope/independence. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Prepared budget based on scope changes | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Finalized staffing and scheduling for engagement | 1.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Discussed GM audit strategy with engagement management | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Prepared required milestones documents for Delphi engagement | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Created application/divisional mapping and TB coverage workbook | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/14/2006 | Confirmed omission of applications with core assurance team and TSRS management | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/15/2006 | Prepare timely interoffice engagement instructions draft | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/15/2006 | Prepare non-timely interoffice engagement instructions draft | 3.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/15/2006 | Putting together work Program templates and worked on Manage Change work program. | 7.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2006 | Prepared materials for M. Pagac's presentation in Saginaw for 2/16/06. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 2/15/2006 | Conducted analysis of Delphi's internal controls and associated with financial statement risks. | 8.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Preparation of the Quarterly Review Program. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Initial review of the "Understanding the Business Template" | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Researching SAS100 requirements for interim review requirements as applicable to Delphi | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Time spent with M. Pagac finalizing comments for Delphi regarding their fixed asset control framework. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2006 | Discuss timing of audit procedures and resources. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review of Delphi Framework and summarization of comments | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussion w/ J. Volek regarding framework | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review Fixed Asset Framework | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Coordination for E&C meeting | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Planning discussions with team | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Preparation for Saginaw Meeting | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Coordination for Saginaw Meeting | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussions on framework with A. Kulikowski . | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Revisions to initial procedures memo | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Saginaw Discussions with J. Henning | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Planning discussions with J. Henning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Meetings with Delphi - J. Volek, validators. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Orientation to Delphi including computer set up. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/15/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 8.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Review of initial audit procedures memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Introductions to I/C validators at Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Preparation of Corporate audit planning mtg agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with G. Walters on Delphi charge codes. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Mtg with J. Volek to discuss SSC organization and processes. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold and M. Pagac on Delphi framework. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with V. Avila on international audit instructions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Time spent responding to international emails from China, UK and Germany. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold on Q1 client assistance listing and programs. | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/15/2006 | Prepared testing procedures workplan templates | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/15/2006 | Prepared communication protocols document for international teams | 3.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Attend Aftermarket initial planning meeting | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Attend Saginaw Steering initial planning meeting | 2.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/16/2006 | Review Delphi Control matrix  (payroll) | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/16/2006 | Prepare non-timely interoffice engagement instructions draft | 5.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2006 | Travel to Kokomo, IN for Delphi division planning meeting. | 4.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2006 | Participated in audit planning meeting at DPSS Division.  Attendees included K, Asher, S. Sheckell, C. Anderson (DPSS Finance Director). | 3.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/16/2006 | Prepare draft for work program for Manage Change and Logical access. | 8.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Saginaw divisional planning session. | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Travel time to Saginaw, MI for purposes of Saginaw divisional planning session. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2006 | Return travel time from Saginaw, MI for purposes of divisional planning session. | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2006 | Site Visit to Delphi Saginaw division | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2006 | Conf. call w/ A. Krabill re: E&S site visit | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Preparation of internal control fraud considerations report. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Finished internal control framework matrices for our analysis of Delphi's internal controls. | 6.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Additional review of the understanding the business template. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Review of Delphi's Entity Level control documentation and development of audit strategy. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Creating AWS - and reviewing WCGW's for applicability to Delphi (only partially complete) | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2006 | Discussions with Staff regarding the areas assigned to them (Understanding the Business Template, ICFC, etc). | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2006 | Budget analysis and resource alignment | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2006 | Work on slide presentation for International Team training session | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Travel to/from Saginaw for planning meeting | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Planning Meeting with Saginaw | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Review Framework/discussion with Simpson | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Audit planning discussions with team | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Europe planning call | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2006 | Planning meeting with DPSS | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/16/2006 | Prepared form U-127 Planning Analytics -Key Financia Indicators. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/16/2006 | Analysis of Delphi's Internal Control Framework in Comparison to EY and other industry standards. | 6.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Discussion with M. Pagac on staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Coordination of Corporate planning mtg. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Time spent responding to international inquiries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Preparation of Delphi statutory audit instructions. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Preparation of email to Poland regarding 2005 audit scope. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2006 | Conference call with E. Stevenson to discuss Prague SSC. | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/16/2006 | Development/review of international training | 3.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/16/2006 | Review of testing procedures (comparison to PCP's) | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Created international planning slide presentation | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Discussed GM audit strategy with engagement management | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/16/2006 | Prepared communication protocols document for international teams | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/17/2006 | Review Delphi Control matrix (sales) | 3.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2006 | Travel time for Delphi division planning meeting. | 4.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2006 | Delphi E&S divisional planning meeting in Kokomo, IN.  Meeting attendees included J. Henning, EY Partner, and R. Jobe, E&S Finance director. | 4.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Prepare IT Operations work program draft copy | 1.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Familiarization with the Control Objective Assessment doc | 3.6 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Identifying Apps not included in the Audit scope document | 0.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Developed draft Status report doc for E&Y International, Core & Delphi Mgmt. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Review of 1st qtr PBC list. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2006 | Review of 1st qtr audit program. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2006 | Site visit to Delphi E&S division in Kokomo | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2006 | Preparation of internal control fraud considerations report. | 7.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Partial review of control framework for inventory | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Review of Control Framework for financial statement close process | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2006 | Updated quarterly review programs for comments from Manager and Senior Manager. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/17/2006 | Discuss scope of applications outsourced to GM and possible reduction in scope for NA. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Supervision/discussions with Team regarding planning activities | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Review/Discussion of Fixed Asset Framework | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Review/Discussion on 1st Quarter Review Procedures | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2006 | Audit planning discussions with team | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 2/17/2006 | Prepared form U-127 Planning Analytics -Key Financia Indicators. | 7.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Conference call with the CBK to discuss Delphi | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Discussion with S. Sheckell regarding TSRS scope. | 0.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2006 | Discussion with P. Wardrope regarding TSRS scope. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/17/2006 | Further development/review of international training | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared status meeting templates | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Coordinated China TSRS contact/team | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Created international planning deck | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared testing procedures workplan templates | 1.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Finalized staffing and scheduling for engagement | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Integrated audit timeline with Delphi management | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Prepared walkthrough timing document for communication to Delphi management and international teams | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Reviewed Delphi's control framework surrounding inventory and financial statement close process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2006 | Prepared a summary and memo describing our comments surrounding Delphi's framework for controls related to inventory and financial statement close. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/18/2006 | Audit planning for Q1 activities | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/19/2006 | Review quarterly review procedures memo | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/19/2006 | Review/Respond to Delphi emails regarding initial procedures memos and upcoming planning | 0.4 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/19/2006 | Actuarial review - overview comments to assumptions memo for pension and postretirement plans | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Review Delphi EYO Enrollment data sheet received from D. Kolenc. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with J. Hasse regarding additional spaced needed, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Review February/March meeting schedule; forward to J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with C. Tosto and D. Kelley regarding audit code information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with various individuals regarding Delphi Audit Engagement Team Information. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/20/2006 | Review Delphi Control Matrix | 8.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | 1st qtr review preparation. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Meeting with ICC personnel. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Reviewing historical company filings. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2006 | Work on 1st qtr audit programs, PBC lists, team coordination. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2006 | Prepared quarterly review materials for M. Pagac. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2006 | Continued compilation of Internal Control Fraud Consideration report | 8.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on Activity 1 as outlined in GAM (Understand Scope of Services). | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Meeting with M. Pagac and J. Volek to discuss Entity Level controls | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on GAM (Global Audit Methodology) activity 1.1 - understand results of client acceptance procedures. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Worked on activity 3.3 of GAM - Gain an understanding of how key stakeholders influence managements' decisions. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2006 | Performed activity 3.1 - Gain an understanding of the nature of the entity. This included providing input into the "Understanding the Business Template". | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2006 | Time spent preparing for planning meeting at the T&I division. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2006 | Review of 2006 TSRS Audit scope | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/20/2006 | Status meeting with client | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review PBC list | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Prepare for SSC meeting - agenda | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Planning for team training agenda | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Entity Level Discussion with J. Volek | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review and discuss the quarterly procedures checklist | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Review and respond to Bob Preuter v/m re: inventory | 0.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/20/2006 | Input controls into AWS and associated WCGW statements with each control.  Associated these from excel spreadsheets previously prepared. | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2006 | Discussion with team regarding audit planning | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/20/2006 | Prepared presentation material for Delphi team training event. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2006 | Weekly Status Update Meeting. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2006 | Developing Logical Access Workplan. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/20/2006 | Development / review of IT planning documents | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Prepared application control scoping document. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Worked on TB mapping of in scope locations and applications. | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Finalized communication protocols document for international teams. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/20/2006 | Scheduled walkthrough meetings for 2006 with appropriate personnel. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Various correspondence with J. Hasse regarding Network Access, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with J. Simpson regarding Serial Numbers/Computer Type. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with A. Krabill regarding E&Y Electronic signatures; locate and forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Verification of Subscription to EY GAAIT for Delphi; correspondence with EY Online and J. Simpson accordingly. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with J. Cowie regarding Serial Numbers/Computer Type for additional individuals for Delphi access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2006 | Correspondence with additional individuals regarding Delphi Audit Engagement Team Information; update schedule accordingly. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Review OPEB Narrative | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Preparation of OPEB control matrix | 4.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/21/2006 | Matching OPEB narrative to Control Matrix | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of HQ PBC list. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of Divisional PBC list. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of Delphi 404 framework. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | Review of 1st qtr SAS 100 program. | 3.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2006 | International PBC/Program preparation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2006 | Complete work on internal control fraud consideration report. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Reviewed controls entered into AWS for the payroll cycle. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Finished review of the understanding the business template. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Reviewed controls entered into AWS for the expenditure cycle. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/21/2006 | Identified significant risks which must be addressed during the audit. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2006 | Finalize training deck for International Training | 2.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Update Scoping | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review framework | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Update SSC planning agenda, correspondence with J. Simpson and D. Fidler | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review Inventory balances, discussions with B. Preuter, Saginaw on NPI Inventory to be held at week end. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Meeting with A. Kulikowski on FA framework | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Review FA framework prior to meeting | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/21/2006 | Assisted with the team's various tasks, including updating AWS. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 2/21/2006 | Associated Delphi's WCGW with a manufacturing industry AWS preset guide. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2006 | Audit planning discussions with J. Simpson regarding Q1 | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 2/21/2006 | Prepared presentation material for Delphi team training event. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Review of shared service center planning mtg agenda. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Review of Corporate and divisional quarterly review programs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Time spent responding to international teams regarding Q1 procedures. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Time spent sending email to our international teams regarding TSRS resources. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2006 | Discussion with H. Aquino regarding Delphi EYonline access and preparation of email to W. Tilotti regarding EYonline. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Operations Workplan. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Change Control Workplan. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2006 | Developed Logical Access Workplan. | 2.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/21/2006 | Development/review of IT planning documents | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Reviewed inventory of CAATS. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Finalized international coordination presentation. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Created testing procedures and work programs for 2006 audit. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/21/2006 | Worked on TB mapping of in scope locations and applications. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Begin preparing budget status worksheet per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Complete review of hours incurred/descriptions per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with J. Simpson regarding E&Y Address @ Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with P. Wardrope regarding network access, etc. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with G. Curry regarding Hub/Ethernet Switch for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Various correspondence with J. Hasse regarding Network Access, addresses, etc. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with D. Ford regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with T. Merewether regarding preparation of ARMS Report for budget status spreadsheet. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/22/2006 | Audit planning meeting with D. Fidler | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/22/2006 | Audit planning discussions with team | 2.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/22/2006 | Discussion with engagement partners regarding initial audit procedures. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | International program prep. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Review of 1st qtr Audit Program. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Attend Shared Service Planning meeting. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Preparation for Shared Service Meeting. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2006 | Review of Framework for Inventory, FSCP, Taxes. | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2006 | T&I initial kick off/introductory meeting | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2006 | Review of initial audit scoping documents | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2006 | Staffing review for first time thru matters | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2006 | Shared Services Kick off meeting with D. Fidler | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/22/2006 | Review corporate processes and linkage to AWS WCGW's and related controls | 8.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the international quarterly review program | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the client assistance list related to division quarterly programs. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Preparation of the international Delphi assistance list for the first quarter review. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2006 | Meeting with A. Kulikowski to discuss Delphi framework - discussed expenditure, payroll, revenue, and financial statement close. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | Principle | 2/22/2006 | Work on planning and scoping. | 3.1 | | | A1 |
| Merewether | Trina S. | TSM | Client Serving Associate | 2/22/2006 | Preparing report of engagement time scheduled in ARMS per H. Aquino. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2006 | Work with Scheduling Lead on resource alignment | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2006 | Conducted walkthrough training for EY International Teams. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Revise Initial Audit Procedures Memo | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Prepare for SSC meeting and attend SSC meeting accordingly. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Debrief with Partners/TSRS on planning activities | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Prepare for framework meeting, meet with A. Kulikowski on Framework | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/22/2006 | Internal International TSRS kick-off conference call lead by TSRS Troy team members | 1.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Updated a document with comments/changes listed by J Simpson. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Assisted in the PowerPoint for team training, specifically the Delphi Steering Division | 4.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/22/2006 | Worked on more internal controls in AWS and added a few WCGW phrases to those controls | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2006 | Audit planning discussions with team | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2006 | Audit planning meeting with shared service center | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Time spent driving to and from T&I planning meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Preparation for Corporate planning mtg with S. Kihn. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Audit Planning mtg with D. Fidler to discuss shared service centers. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussions with M. Hatzfeld and E. Marold on internal control framework. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Time spent updating initial audit procedures memo prio to sending to M. Fitzpatrick. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Conf. call with TSRS team and international TSRS teams to discuss audit scope/timing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Finalization of email to statutory only countries regarding initial audit instructions. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussion with S. Sheckell, J. Henning, M Hatzfeld and M. Pagac regarding planning procedures for Q1. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | Discussion with H. Aquino on Delphi responsibilities and areas of focus for Heather in the next few weeks. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2006 | T&I Divisional planning mtg with J. Riedy and his Assistant FD's to discuss audit scope, timing, divisional overview, etc. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2006 | Global Kick-off Meeting. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2006 | Preparation for Steering Walkthrough. | 3.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | IT International coordination/training session | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Coordinated with core team on scope timing of IT testing | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Discussion with IT audit team on application controls and inclusion in scope | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2006 | Meeting with core audit team and D. Fidler to discuss audit scope, approach, and timing | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Prepared status meeting templates. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Attended international coordination meeting. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Worked on AWS workplan for master engagement. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Worked on completing technology summaries for Delphi HQ. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Accumulated and reviewed application control testing procedures. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/22/2006 | Scheduled walkthrough meetings for 2006 with appropriate personnel. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Work on budget status worksheet per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Correspondence with team regarding E&Y Address @ Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Correspondence with team regarding Delphi Phone Directory. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Conference room set up for Ethernet switch provided by TSS. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Review Delphi Corporation Audit Transition Instructions - Statutory locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence with Delphi regarding Ernst & Young U.S. Audit Team Contact List - Delphi per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence with J. Hasse regarding Network Access - Additional Individuals, keys to audit room, supplies, etc. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence regarding Independence System Upgrade; including receiving tutorial from C. Waligorski and appropriate hard copy guidelines. | 1.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/23/2006 | Update Corporate audit program in AWS | 8.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2006 | Preparation for audit planning meeting with S. Kihn and Corp. Actg. Mgrs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2006 | Participated in Audit Planning meeting at Corporate Headquarters with S. Kihn and Corporate Accounting managers. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | Review of Headquarters 1st qtr audit program. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | International 1st qtr audit program preparation. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2006 | PBC list for International, Headquarters and Division. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2006 | Discussion with M. Hatzfeld re: Framework questions | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/23/2006 | Prepared legal letter drafts for first quarter review | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/23/2006 | Prepared letter of representation draft for first quarter review | 6.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Review of the ICFC. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Preparation of the Corporate client assistance list. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Clearing review notes related to the corporate quarterly review work program. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2006 | Review of the treasury cycle control framework. Developed additional comments for Delphi. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2006 | Create Planning memo | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2006 | Review of economics analysis for TSRS | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 2/23/2006 | PowerPoint presentation for the team, dealing specifically with Delphi's DPSS division. | 7.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Audit planning discussions with team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Planning meetings with engagement team | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Audit planning meeting with corporate | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Discussion with E. Marold on planning activities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with D. Zamora to discuss pension/opeb assumptions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Mtg with S. Kihn and her managers to discuss corporate accounting. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Discussions with H. Aquino regarding family tree validation process. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with S. Kihn and B. Murray regarding pension assumptions. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Preparation for Hyperion Walkthroughs. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Preparation for Steering Walkthroughs. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Walkthrough of Hyperion's Logical Access. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/23/2006 | Review/development of protocol templates for IT engagement | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Conducted Hyperion walkthrough meeting. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Documented Hyperion controls in the DITGC. | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Prepared communication templates for international teams. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/23/2006 | Worked on TB mapping of in scope locations and applications. | 1.2 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/23/2006 | Actuarial review - review comments to assumptions memo for pension and postretirement plans; call to discuss. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/23/2006 | Actuarial review - overview discussions on bond modeling for selecting discount rate. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Continue working on budget status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Work on Updating Delphi Contact List; correspondence with J. Simpson accordingly. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with J. Simpson regarding status of budget status, family tree process, etc. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with E. Marold regarding obtaining keys and security badge forms from J. Hasse. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Various correspondence with international teams regarding Delphi Contact Information for contact list. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Correspondence with K. Asher and J. Simpson regarding change of Divisional Planning Meeting with E&Y - E&C. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Various correspondence with J. Hasse regarding Network Access - Additional Individuals, keys to audit room, etc. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 2/24/2006 | Update Corporate audit program in AWS | 8.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Planning phone call with A. Krabill and M. Pagac to discuss DPSS and E&S staffing. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Time to prepare and send e-mail to DPSS and E&S division controllers to coordinate initial audit timing. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Corp AWS File set-up. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | 1st QTR AWS File setup. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Finalization of round one framework observations. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2006 | Review of following documents: (1) audit committee charter; (2) by-laws; (3) articles of incorporation; (4) annual incentive plan; (5) GM allocation of tax agreement; (6) supply agreement; (7) IPO agreement; (8) restated by-laws. | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Prepared resource calendar matrix for March divisional trips. | 2.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Prepared tax process review topics for M. Pagac's, manager, meeting | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Organized shared services and corporate memos/narratives for preparation to work with next week. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Reviewed some of corporate & shared services narrative in preparation for work starting 2/28/06. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Reviewed AWS files relating to audit program and Delphi to gain understanding of Delphi's operations. | 2.4 | | | A1 |
| Laplant | Steven J. | SJL | Manager | 2/24/2006 | Audit review of Delphi's retirement plans, specifically regarding the process used to select their discount rate | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Initial preparation of the training material. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Meeting with A. Kulikowski from Delphi to discuss the control framework for inventory. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Obtained the E&S division presentation and included relevant information in the team presentation. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Obtained the presentation from Delphi DPSS and included the relevant information in the team presentation. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Preparation of TSRS Planning Memo | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Review of TSRS engagement economics | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Application Tiering | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Review Steering assessment templates for 2005 | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2006 | Prepare client assistance listing for Steering walkthroughs | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Review framework | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Work on staffing for March. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Discussions with R. Steele on Delphi SSC's | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Meeting with A. Kulikowski on Framework | 2.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/24/2006 | Input additional controls and associated them with the appropriate WCGW. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 2/24/2006 | Worked on a Corporate presentation in PowerPoint for the team training for E. Marold. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Discussion with S. Sheckell on debt issuance costs. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Discussions with C. Yankley and T. Schoenbaechler regarding Intermet's acct for debt issuance costs. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Review of international audit program. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/24/2006 | Time spent responding to international team's inquiries regarding Q1 procedures. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Budget updates based on scope determination | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Analysis of applications in determination of significanc and inclusion in scope | 3.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Conducted Hyperion walkthrough meeting. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Documented Hyperion controls in the DITGC. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Prepared required TSRS milestones document. | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Worked on AWS workplan for master engagement. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Worked on completing technology summaries for Delphi HQ. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/24/2006 | Actuarial review - review of bond modeling memos for selecting discount rate for pension and postret plans; sample check of individual bond yield/ratings | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2006 | Updated scoping schedule based on revised Hyperion data. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2006 | Conference with M. Pagac re: Delphi framework | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Work on Budget Status - February 24, 2006; forward to J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Correspondence with N. Winn regarding Conference Room Request for 3/7/06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Set up international audit contacts in Lotus notes for all future int'l correspondence. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2006 | Preparation of Upgrade to Independence Systems - Draft Consent Letter for Delphi including locating template accordingly. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/27/2006 | Attend European Planning meetings | 3.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/27/2006 | DITGC (Hyperion)- Identifying Key Controls for Manage Change from the Delphi Framework | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/27/2006 | DITGC (Hyperion)- Identifying Key Controls for Logical Access from the Delphi Framework | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Framework review. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of PBC lists for 1st qtr. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of internal audit reports. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Review of implementation of framework into AWS. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Significant deficiencies and material weakness review. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Updated team training PowerPoint for team training event on 03/07/06. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Linked key controls from ACS validation templates for payroll and disbursements/AP to Delphi's divisional control framework. | 6.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 2/27/2006 | Delphi meeting to discuss scope of testing, staffing assignments, timing of procedures, IT strategy, and overall planning | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Weekly meeting with SOX IT PMO to discuss status | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Aligning resources to the proposed budget (globally) | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2006 | Reviewed 2005 Steering Assessment templates to prepare for walkthrough. | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Review team training Agenda | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Review ASC documentation narratives | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with A. Kulikowski re: framework. | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with S. Pacella-- ACS Planning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with E. Marold & A. Tanner - team training agendas | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2006 | Attend planning meetings in Prague | 7.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2006 | Coordination of Mexico conf. call to discuss planning status/Q1 procedures. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2006 | Time spent reading Delphi bond model memo's for discount rates from Watson Wyatt. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Development of AWS worksteps. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Review and preparation for Steering Walkthroughs. | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2006 | Mapping of Key Controls to Mid-Michigan and Steering locations for walkthroughs. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2006 | Review/development of IT scope/budget | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2006 | Meeting with T. Bomberski and J. Piazza to discuss planning and walkthrough status | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Documented Hyperion walkthrough procedures | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Prepared testing procedures workplan templates | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Prepared required milestone documents for Delphi engagement | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Reviewed and prepared analysis of application control listing prepared by core assurance team | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/27/2006 | Prepared meeting agendas for weekly meetings with Delphi SOX PMO team, as well as for meeting with Delphi executive management | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Receive and provide Delphi IA report per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Coordination of Delphi Planning/Training Event - Room Change. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with team regarding Delphi Weekly Status Call. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Receive and review Delphi international deliverables received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with P. Wardrope and J. Simpson regarding ARMS Report. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Completion of Budget Status - February 24, 2006; forward to J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Preparation of email to team regarding Delphi Planning/Training Event - *REMINDER*. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Correspondence with M. Bruno, S. Sheckell and J. Simpson regarding Delphi Luncheon Attendees. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2006 | Various correspondence with Z. Lajnef regarding Delphi engagement details (i.e. logistics, etc.). | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/28/2006 | Attend European audit planning meetings | 7.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Research related to treatment of debt issuance disclosures and treatment of pre-petition secured debt by bankrupt companies. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Staffing meeting with M. Pagac and J. Simpson | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of E&S division revenue process SOX documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of E&S Division Employee Cost process documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of Delphi internal control framework to determine key internal controls to be tested by EY. | 3.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/28/2006 | DITGC (Hyperion)- Identification of process description from the key controls for manage change. | 3.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 2/28/2006 | DITGC (Hyperion)- Identification of process description from the key controls for logical access. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of team training agenda. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of internal audit reports. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Review of accounting centers PBC list/audit programs. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/28/2006 | Develop understanding of client business via review of internet content on divisions. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Preparation/set-up of audit room printer | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Updated team training PowerPoint with information for T&I, Corporate Acct., and Shared Services | 2.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Reviewed Delphi's 10K report, researched AHG and updated team presentation with relevant information | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Gathered financial statement risks for the A/P process and payroll process for M. Hatzfeld. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Completed linking disbursements/ap key controls from ACS validation templates to Delphi's divisional control framework | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Reviewed Delphi's reorganization webpage for materials posted to better understand Delphi's bankruptcy situation | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Conducted logical access walkthrough for the Steering Mainframe | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Travel time to Saginaw to conduct walkthrough | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/28/2006 | Conducted walkthrough of the security monitoring process performed at Steering. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Discussion with J. Henning re: ACS | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review and resolve staffing activities for March | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review/respond/archive to Delphi related emails. (internal) | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Discussion with B. Preuter re: Initial planning for Saginaw | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review IT general questions and ACS meeting agenda and transmit materials to Rose | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review initial preparation of correspondence on payroll to ACS for accounts payable | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Review initial preparation of correspondence on payroll to ACS for shared service centers. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/28/2006 | Attend planning meetings in Prague | 8.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Review of Dayton process narratives. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Coordination of conf. call with E&Y Mexico. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Documentation of planning mtgs for audit files. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussions with P. Wardrope on TSRS budget/scope. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with M. Pagac regarding Q1 audit staffing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with M. Pagac on team training event agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with S. Kihn regarding family tree process. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with B. Turner regarding Dayton Q1 procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Coordination of attendees for 3/6 luncheon/presentation by J. Turley. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with H. Aquino on audit planning mtg and weekly conf. calls. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Discussion with D. Kolano regarding survey on IA departments for Tennaco Automotive BRS partner. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Documentation of walkthroughs for Steering. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of termination process for Steering. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of Program Change Monitoring for Steering. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of security/audit log review for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of review of user access review for Steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of user add/modification process for Steering. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Walkthrough of security group/profile changes for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/28/2006 | Travel from Delphi HQ to Delphi Saginaw and back for Steering. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/28/2006 | Discrete items - prepare materials for meeting with J. Erickson on the subject | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared application tiering analysis | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Documented Hyperion walkthrough procedures | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared specific workplan for Global Network audit | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared weekly budget to actual analysis of TSRS team hours | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Prepared client assistance listings for Global Network and DGL audits | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 2/28/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.8 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 2/28/2006 | Emails/discussions with Art re: WW's bond model | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Work on Team Training Agenda per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Coordination of arrival of Delphi engagement team printer on-site. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Preparation of Information Needed for GIS Database per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with S. Pacella and P. Wardrope regarding Budget Status. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with team and A. Menth regarding Delphi Weekly Status Call. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Preparation of email to team regarding Delphi Planning/Training Event - Room Change. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Various correspondence with J. Simpson regarding E&Y request - legal structure (family tree information). | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/1/2006 | Attend Delphi Shared Service Planning Meetings | 5.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Inventory COT's | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Expenditure Cycle COT's. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Treasury Control Objective Templates. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with J. Simpson and M. Pagac to discuss Divisional PBC listings | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Review of E&S Division Fixed Asset Process Control Objective Templates. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Preparation of e-mail to D. Langford, Int. Control Mgr. for DPSS locations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Comparison of revised Delphi internal control framework to original framework provided | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with M. Pagac & J. Simpson to discuss walkthrough templates for divisional locations. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Meeting with J. Henning, M. Pagac, E. Marold, and J. Simpson to discuss initial site visit control walkthrough strategy. | 0.8 | | | A1 |
| Conat | Arthur L. | ALC | Principle | 3/1/2006 | Pension plan accounting issue | 1.0 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/1/2006 | DITGC (Hyperion)- A draft write up about the walkthrough for logical access. | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/1/2006 | DITGC (Hyperion)- A draft write up about the walkthrough for manage change. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Review of AWS file. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Review of company accounting policies. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/1/2006 | Dialogue with J. Henning as to current state of readines for 1st qtr walkthrough procedures, and SAS 100 procedures. Protocols prospectively for client communications, internal weekly team meetings and periodic divisional meetings. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Call with C. Arkwright re: E&C divestiture | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Prep for D. Bayles meeting with M. Pagac and M. Hatzfeld | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Review of training material for Delphi staff training | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Meeting with D. Bayles, J. Volek, Amy K, M. Pagac, and M. Hatzfeld re: Status of material weaknesses and action plans | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2006 | Discussions with Delphi eng. team re: planning status, including controls framework, first time thru, walkthru approach, timing, staffing. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Reviewed T&I rollup schedule | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Began accumulation of control objective templates for T&I | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Reviewed team training PowerPoint presentation for corrections | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Created PBC list for Delphi Accounts Receivable Service Center for J. Simpson | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Gathered 12/31/05 account balances per Hyperion for Delphi entities in Hungary for J. Simpson | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Accumulated control objective templates relating to corporate accounting processes and treasury processes | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the revenue cycle | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the inventory cycle | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the fixed asset cycle | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Created PBC list for divisions related to walkthroughs for the expenditure cycle. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/1/2006 | Discussed division PBC list with J. Simpson and revised documentation based on discussions. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Review Delphi Business framework | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Make scheduling adjustments to AARMS based on timing changes | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Map business key controls to our applications that may be deemed out of scope to analyze impact. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review and discuss final audit schedules | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review and discuss planning strategies with internal management | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Review training agenda, determine walkthrough procedures, review Delphi framework | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Attend meeting with D. Bayles on Deficiencies | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Prepare for meeting with D. Bayles on Deficiencies | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2006 | Attend planning meetings in Paris | 8.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Review of team training event agenda. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Review of significant processes from AWS. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with J. Volek regarding Dayton timing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with K. Horner on Dayton client assistance listing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Preparation of email to M. Loeb regarding family tree process. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with A. Kulikowski regarding certex tool and ETBR controls. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Mtg with J. Henning and M. Pagac to discuss team training event agenda. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussions with M. Boehm  and M. Pagac regarding walkthrough documentation. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Discussion with N. Sweeney and D. Greenbury regarding timing for T&I procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2006 | Preparation of emails to international teams on Q1 scope/procedures and instructions. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation of password parameters for Steering. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation of hardcopy workpapers (notes, wp ref's, etc.) | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2006 | Documentation and walkthrough of termination process for Steering. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process for security/profile changes for Steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of user access review for Steering. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of user adds/modifications for Steering. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/1/2006 | Documentation of process and walkthrough of security/audit log review for Steering. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared budget based on scope changes | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Documented Hyperion walkthrough procedures | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared testing procedures workplan templates | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Prepared required milestone documents for Delphi engagement | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Confirmed omission of applications with core assurance team and TSRS management | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/1/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.3 | | | A1 |
| Zamora | Delbert A. | DAZ | **Manager** | 3/1/2006 | Research 'phantom' bond inputs for verification | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Work on Team Training Agenda per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Update Delphi Contact list with new information received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Draft email regarding Detroit Economic Club Luncheon Details per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with B. Hamblin and J. Simpson regarding Delphi Audit Code Name. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and N. Winn regarding March 7 conference Room Request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and S. Pacella regarding March 6th Invitation for additional individuals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/2/2006 | Correspondence with J. Simpson and Delphi regarding Delphi Subsidiary Information for Family Tree process. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2006 | Correspondence with M. Sakowski and P. Wardrope regarding E&Y Network Access/Security Badge for C. Peterson. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/2/2006 | Attend Timely reporting audit planning meetings | 7.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of DPSS internal audit reports | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of materials for team training session | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of emails to R. Prueter, Saginaw Division ICC | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Meeting with J. Henning to discuss Client Assistance requests | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of 2004 10K to determine significant accounts to be tested in 2005. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Meeting with J. Simpson & M. Pagac to review Client Assistance Listings | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of e-mail to J. Steele, C. Anderson, and D. Langford, DPSS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of slides for E&S portion of presentation for team planning event on  3/7/6 | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Review of EY Segregation of Duties template to be distributed to all divisional locations for completion. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of e-mails to M. Wilkes, E&S Internal Control Coordinator, R. Jobe, E&S FD,  and  A. Jackson, E&S FD | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Preparation of Application control summary and initial meeting with Pete Wardrope to determine testing strategy. | 1.4 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Organization of workpapers. | 1.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Editing of the key controls for manage changes. | 2.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Walkthrough with S. Van Dyke for account change | 1.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/2/2006 | DITGC (Hyperion)- Editing of the Process description in manage change. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | E&C divisional planning session. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | Review of internal audit reports. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/2/2006 | Debrief after E&C planning session. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2006 | Preparation for E&C planning meeting | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2006 | Review PBC list for Division walkthroughs | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2006 | Discussions with M. Hatzfeld re: E&S/Packard JV's | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2006 | Status update on Delphi planning with J. Simpson and the TSRS team | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2006 | E&C Planning meeting with E&C personnel, M. Pagac, J. Henning, M. Hatzfeld | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Prepared presentation and reviewed by M. Pagac for E&C meeting | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Finished accumulation of T&I control objective templates for our walkthroughs | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Updated AWS file with changes from the updated divisional control framework received by Delphi. | 2.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Conducted comparison of original divisional framework to the updated divisional control framework. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Pulled controls from AWS for the revenue cycle for M. Boehm for a sample walkthrough for our team training | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/2/2006 | Review of updated Delphi framework to provide comments related to customer owned tooling. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Review Steering DITGC. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Discuss upcoming deadlines with the team . | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2006 | Discuss agenda topics and meeting material for Monday meeting to be held on application scoping with audit team. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Prepare for E&C Planning Meeting | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Attend E&C planning meeting with CFO of E&C | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/2/2006 | Discuss with TSRS team progress to date,  application controls, and scheduling issues. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 3/2/2006 | Dayton AR SC-reading through client's process narratives for the Dayton Accounts Receivable Center and reviewing controls for appropriateness. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/2/2006 | Attend planning meetings in Paris | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Review of audit team training agenda. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Updating Delphi staffing for Q1. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Discussion with A. Ranney regarding Dayton procedures and PBC list. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/2/2006 | Discussion with H. Aquino regarding family tree. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Development of AWS worksteps. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of database access for Hyperion. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of user add/change walkthrough for Hyperion. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of password parameters walkthrough fo Hyperion. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of walkthrough for user access review for Hyperion. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of hard copy documentation for Hyperion walkthroughs. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/2/2006 | Documentation of process and walkthrough of termination process for Hyperion. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/2/2006 | Review development of international scope/budget | 2.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Documented Hyperion walkthrough procedures | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Prepared testing procedures workplan templates | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Finalized staffing and scheduling for engagement | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Prepared walkthrough timing document for communication to Delphi management and international teams | 2.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/2/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of reminder email for N. Miller's welcome event on 3/4/06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of emails to int'l teams regarding Delphi Q1 Audit Program. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Work on Team Training Agenda per J. Simpson, forward to team accordingly. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Correspondence with S. Pacella regarding Detroit Economic Club Luncheon Attendees. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Preparation of email to team regarding Delphi Planning/Training Event - Room Change. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Correspondence with N. Winn and J. Simpson regarding March 7 conference Room Request. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/3/2006 | Review of division planning meetings | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Phone call with M. Wilkes, E&S ICC | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Call with J. Steele, DPSS Actg. Mgr. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Review of divisional section of team training event agenda | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Review of 1st quarter section of Team Training Event Agenda | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Preparation of walkthrough training materials for team training event. | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Determination of linkage between internal control framework and EY significant processes. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Met with P Wardrope and J. Simpson to finalize divisional application control testing strategy. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Reviewed revised internal control framework to determine changes - added new key controls to AWS based on review. | 1.1 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Revision of DITGC (Hyperion)- Walkthrough of Manage Changes | 2.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Revision of DITGC (Hyperion)- Description of process to key controls | 3.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/3/2006 | Discussions with S. Sheckell and K. Asher regarding initial audit procedures | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Review & preparation of team planning event presentation. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Delphi website research on company business overview geographic footprint, products/services, etc. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Review of all Delphi divisional planning presentations prepared by and delivered by client personnel. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | A&A research specific to disclosure requirements related to material weaknesses and significant deficiencies. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/3/2006 | Develop understanding of JV and carve out audit requirements for Packard and E&S divisions. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/3/2006 | Conf. Call with C. Arkwright re: Pegasus | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/3/2006 | Planning meeting with J. Simpson and M. Pagac re: Delphi | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Updated team resource calendar for AWS file | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Helped with looking at team presentation, viewing for corrections/errors | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Prepared walkthrough templates for Delphi's significant processes for M. Boehm. | 6.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Reviewed revised control framework received by Delphi and reviewed controls in AWS assuring all controls properly entered. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/3/2006 | Discussions with M. Pagac regarding Delphi's control framework surrounding customer owned tooling. | 0.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/3/2006 | International call and prep with Jan Powell of France to discuss our teams structure, locations for testing, protocols and application location contacts | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Review of application control scoping. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Status meeting with Management, CAS and PwC. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Meeting with J. Powell to discuss European coordination | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Discuss review comments with Mark to finish Steering walkthrough. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/3/2006 | Meeting with PwC, Delphi IT SOX PMO and CAS to discuss scoping and timing of IT procedures. | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Review of AWS File | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Review training agenda | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Planning discussions with J. Henning | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Discuss PBC listing with R. Preuter | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Prepare and discuss framework comments with A. Kulikowski | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/3/2006 | Review workplans created by staff for ITGC testing. | 7.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/3/2006 | Dayton AR SC-Reading through client's narratives and updating client assistance list for Q1 quarterly review. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/3/2006 | Attend planning meetings in Paris | 8.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Preparation of international instructions regarding Q1 procedures. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Q1 divisional client assistance list | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Q1 divisional audit program | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with M. Boehm regarding client assistance list for divisions | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Review of Dayton PBC list | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with N. Miller regarding T&I client assistance listing. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Development of AWS worksteps. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Clean-up of review comments for Steering DTIGC. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Follow-up on open items for Steering walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Discussion of review comments with Shannon for Steering. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/3/2006 | Development of International IT protocols | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Attended meeting with J. Powell, EMEA IT director | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Performed review of Hyperion DITGC and supporting workpapers | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Prepared weekly budget to actual analysis of TSRS team hours | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Attended meeting with PWC and Delphi management to discuss 2006 audit scope | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Reviewed and prepared analysis of application control listing prepared by core assurance team | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Responded to e-mails from E&Y international teams regarding audit procedures for various Delphi locations. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/3/2006 | Actuarial review - further research on phantom bond concept and followup with J. Simpson on WW's discount rate methodology | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/4/2006 | Review of Delphi internal control framework to assess key controls for EY testing. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/4/2006 | Review of Steering DITGC | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/4/2006 | Set up meeting for call with Delphi Europe. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/4/2006 | Document key factors to consider for removing eTBR from 2006 scope. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/4/2006 | Review of Audit planning activities | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2006 | Preparation of training materials for team training event on 3/7/6 | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2006 | Review of J. Henning's comments on framework and incorporation into agenda. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Work on team training agenda. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Coordination of materials for Delphi planning/training event. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Correspondence with S. Bell and S. Sheckell regarding Delphi fax machine approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Coordination of logistics for printing of team training agenda for event on 3/7/06. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/6/2006 | Participate in audit planning discussions | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Reviewed walkthrough templates prepared by K. Horner | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Preparation of slides for team training event presentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2006 | Preparation of training materials for team training event on 3/7/2006 | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Met with E. Marold to determine format of AWS audit files for the 6 U.S. divisions | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Met with A. Krabill and J. Simpson to discuss walkthrough examples for team training event. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Worked with K. Horner to prepare walkthrough templates for all significant divisional processes. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/6/2006 | Determined application controls to be tested by EY and reviewed AWS file of testing plans for application controls. | 1.8 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/6/2006 | DITGC (Hyperion) - Review and modifications to walkthrough section of the manage change. | 8.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2006 | Review of 8K's, Press releases. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2006 | Review of Team training presentation. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2006 | Preparation for EY team preparation on 3/7/06. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2006 | SAS 100 preparation call with B. Prueter (Saginaw Division). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2006 | SAS 100 preparation call with C. Zerrull (Packard Division). | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Reviewed ICFC and UBT | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Reviewed and edited team training PowerPoint presentation for Tuesday's meeting with the Delphi team | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Created summary of all application controls from Delphi's Divisional Control Framework for M. Boehm. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Reviewed Delphi's Reorganization page on there website for new information pertaining to the bankruptcy process | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Organized materials (Control objective templates, roll-up schedule, etc.) for Thermal & Interiors Division for our fieldwork to begin on March 8th. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/6/2006 | Organized audit room at corporate headquarters; file confidential/sensitive materials, etc. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Reviewed updated divisional control framework and updated AWS for revised wording. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Prepared our client assistance list for initial procedures related to revenues and accounts receivable. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2006 | Prepared our client assistance list for initial procedures related to fixed assets and customer owned tooling. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Review PBC list for Saginaw | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Finalize scheduling for Delphi | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Prepare/review team presentation | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/6/2006 | Organize files pertaining to Delphi prior to inception of fieldwork | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/6/2006 | Develop ITGC work program to address all key ITGC. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/6/2006 | Dayton AR SC-reading through the Company's documentation of the service center's significant processes and determining our audit strategy to walkthrough the processes. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning- preparation for team training event. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning - Review of agenda for team training event. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning -Review of application controls with M. Boehm. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2006 | Planning- Review of walkthrough example for team training event. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Development of AWS worksteps. | 3.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Clean-up of Review Comments for Hyperion. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/6/2006 | Clean-up of review comments for Steering. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Hyperion walkthrough review | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Weekly status meeting with M. Harris and B. Garvey | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Preparation of weekly time reporting matrix for engagement economics. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/6/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 1.2 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/6/2006 | Actuarial review - analysis of various bonds used in creating phantom bonds for model | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Correspondence with S. Duber regarding Visas for Juarez Visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Delphi Training/Planning event including preparation of materials. | 7.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Meeting with S. Jackson and D. Kolenc regarding technology for Delphi. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Correspondence with A. Krabill and B. Welsh regarding Delphi Q1 Audit Program. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/7/2006 | E&Y Internal planning meeting for Delphi - 1st Quarter review | 7.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Met with E&S team to discuss team expectations/roles. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Met with DPSS team to discuss team expectations/roles | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Review of Delphi accounting policies to prepare for divisional audit procedures. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Preparation for E&S section and Internal Control/Walkthrough portions of team training event. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2006 | Participated in team training event to walk full audit team through Q1 procedures, internal control procedures, divisional overviews, etc. | 5.5 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/7/2006 | DITGC (Hyperion) - Review and modifications to walkthrough section of the manage change. | 7.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/7/2006 | Attended planning meeting for Delphi Corporation 2006 audit. | 6.0 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/7/2006 | Attended planning meeting for Delphi 2006 audit. | 5.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/7/2006 | Travel time from Troy, MI to Dayton, OH SSC. | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/7/2006 | Attended planning meeting for Delphi 2006 audit. Discussed audit scoping, timing, staffing, etc. | 6.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2006 | Attend team training session (AABS, TSRS). Purpose of the session was to explain scope of current year audit, what has been done to date, what is required for the first qtr SAS 100 procedures and the timing of the remaining SOX and substantive audit procedures. | 8.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Discussion with S. Sheckell re: independence relative to potential carve outs | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi planning meeting (SS, JS, JH,. MH, AK) | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi internal controls training segment - Troy | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2006 | Delphi staff orientation and training session in Troy | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/7/2006 | Attended team training planning event for quarter one procedures for Delphi | 6.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/7/2006 | Began review of fixed asset control objective templates for Thermals & Interior division in preparation of walkthrough | 2.1 | | | A1 |
| Lajnef | Ziad | ZL | Senior | 3/7/2006 | Participated in the Planning meeting for the Delphi Audit | 6.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2006 | Attended Delphi kickoff meeting. | 5.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2006 | Prepared our client assistance list for initial procedures related to inventory and cost of sales. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Time spent reading and reviewing the most recent Delphi SEC filing for additional understanding of their business. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Time spent reading and reviewing Delphi's control framework in order to familiarize myself with the control environment before divisional procedures began. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2006 | Attendance at audit planning meeting for the entire Delphi team. Meeting led by S. Sheckell and J. Henning - included introduction of the team, discussions of divisional operations, scopes and various other audit related topics. | 5.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Delphi Team Planning Meeting | 6.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Planning discussions with Saginaw team | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/7/2006 | Communicate with TSRS on Material Weakness with SOD | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 3/7/2006 | Review Hyperion program change and IT Ops workplan. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/7/2006 | Dayton AR SC-traveling to Dayton from Troy, MI in order to perform our walkthroughs of Dayton's significant processes. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/7/2006 | Other-Attending the training session with the entire audit team in order to learn about the company and our approach to walkthrough the client's significant processes. | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/7/2006 | Attending of the Kick-off Meeting for Delphi Team | 6.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/7/2006 | Getting familiar with the company, including reading the 10K and PowerPoint Presentation | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Delphi 2006 Training/Planning Meeting | 6.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/7/2006 | Travel to Dayton Accounts Receivable Shared services to perform Cash Receipts Walk Through. | 3.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/7/2006 | Attended meeting with J. Henning for Delphi engagement. | 1.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/7/2006 | Attended initial overview of Delphi audit with Delphi engagement personnel. | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/7/2006 | Prepare audit planning forms | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/7/2006 | Discuss staffing issues with team | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/7/2006 | Lead planning event with audit team | 6.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/7/2006 | Participated in training event/kick-off event for Delphi engagement. | 6.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Team training event for Delphi 2006 audit. | 6.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Discussion with S. Sheckell and K. Asher regarding staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Meeting with S. Sheckell, J. Henning, A. Krabill and M Hatzfeld to discuss audit status. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/7/2006 | Discussion with S. Jackson and D. Kolenc regarding Quickplace and Eroom tools for Delphi. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/7/2006 | Scheduling of Global Network Walkthroughs. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/7/2006 | Mapping of AWS worksteps to Operations work program and Key Controls. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/7/2006 | Clean -up of Review Notes and documentation of walkthroughs for Hyperion. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Mapping of AWS worksteps to Logical Access work program and Key Controls. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/7/2006 | Mapping of AWS worksteps to Program Change work program and Key Controls. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2006 | Development/review of IT planning documents | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2006 | Meeting with C. Peterson to orient him with the client and the engagement | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Attended the Delphi - 2006 Core Audit Training with Core Team. | 5.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Reviewed materials at team training including setting up engagement code on TRAX, etc. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/7/2006 | Attended meeting with J. Henning and Matt Pagac regarding Delphi Core Audit. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Reviewed Delphi global network workplan. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Review of Hyperion walkthrough documentation with E&Y staff member to discuss review notes. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/7/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 0.8 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/7/2006 | Documentation on project to date for files | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with CIBT regarding FNC visa for Mexico travel. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Preparation of cover letter for Mexico travel per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Coordination of meeting with D. Sherbin per S. Sheckell on 3/16/06. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with J. Hasse regarding Filing Cabinets on-site for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Correspondence with J. Simpson regarding Packard - Warren, Ohio Info per Z. Lajnef. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2006 | Various correspondence with J. Nolan and J. Simpson regarding E&Y Access to Hyperion/DGL. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Correspondence with A. Krabill regarding Delphi Subsidiary Information; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Work on Mailing list for transcript of Turley's speech including correspondence with J. Simpson accordingly. | 1.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/8/2006 | Various correspondence with J. Hasse and P. Wardrope regarding E&Y Network Access/Security Badge for C. Peterson. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Perform DPSS walk-through (capital expenditure) | 6.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Comparison of the COT (narratives) for the DPSS division vs. framework | 1.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/8/2006 | Conference call with S. Hernandez (Mexican partner) regarding the purpose of the Mexican Delphi operation planning meeting in Juarez . | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Phone call with R. Hoffman to discuss TB 280 AR reconciliation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Phone calls with J. Nolan to set up Corporate Accounting Meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Revenue recognition meeting with Jim Steele, DPSS Accounting Manager | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meetings with B. Fellenz to determine inventory walkthrough strategy. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meeting with V. Avilla-Villegas to determine PP&E walkthrough strategy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Preparation of summary issues template for distribution to Delphi Audit Team | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Meeting with A. Krabill and B. Fellenz to determine Sales/AR walkthrough strategy. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Review of DPSS narrative templates for expenditure, inventory, and employee cost processes. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2006 | Kick-off meetings with J. Steele and R. Nedadur at DPSS to review contents of client assistance package, set expectations for site visit, etc. | 1.8 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/8/2006 | DITGC (DGL) - Process Description for Manage change . | 2.2 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Preparation of inventory walkthrough for DPSS. | 5.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with R. Nedaur for inventory walkthrough for DPSS. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with K. Wallace, regarding inventory walkthrough for DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/8/2006 | Discussion with J. Steele, Accounting Manager regarding Revenue cycle for DPSS. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Walked through the tooling invoice process. | 4.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Walked through the credit and debit memo process. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/8/2006 | Meet with Floranne for introduction to contacts at the location, etc. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Travel time to Saginaw location for 1st qtr procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Travel time from Saginaw to troy, returning from 1st qtr review procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Discussion of Italian plant closure, severance implications and accounting treatment to be used. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meetings with accounting manager to discuss process flow related to inventory, payroll, cash disbursements and accounts receivable. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meeting with PP&E accountant to discuss process flow and controls related to the acquisition, recording and disposition of capital assets. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2006 | Meeting with AFD's to discuss historical accounting/audit issues - i.e. any significant deficiencies material weaknesses or restatement items. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Reviewed fixed asset control objective templates for T&I for preparation of walkthrough | 3.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Facilities tour at Delphi's Thermal & Interior Division, met N. Cash, D. Praus | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Made a selection of a fixed asset addition, disposal, and a fixed asset to walkthrough depreciation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/8/2006 | Reviewed employee cost control objective templates for Thermal & Interior division in preparation for walkthroughs | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Organized request list for our fixed asset selections for T. Castle for items needed to complete our walkthrough based on our selections | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Created flowcharts for the capital expenditure, disposal, and depreciation process to better understand the process prior to our walkthrough | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with P. O'Bee to discuss fixed asset process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with L. Briggs from Saginaw Steering to discuss inventory process. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended meeting with B. Prueter at Saginaw Steering to discuss our client assistance list. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2006 | Attended a meeting with B. Louis to discuss 2005 restatement items and significant deficiencies. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of the Control Objective Templates for the fixed asset and treasury processes. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of T&I's trial balance, including discussions with E. Creech, in Financial Accounting and Reporting, to determine the significant accounts that will require audit. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Review of the T&I divisions significant accounting memos, as provided by Eric Creech, in order to understand certain of the significant accounting matters addressed by the division. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2006 | Planning for the T&I divisional audit procedures. Included reading and reviewing some control objective templates and reviewing the summary presentation prepared and provided by the division. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Travel to/from Saginaw | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Review, correspond and file emails pertaining to Delphi | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/8/2006 | Attend various kick-off meetings at Delphi Saginaw with B. Preuter, Greg, Linda and Delphi team | 6.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/8/2006 | App controls memo draft and related research. Planning. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC-making acquaintances with all of the AI Supervisors, Control Desks, and Customer Master Group, setting up the audit room, and getting a tour of the facility. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC-going over key controls within each of the subprocesses applicable to the Sales, AR and Cash Receipts process and our walkthrough strategy with the two staff. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC-matching up controls per the Company's control objective templates to the Control Framework, and determining the applicable controls at the Dayton AR service center. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SC-discussing the Sales, AR and Cash receipts process as it relates to the E&C division with the Supervisor, C. Davies, in order to understand the activities that occur at Dayton. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2006 | Dayton AR SSC-discussing our Dayton visit and strategy, and also the Company's procedures to determine AR amounts subject to set-off with Payables due to the bankruptcy with the client (B. Turner). | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Drawing of the Revenue Cycle Flowchart | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Preparation of the Inventory Walkthrough | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Preparation of the Investment in Affiliates Walkthrough | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/8/2006 | Meeting with N. Cash and D. Prauss (Internal Audit) to discuss our strategy | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/8/2006 | Obtained supporting documents for the Cash receipt walk through | 8.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Meetings with B. Prueter, B. Krausneck, P. O'Bee, and Linda. | 3.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Review documentation for Fixed Asset process and create summary of narratives in walkthrough. | 3.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Drafted list of documents needed for the Fixed Asset walkthrough meeting and discussed things to consider when doing walkthrough with Eric. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Audit planning discussions with team | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Divisional discussion with team | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | International conference call with Mexico regarding audit scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | International conference call with Poland regarding audit scope | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Review of Delphi contact list for L. Bower. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Review of Dayton revenue process documentation. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with D. Ford on credit memo process | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Conf. call with E&Y Poland team to discuss audit status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with N. Miller regarding T&I Q1 procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with F. Dunford regarding Dayton AR processes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with A. Ranney on walkthrough approach for Dayton. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with C. Davies regarding E&C revenue processes at Dayton. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with V. Avila-Villegas and S. Sheckell regarding Mexico. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with B. Turner regarding Dayton AR setoff process and Q1 procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussions with A. Krabill and M. Boehm on DPSS and T&I and application controls. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Documentation of walkthroughs for MMSC (Steering). | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Walkthroughs of Program Changes/Operations for MMSC (Steering). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/8/2006 | Travel from Delphi HQ to Delphi MMSC for walkthroughs (Steering). | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Prepare agenda for tax 404 mtg | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Review Delphi's 404 documentation | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2006 | Conference call with S. Sheckell, D. Kelley, and A. Krabill to discuss timing of 1st quarter work | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Reviewed COT for Expenditures Process against the 2006 Control Framework | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Reviewed 2005 COTs (key controls) for Cash Disbursements against the Control Framework. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Prepared a listing of items to obtained from the Purchasing and AP departments for the next day. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Discussed logistics and obtained Control Objective Templates with B. Prueter, ICC at Delphi - Saginaw. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Attended PBC listing update with Bob Prueter and Audit Team for Saginaw (M. Hatzfeld, M. Pagac, G. Sharma, E. Marold). | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Preparation of walkthrough template for Accounts Payable (Expenditure) Process for Saginaw - identified all key controls relevant to the key controls in the 2005 COTs. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/8/2006 | Preparation of walkthrough template for Cash Disbursement Process for Saginaw - identified all key controls relevant to the key controls in the 2005 COTs and documented a summary of the process into the Templates. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Application control discussion with audit team. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Travel from Delphi HQ to EDS MMSC for Delphi Steering walkthroughs. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Discussions with B. Garvey regarding E&Y approach, scope, coordination of teaming efforts. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/8/2006 | Meetings with EDS applications support team to discuss controls in place for the Saginaw Steering mainframe applications. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Correspondence with G. Curry and J. Simpson regarding AWS server for Delphi engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Work on budget status analysis including comparison to ARMS and adjusting for changes in ARMS accordingly. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Various correspondence with A. Menth, L. Beasley and J. Hasse regarding Delphi Telephonic Audit Committee Meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Continue working on Mailing list for transcript of Turley's speech including correspondence with J. Hasse; forward to L. Bower accordingly. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/9/2006 | Participate in PPD update discussion | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/9/2006 | Perform DPSS walk-through (capital expenditure) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of Corporate accounting control objective templates. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of DPSS Inventory and revenue process documentation. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone call with J. Nolan to set up Corporate Accounting meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of 2005 and 2006 accounting memos generated by DPSS division. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Meeting with V. Avilla-Villegas related to fixed asset walkthrough | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone call with A. Ranney related to segregation of duties template. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Review of changes related to latest version of internal control framework. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Phone calls with R. Vang related to Kokomo divisional procedures & staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Meetings with B. Fellenz related to revenue and inventory process walkthroughs. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2006 | Preparation of e-mail to Delphi team to distribute Summary Issues Matrix template. | 0.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/9/2006 | DITGC (Hyperion) - Combining and standardization of document for manage change and logical access . | 1.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Preparation of revenue walkthrough for DPSS. | 3.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Preparation of inventory walkthrough for DPSS. | 5.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/9/2006 | Discussion with O. Elder regarding inventory walkthrough for DPSS. | 1.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/9/2006 | Participate in PPD update discussion | 1.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented the Tooling Invoice Process | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented Customer List maintenance process | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Documented the Credit and Debit Memo process. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 3/9/2006 | Walked through the Customer Master List maintenance process | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2006 | Travel time returning to Troy office from GM shared service planning session. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2006 | Meeting with GM representatives to discuss process flow and controls at the various shared service locations. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2006 | Review of Company's remediation plan for Significant deficiencies and material weaknesses - preparation for call with J. Henning accordingly. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2006 | Travel time to Renn Center for purposes of planning meeting with GM representatives to discuss process flow and controls related to the Tempe, Jamaica and Juarez SSC's. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2006 | Review of offering memorandums for the Catalyst business of E&C. Purpose of review was to begin scoping carve-out audit. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2006 | Discussion of SSC visit with M. Hatzfeld | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2006 | Review of material weakness remediation plan with M. Hatzfeld | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Made selection of one hourly employee to walkthrough payroll process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Met with K. Wood and discussed new hire/termination/pay rate change process | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Meeting for employee cost process, met with K. Wood, N. Cash, D. Praus | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Made selection of one salary employee for our walkthrough of the payroll process (employee cost) | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Began updating fixed asset walkthrough template with data from selections we made for our walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Reviewed employee cost control objective templates in preparation for meeting to go over payroll process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Updated walkthrough template for payroll process based on information received in meeting on employee cost. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Finalized request list for our fixed asset selections to obtain supporting documentation for our walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Updated fixed asset flowcharts for our understanding of the fixed asset process: acquiring, disposing, depreciating | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Met with T. Castle to discuss our request list, he will ge in contact with necessary people to obtain items on our request list | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/9/2006 | Updated walkthrough template with information obtained from meeting with K. Wood, HR rep., walked through new hire, termination, and pay rate change. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Prepared a memorandum summarizing all of the meetings attended. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Attended a meeting with the Hourly Payroll supervisor to document our understanding of the payroll process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2006 | Assisted R. Vang with her understanding and walkthrough of the Accounts Payable process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2006 | Meeting to discuss the T&I treasury cycle. Included E. Creech and N. Cash from the client. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2006 | Review of the fixed asset/tooling Control Objective Templates and the tooling accounting memo. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2006 | Meeting to discuss the payroll cycle at T&I with the client. Included N. Cash and K. Wood from the client. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2006 | Discussion with J. Simpson re: the various issues and accounting matters encountered through two days of work at the T&I division. | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/9/2006 | Review and discussion internally with M. Hatzfeld with respect to material weaknesses and SOD | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/9/2006 | Travel from Detroit and attend meeting with GM with regards to planning for Delphi Shared Service Center | 3.8 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/9/2006 | Develop ITGC work program to address all key ITGC. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-discussing the Sales, AR and Cash Receipts process as it relates to Thermal and Interiors with the client (R. Hamilton) | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-detail reviewing the Invoicing, Sales Returns and Adjustments process walkthrough documentation and supporting workpapers. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-discussing the cash application process with the client (J. Bell) and unapplied cash issues related to the Packard Division. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-Discussing the accounts receivable reconciliation process with the client (J. Fortuno), and obtaining an understanding of all accounts. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/9/2006 | Dayton AR SC-reviewing the segregation of duties matrix with the client (F. Dunford) as it relates to the Sales, AR and Cash Receipt activities. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Preparation of the Lease Walkthrough | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Preparation of the Investments in Affiliates Walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Walkthrough Meeting with E. Creek and E. Stevons for the Treasury Walkthroughs | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/9/2006 | Attending Discussion with Manager and Senior Manager to discuss results and approaches | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/9/2006 | Inquired with supervisors and analysts about the Cash receipts process and obtained additional support documents in order to complete the walk through | 8.2 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 3/9/2006 | Participate in PPD update discussion | 1.0 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Attended meeting with J. Keberlein for walk-through of the Hourly Payroll Process. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Follow-up and requesting items from P. O'Bee for Fixed Asset process as well as documenting the process. | 2.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Obtaining an understanding of the payroll process and creating a summary for the walk-through; documenting summary of controls in walk-through accordingly. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/9/2006 | Participate in PPD update discussion | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Mtg with T&I managers to discuss equity investments and restatement items. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2006 | Discussions with N. Miller and M. Rothmund on T&I walkthrough documentation. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Review of Policies and Procedures for MMSC (Steering) | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Documentation of Operations processes and walkthroughs. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/9/2006 | Documentation of Program Change processes and walkthroughs. | 2.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Meeting with J. Erickson to discuss timing and requirements for 1st quarter and 404. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Prepare for meeting with J. Erickson to discuss timing and requirements for 1st quarter and 404. | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/9/2006 | Staffing discussion for 404 and 1st quarter | 0.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Updated AP Process Walkthrough Template. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Received and discussed productive inventory POs with N. Baird, Purchasing Manager/S. Wisniewski. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Requested productive purchase order and discussed the Purchasing Process with Purchasing Manager, N. Baird and S. Wisniewski | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Discussed with L. Briggs, Financial Operations Manager about the AP process and inquired of personnel to contact to obtain documentation. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Documented productive inventory PO/nonproductive inventory PO in AP Walkthrough Template; requested more information for non-productive inventory purchase. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/9/2006 | Called B. Neagle to setup meeting at 8:00am, Friday morning. | 0.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Drafted response to Delphi request to provide information regarding scope of services. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/9/2006 | Meetings with GM shared service team members to gain a better understanding of the role that GM plays in hosting AP and Payroll services for Delphi. | 4.2 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/9/2006 | Actuarial review - follow-up on bond method | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-----------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various correspondence regarding visa documents for Juarez visit per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various correspondence regarding E&Y Online for Delphi; forward tax services to A. Krabill accordingly. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Work on budget status analysis including comparison to ARMS and adjusting for changes in ARMS accordingly. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Various coordination regarding tech support for TSRS conference room with J. Hasse, C. Peterson and K. Fisher. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Preparation of list of additional individuals who need security/network access; forward to J. Hasse accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Correspondence with J. Hasse regarding Intranet Access for engagement team; prepare form and forward accordingly. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/10/2006 | Restructuring meeting with J. Sheehan | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/10/2006 | Audit update review on planning activities | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Document to the DPSS walk-through (capital expenditure) | 7.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Travel arrangements for the meeting to be held on March 29 in Juarez, Mexico | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Review of treasury cycle information for DPSS | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Phone calls with R. Vang to discuss E&S staffing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings related to inventory process walkthrough at DPSS | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with B. Fellenz to discuss inventory process findings at DPSS. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Phone calls with R. Pochmara and N. Miller to discuss E&S and T&I Staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with R. Neduar, DPSS, to discuss employee cost and expenditure cycles. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meetings with V. Avilla-Villegas to discuss findings in DPSS Fixed Asset Process. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Meeting with D. Langford, DPSS, to discuss completion of segregation of duties template. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/10/2006 | Review of DPSS Expenditure cycle and Employee Cost Control Objective Templates to determine walkthrough strategy for EY staff. | 2.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Preparation of inventory walkthrough for DPSS. | 5.9 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with Operations supervisor, O. Elder, regarding inventory walkthroughs for DPSS. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with R. Nedaur from Finance department regarding revenue walkthrough for DPSS. | 1.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Discussion with R. Nedaur from Finance Department regarding inventory walkthrough for DPSS. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Travel From Dayton SSC to Troy, MI. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Cleared Review notes on walkthroughs | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Obtained and documented AR Acct Recs. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Review of Payroll walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Review of Inventory walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Preparation of Saginaw ASM. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Travel time to Saginaw plant for SAS 100 procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Packard PBC list call in preparation for 3/13/06 planning visit. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/10/2006 | Travel time from Saginaw plant for purposes of 1st qtr SAS 100 procedures. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/10/2006 | Meeting with D. Williams re: E&C operating procedures | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/10/2006 | Conference call with D. Bayles re: controls testing and reliance strategy | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/10/2006 | Meeting with S. Sheckell and J. Henning re: IT testing and controls reliance strategies | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/10/2006 | JH meeting with TSRS re: status of TSRS test plan and reliance on general IT controls | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Updated fixed asset walkthrough template based on selections made for the walkthrough | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Meeting with T. Castle, J. Meinberg, N. Cash, T. Torge to discuss fixed asset process: additions, disposal, depreciation. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Met with N. Cash to request budget/forecast to actual analysis from the plant level and division level. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Updated payroll process walkthrough based on information from documentation received through the walkthrough process of a salary employee and an hourly employee | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Reviewed fixed asset control objective templates, flowcharts we created, in preparation for our meeting to walkthrough the fixed asset process - created questions to be asked in the meeting. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Preparation of e-mail to L. Severson requesting budget/forecast to actual analysis for a plant and at the divisional level that we need for next week for our walkthrough of the employee cost process | 0.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/10/2006 | Meeting with D. Steis and R. Hale of Vega to plan SAP walkthroughs and discuss client assistance list requests. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Started initial documentation of my inventory walkthrough. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Attended a meeting with the inventory cost analyst to walkthrough the inventory process. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Attended a meeting with the salary supervisor to understand the payroll process related to salary employees. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Time spent beginning the documentation of the tooling walkthrough. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Reading and reviewing the inventory accounting policy to prepare for the T&I inventory process meeting. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Meeting with T. Castle and N. Cash of the T&I division to understand the fixed asset and tooling procedures at the division. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Meeting with T&I divisional personnel, including lead cost accountant and Nora Cash to discuss the inventory and COS process at the division. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Conference call with C. Zerul, Assistant Financial Director of the Packard Division and M. Hatzfeld, Sr. Manager to discuss upcoming field work. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Coordinating with Paola from PwC about including PwC in our interviewing and fact gathering meetings in order to reduce the time requirements from the client. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/10/2006 | Review of the Schedule of Posted Adjustments for the year ending 12/31/05 for the T&I division, in addition to review of the adjustments recorded as part of the restatement. | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/10/2006 | Travel to/from Saginaw. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/10/2006 | Review material weakness presentation | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/10/2006 | Develop ITGC work program to address all key ITGC. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-traveling back to Troy, MI from Dayton, OH. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-detail reviewing the Cash Receipt walkthrough documentation and workpapers. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-detail reviewing the Invoicing, Sales Returns, and Adjustments process walkthrough documentation and supporting workpapers. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/10/2006 | Dayton AR SC-discussing our status and the issues discovered during our walkthrough process at the AR service center with the client (F. Dunford and C. Davies). | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Preparation of the Inventory Walkthrough | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Attending the Inventory Walkthrough Meeting | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/10/2006 | Finishing the Investment in Affiliates Walkthrough | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/10/2006 | Documented the Cash receipt walk through. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 3/10/2006 | Travel to Detroit from the Dayton, OH AR shared service center | 3.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Attended meeting with HR and John in hourly payroll regarding the payroll process. | 0.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Finished writing walk-through process for payroll process with the exception of the salary employees. | 4.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Attended meeting with P. O'Bee to gather items for the Fixed Asset Process. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Continued with the Fixed Asset walk-through. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Attended meeting with Lori to get information for disposals. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/10/2006 | Audit planning meetings | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/10/2006 | International coordination | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/10/2006 | Documentation of hardcopy workpapers for MMSC (Steering). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/10/2006 | Walkthrough and documentation of Operations for MMSC (Steering). | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/10/2006 | Walkthrough and documentation of program changes fo MMSC (Steering). | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Updated AP Process Walkthrough Template. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Obtained and discussed debit memo transaction with D. Buckner, AP Liaison. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Documented non-productive inventory information into the AP Process Walkthrough Template. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Discussed and obtained information about Non-Productive Inventory purchase selected with S. Lubban. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Discussed with Production Cost & Logistics Personnel (B. Neagle and J. Mayan) about the Receiving Process of Productive Inventory. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Discussed with Linda Briggs, Financial Operations Manager, the Finance side of the AP process; obtained print screens of the journal entries, subledger and GL fo the selected sample accordingly. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Discussed Non-productive Inventory Process with Elaine from Purchasing and M. OTooles from HSS. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Documented all information obtained from Purchasing and PCL in AP Process Walkthrough Template. | 2.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Reviewed draft of Delphi Steering DITGC. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Discussed TSRS approach and scope with J. Henning. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Prepared client assistance listing for Treasury walkthrough. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Prepared responses to 2005 deficiencies for discussion with Delphi management. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Drafted understanding of GM shared service arrangements based on meetings from Thursday. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Responded to e-mails from international E&Y teams to coordinate international Delphi audit procedures. | 2.0 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/10/2006 | Actuarial review - follow-up on bond method and discuss with Angie accordingly. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/11/2006 | Packard - Planning and scheduling for divisional procedures at Packard, including travel arrangements, reviewing documentation and discussions with staff. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2006 | Travel to Kokomo, IN for E&S site visit (initial review procedures) | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/12/2006 | Traveled to Warren, OH for Packard Division audit. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2006 | Travel time to Warren, OH for Packard Divisional procedures. | 2.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | Travel from MI to Kokomo, Indiana. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | Travel to Kokomo, IN from MI | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/12/2006 | Review of Corporate 404 process documentation and preparation of summary of comments. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with J. Hasse regarding File Cabinet Lock #. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Preparation of Budget Status - February 10, 2006 per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with J. Hasse regarding Division Network Connections | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with E. Marold and G. Curry regarding Delphi AWS Server. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with J. Simpson regarding R. Horkenbach's contact information. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Various printer coordination with Tom, etc. for troubleshooting team printer. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Various correspondence regarding obtaining Certificate of Insurance for Kokomo facility. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Introduction to B. Thelan, D. Kolano and T. Bishop regarding Ernst & Young Audit Engagement Letter; forward electronic copy to Brian accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/13/2006 | Participate in audit status discussions | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Travel time from Detroit, Mi to Warren, OH - Packard division | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/13/2006 | Travel arrangement for planning meeting in Juarez on March 29, 2006 | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Review of DPSS PP&E walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Meeting with R. Jobe to discuss Q1 Review Procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Kickoff meeting at E&S with M. McWhorter & M. Wilkes | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Review of correspondence from ACS team related to payroll cycle. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Meeting with O. Saimoua to determine Revenue walkthrough procedures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Conference call with M. Wilkes and S. Snow to discuss inventory. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Discussion of expenditure cycle with R. Pochmara to strategize walkthrough procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2006 | Conference call with M. McDonald and M. Wilkes to discuss expenditure and revenue processes. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DGL Walkthrough Meeting with M. Whiteman | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DITGC (DGL) - Process description for manage change. | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/13/2006 | DITGC (DGL) - Process description for logical access. | 3.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Preparing inventory walk through for DPSS. | 5.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Preparation of Revenue walkthrough for DPSS. | 3.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/13/2006 | Discussion with Rohini regarding revenue walkthrough for DPSS. | 0.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Documented Payroll Process Walkthroughs. | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Walked through the payroll process for Packard Division. | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Walked through the HR/employee file maintenance process for Packard Division | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Review of significant accounting memos. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Meeting with C. Zerull (AFD) to discuss game plan for walkthroughs. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Travel time from Detroit to Warren, OH. Purpose of trip was 1st qtr SAS 100 site visit. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2006 | Meeting with C. Zerull (AFD) to discuss significant 2005 items, issues, accounting memos. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Met with N. Cash to get hourly HR Rep contact to discuss hourly employee set up | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Preparation of e-mail to B. Sadler from HR outlining our questions regarding employee costs for hourly employees | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Review files from L. Severson pertaining to the employee cost walkthrough | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Called B. Sadler from HR and left voicemail regarding questions we have pertaining to hourly employees and payroll costs | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Reviewed control objective templates for the expenditure cycle for our meeting on Tuesday to walkthrough A/P, cash disbursements | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Met with L. Severson, Manager OAS, and discussed budget/forecast to actual process at the plant and divisional level for employee cost walkthrough | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Updated payroll walkthrough template with information from meeting with L. Severson, Manager OAR, regarding the budget/forecast to actual analysis | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Updated fixed asset walkthrough template with information obtained through Friday's meeting in which we went through the process for acquiring, disposing, and depreciating fixed assets | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/13/2006 | Reviewed files received from L. Severson.  Files received were Lockport's budget/forecast to actual analysis and the Division Headquarter's consolidated analysis for February that was sent to Corporate | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Performed the credit memo walkthrough with D. Guston. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Performed the accounts receivable walkthrough with D. Guston. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Time spent traveling to Saginaw. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2006 | Walked through the retro active pricing adjustment process with D. Guston. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Preparing documentation to support the walkthrough for the affiliate investment process. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Meeting with payroll process owner to discuss details of payroll processing at Packard. Meeting included M. Roberts, D. Ford and myself. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Meeting with C. Zerull, assistant finance director to discuss various items about the Packard division in preparation for the audit procedures. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Discussions with the process owner for the recording of unconsolidated investments. Meeting included myself, H. Bramer and M. Hatzfeld. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2006 | Preparing for the Packard division procedures. Time included prepping the staff on the division, printing and reviewing control objective templates, setting up audit area, and reviewing divisional overview presentation. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 3/13/2006 | Review budget changes | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/13/2006 | Status meeting with Delphi Mgmt | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/13/2006 | Discuss EY approach for SOD with A. Bianco | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/13/2006 | Meeting with Delphi European Mgmt to discuss EY timing/procedures | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/13/2006 | Respond to emails rec'd from E&Y International teams regarding issues with budget and contacting client. | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/13/2006 | Travel time to Saginaw for Q1 initial audit procedures | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/13/2006 | Prepare correspondence to E&Y team relating to Payroll process at ACS | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/13/2006 | Supervision of E. Marold and G. Sharma on walkthroughs | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/13/2006 | Discussion with Saginaw ICCs B. Preuter and B. Krasueneck on status of open items | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/13/2006 | Developed ITGC work program | 4.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/13/2006 | Conference call covering revenue and expenditures with Mike, Aaron, and Omar | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/13/2006 | Review other industries COTs and walkthroughs. | 8.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/13/2006 | Dayton AR SC-detail reviewing the customer masterfile maintenance walkthrough documentation and supporting workpapers. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/13/2006 | Reviewing Corporate's (Treasury) process narratives related to the Cash Management process and Intercompany Process. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/13/2006 | Drafting the AR Reserve Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/13/2006 | Drafting the Inventory Cost Walkthrough | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/13/2006 | Attending Meeting for the Revenue Cycle with E. Creech and N. Cash, and D. Praus | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/13/2006 | Read through the COT's and the framework to gain a good understanding of the Sales/AR/CR process | 8.3 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Drafting Fixed Asset walkthrough template for M. Pagac's Review. | 6.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Attended meeting with J. Kerberlin regarding follow up question for Payroll. | 0.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/13/2006 | Attended meeting with P. O'Bee regarding follow-up questions for Fixed Assets. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 3/13/2006 | Gathering paperwork needed for Fixed Asset completion from L. Ackett. | 0.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Discussing the Fixed Asset documentation with Lori to verify the process. | 0.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Attended meeting with D. Gustin to go over the A/R Process for walkthrough and request items. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/13/2006 | Attended meeting with Debra to do a walkthrough of the A/R process. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/13/2006 | Review planning materials | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Briefly reviewed Controls Objectives Template (COT) for Payroll Process. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Prepared a detailed list of questions for meeting with HR administrator. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Briefly reviewed Controls Objectives Template (COT) for Expenditures cycle. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Reviewed expenditure cycle and compiled questions and walkthrough selections. | 4.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Met with HR Administrator at DPSS in regards to HR/Payroll process at this location. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Met with R. Nedudar in regards to Payroll process and set-up appointment with HR admin. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Met with R. Nedudar in regards to Expenditure process and set-up appointments with various PTP personnel. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/13/2006 | Relocated from temporary conference room and setup in new location including  establishing AWS connectivity issues | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/13/2006 | Treasury meeting and walkthroughs. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/13/2006 | Completion and documentation of Steering Walkthroughs (add WP refs, hardcopy documentation, etc.). | 6.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/13/2006 | Discussion with TSRS team on walkthrough progress/results and budget impacts | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/13/2006 | Meeting with international TSRS and international Delphi sox teams to discuss approach and communication protocols | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/13/2006 | Meeting with T. Bomberski, A. Bianco, T. Gilbert, and PWC to discuss segregation of duties strategy and sox progress | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Reviewed Inventory COTs and linked all COTs with the 2006 Controls Framework. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion with EY Team about the Delphi E&S audit for week ending March 17, 2006. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Continued to review 2005 Inventory COTs and link 2005 COTs to the 2006 Controls Framework. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Preparation of walkthrough template for the Inventory Costing process (B2.1) for Delphi E&S. | 1.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Preparation of walkthrough template for the Inventory Management process (B2) for Delphi E&S. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion of negative inventory process/control with S Snow, PC&L Manager at Plant 9 - Delphi E&S . | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | Discussion of staged inventory process/control with J. Lipinski, PC&L Manager at Plant 9 - Delphi E&S . | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Updated global walkthrough schedule | 1.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Weekly update meeting with Delphi SOX PMO. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | DGL Walkthrough meeting with M. Whiteman. | 1.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Update of weekly time reporting matrix for engagement economics. | 1.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Europe coordination meeting and introduction with Delphi and E&Y teams. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/13/2006 | Discussion with Mexico TSRS team regarding procedures, scope, and budget. | 1.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/13/2006 | Documentation on pension assumptions project to date for files | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Preparation of Delphi Memos email to team per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with E. Marold and G. Curry regarding Delphi AWS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with J. Hasse regarding E&Y Network Access for C. Peterson. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with S. Jackson regarding Delphi - Background Investigation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Revise Budget Status - March 10, 2006; correspondence with J. Simpson accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various correspondence with J. Hasse regarding File Cabinet Lock, C2A33 lock, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with R. Horkenbach regarding E&Y Contact Information for Mike Hatzfeld. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Continued coordination of Certificate of Insurance; forward to Kokomo and A. Krabill accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Preparation of Delphi International Contact List only spreadsheet; forward to B. Thelan per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Verify information in view format of Family Tree (GIS) to subsidiary information received by the Company. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various correspondence with S. Bell, A. Bentley and J. Hasse regarding E&Y Fax Machine for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Various coordination regarding E&Y rescheduled meeting from Thursday, March 16th to Thursday, Marc 24th at 3:00 p.m. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/14/2006 | Participate in audit status meetings | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Perform revenue walk-through at Packard division | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Meeting with C. High to discuss revenue process | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Review Packard presentation and general information regarding Packard operation | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/14/2006 | Compare COT (narratives) to the Walk-through template for Revenue process for the Packard division | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S Accounting memos | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S restatement item documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of DPSS PP&E walkthrough documentation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of Revenue process documentation with O. Saimoua | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Review of E&S Payroll cycle documentation with R. Pochmara. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | E&S status update phone call with J. Henning and A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Phone call with J. Henning to debrief on day 1 E&S procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Meeting with M. Wilkes to update status of client assistance requests. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | Meeting with M. Wilkes and M. McDonald to discuss revenue cycle client assistance. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/14/2006 | DITGC (DGL) - Process description for manage change | 3.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/14/2006 | DITGC (DGL) - Process description for logical access. | 3.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Preparation of revenue walkthrough for DPSS. | 3.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Preparation of inventory walkthrough for DPSS. | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with J. Steele regarding controls for inventory walkthrough. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with R. Nedudar regarding controls for Revenue walkthrough. | 1.9 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/14/2006 | Discussion with F. Wan, R. Vang and C. Talbert regarding cycle counts. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Reviewed COTs for AP process. | 1.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Documented Payroll Process Walkthrough | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Walked through AP process and began documenting the process. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Reviewed COTs for Fixed Assets and Customer file maintenance processes. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Review of trial balance. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Review of planning presentation. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in PP&E walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in payroll walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2006 | Participation in JV walkthrough process. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/14/2006 | Participation in AP/Purchases walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/14/2006 | Participation in the sales/AR walkthrough. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/14/2006 | Review of SOX framework, link to walkthrough templates, walkthrough documentation at the division and SSC's. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/14/2006 | Team status conference call | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/14/2006 | Review of walkthroughs and key issues at Saginaw division | 3.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Updated and finished walkthrough template for the payroll process at the T&I Division | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Phone call with G. Kundich to get better understanding of the vendor master file and how changes are made. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Met with L. Severson, Manager OAS, to discuss budget/forecast to actual analysis done at each plant and at the divisional level | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | For payroll process walkthrough, tied hard copy documents obtained during walkthrough of payroll process for documentation of our walkthrough. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Phone conversation with G. Kundich to discuss selections of direct material purchase and indirect material purchase for our walkthrough of the process | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Meeting with G. Kundich, Purchasing Business Leader, N. Cash, Deborah Praus, D. Heydens, E. Creech to walkthrough expenditure process (purchasing, receiving, a/p) | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Phone call with S. Wylucki, Hourly Personnel HR Rep, from Lockport to discuss how hourly employee information (new hire/termination/pay change) is entered into the system. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/14/2006 | Updated walkthrough template for the A/P process based on the information obtained in our meeting earlier in the day going through the process of purchasing, receiving, and setting up A/P. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Reviewed control objective templates for the expenditure process in preparation for our meeting to walkthrough the process, discussion with J. Simpson before the meeting to prepare questions for the meeting | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the Warranty accrual process with A. Gilderson. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the customer owned tooling process with P. O'Bee | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2006 | Walked through the process for accounting in joint ventures with J. Harrington. | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/14/2006 | Work on planning and scoping. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Reading and understanding the accounting memos prepared for the Packard division. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Meeting with C. High, M. Hatzfeld and D. Ford on the purchasing and AP process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Meeting with C. High and V. Avila on the revenue cycl at the Packard Division. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Packard - Travel time from Warren, OH to Toledo, OH. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Review of the trial balance to determine the significant accounts at the Packard Division. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Discussions with V. Avila regarding basic information about the client. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Documentation of the walkthrough of the accounting fo nonconsolidated affiliate investments process. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Review changes to testing programs. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Respond to emails received from international teams and audit team while on vacation. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/14/2006 | Draft Executive Summary to be sent to International Partners describing extent of TSRS procedures to be performed. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Review Delphi Q4 accounting memos | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Discussions with B. Preuter on SOD templates | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Review Saginaw Trial Balance & associating with walkthroughs | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Prepare correspondence to team relating to ACS accounts payables | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Supervision and review of E&Y senior and staff (E. Marold & G. Sharma) | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Meeting with Delphi - B. Lewis, B. Preuter, L. Briggs - Pre Closing Meeting | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/14/2006 | Correspondence with E&Y management (M. Boehm, M. Hatzfeld, J. Simpson) regarding Delphi | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/14/2006 | Compared current work program versus primary control procedures. | 4.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/14/2006 | Assisted with walkthrough preparation and discussions | 1.3 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/14/2006 | Reviewed payroll walkthrough processes in preparation for meeting with payroll personnel; including reviewing industry templates, GAM, and inquiries with the team | 9.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2006 | Corporate 404-reviewing corporate 404 process narratives and considering which controls are key to E&Y. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2006 | Corporate 404-Discussing corporate 404 processes and our strategy to review the documentation with audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2006 | Dayton AR SC-Detail reviewing the cash application process walkthrough documentation and supporting workpapers. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2006 | Dayton AR SC-discussing DARSC status and issues with audit team, and drafting communications to send out to the audit team. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/14/2006 | Attending the Warranty Reserve Meeting | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/14/2006 | Preparation of the Revenue Walkthrough | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/14/2006 | Attending the Inventory Reserve Meeting | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/14/2006 | Attend meeting with M. Wilkes - accounting Manager and M. McDonald to set a time frame of receiving the support Documents for the Sales/AR/CR process, and reviewed the COT's and the Framework | 9.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/14/2006 | Drafting up Payroll process for hourly employee for M. Pagac's review. | 5.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/14/2006 | Meeting with Mary Ann from HR to go through the changes made to employee files. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sharma | Geetika | GS | Staff | 3/14/2006 | Finished wrapping up Fixed Assets for documentation received b/c items were missing from client. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | Team conf. call regarding planning status | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | International communication with teams regarding Q1 procedures/scope/timing | 3.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Prepared Payroll Process walkthrough template. | 4.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with M. Darbrowski to walkthrough Payroll controls. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Preliminary preparation of the Expenditure walkthrough template. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with Senior HR Representative to view Apollo portion of controls and obtain evidence | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Inquired of R. Nedudar regarding request for Actual to forecast analysis for payroll. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Discussed Debit Memo control with R. Kwan, and followed up this discussion with J. Steele. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Discussion with B.A. Fellenz regarding inventory controls. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/14/2006 | Met with S. Rauch, Regional Purchasing Manger, and had a brief overview of the purchasing process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Preparation of T&I ASM for audit planning files. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Discussion with K. Horner on purchasing process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Tempe/ACS - Discussion with M. Pagac on ACS responsibilities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Mtg with inventory group to discuss E&O reserve process for T&I. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | International - Time spent responding to emails from E&Y Germany team. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Corporate - Review of email from A. Brazier on derivative accounting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Mtg with Warranty group to discuss warranty reserve process for T&I. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Discussion with M. Rothmund to discuss AR reserve process for T&I. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Planning - Discussion with H. Aquino on family tree an budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Mtg with purchasing and PC&L team to discuss purchasing process at T&I. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I- Review of purchasing documentation in preparation for mtg with T&I team. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | T&I - Review of T&I revenue documentation and summarization of comments/question for client. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/14/2006 | Team meetings- Conf. call with S. Sheckell, J. Henning, M. Hatzfeld and A. Krabill to discuss Q1 audit status. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Documentation of logical access processes for Treasury applications. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Completion and documentation of Steering Walkthroughs (add WP refs, hardcopy documentation, etc.). | 2.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/14/2006 | Meeting with S. Pacella to discuss the tiering of applications and our associated reliance strategy | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Prepared E&O Reserve Walkthrough Template (B2.4) | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Preparation of Inventory Management Walkthrough (B2.1). | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Prepared Physical Inventory Walkthrough Template (B2.2) | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Setup meetings with HR and Payroll personnel to perform walkthroughs. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion of staged inventory shipments with General Shipping Supervisor, at Plant 9 - Delphi E&S. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Documented staged inventory shipment walkthrough in Inventory Management Walkthrough Template (B2.1). | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion of staged inventory shipments continued wit COP (Customer Constant) at Plant 9 - Delphi E&S. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussion with A. Krabill and M. Boehm of the audit plan for Delphi E&S. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | Discussions with A. Krabill, M. Boehm, and Delphi E&S ICC, M. Wilkes of Client Assistance Listing Status. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/14/2006 | Documented HQ treasury walkthrough. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Hasse regarding Notary. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Simpson regarding status of Family Tree. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Review Internal Audit Reports and create log accordingly per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Simpson and T. Bishop regarding Missing IA Reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with J. Hasse regarding E&Y Fax Machine for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with M. Hatzfeld and J. Simpson regarding hours analysis to date. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Updates to Delphi Contact Information per incoming emails from international locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Preparation of email to managers regarding addresses at Divisions for Network Connections. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Various correspondence with S. Jackson and j. Simpson regarding Executive Profile Inquiry. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with W. Tilotti, K. Asher and J. Simpson regarding Subscription to EY GAAIT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Preparation of email to team regarding participation for Bowl for Kids' Sake event on April 1st. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2006 | Correspondence with K. Maniaci regarding E&Y rescheduled meeting from Thursday, March 16th to Thursday, March 24th at 3:00 p.m. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/15/2006 | Review of audit planning matters | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/15/2006 | Perform walk-through at Packard Division | 7.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of E&S technical accounting memos | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of Payroll walkthrough for DPSS location | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Discussion of Segregation of Duties template with D. Langford | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Review of inventory count process documentation for DPSS location. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Phone calls with the E&S audit team to discuss current walkthrough status | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with B. Fellenz to discuss inventory walkthrough procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Status update meeting with S. Sheckell to discuss DPSS procedures to date. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with E.R. Simpson to discuss Expenditure cycle walkthrough procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2006 | Meeting with J. Steele, S. Uppal, S. Sheckell, and A. Krabill to discuss 2005 and 2006 accounting memos for DPSS | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Preparation of Revenue walkthrough for DPSS. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Preparing the Inventory Walkthrough for DPSS. | 4.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with S. Belte at DPSS regarding inventory returns. | 0.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with F. Wan regarding cycle counts for inventory walkthrough for DPSS. | 2.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with J. Steele regarding information for inventory walkthrough for DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/15/2006 | Discussion with V. Palmer regarding customer master file changes for revenue walkthrough at DPSS. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Followed up on hourly HR walkthrough. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Documented the AP process walkthrough. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Walked through the AP process for non Productive inventory purchases. | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Worked on the documentation of the nonproductive inventory purchasing walkthrough documentation. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Participation in internal AABS/TSRS planning call. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2006 | Travel time from Warren, Oh to Detroit. returning from Packard  1st qtr review procedures. | 4.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/15/2006 | TSRS planning meeting at Delphi HQ | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/15/2006 | Review progress of planning and walkthroughs at T&I division | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated segregation of duties template | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated walkthrough template for the A/P process (purchasing, receiving, AP) | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Escorted J. Henning from lobby at T&I headquarters to our conference room. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with D. Heydens to gain better understanding of receiving operations for our walkthrough of A/P process. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Review e-mails from G. Kundich regarding questions about purchasing process | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with N. Cash to discuss status of fixed asset documentation that we requested for our selections for our walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Preparation of e-mail to L. Severson, Manager OAS, documenting questions about impairment process. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated A/P process walkthrough template for information obtained from D. Heydens in meeting with him to discuss receiving operations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Reviewed fixed asset walkthrough template to make sure key controls are covered in the template - read through to come up with follow up questions. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Met with D. Heydens to give him information for our selection of a direct material purchase for our walkthrough so he could gather receiving documents | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Updated AP process walkthrough template with information relating to review of open purchase orders based on e-mail from G. Kundich describing review process. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/15/2006 | Reviewed e-mail sent out by M. Pagac, documenting what is done at ACS for payable - verified we are covering controls in our walkthrough that are not handled at ACS. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/15/2006 | Updated walkthrough template for cash disbursements process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/15/2006 | Documented customer owned tooling walkthrough. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/15/2006 | Documentation of customer retroactive A/R adjustments. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/15/2006 | Documented accounting for investments in affiliates walkthrough. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/15/2006 | Updated walkthrough documentation for inventory costing process. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Review of T&I trial balance. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Review of the AR Reserve walkthrough. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Discussions about Sales and AR walkthrough. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Review of the accounting memos with E. Creech. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Review of the investments in affiliates walkthrough. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Discussions about completion of the tooling walkthrough. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/15/2006 | T&I - Discussions with J. Henning and J. Simpson about accounting and auditing issues at T&I. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/15/2006 | Integration meeting with Core to discuss scope and budget. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/15/2006 | Developed/modified tiering approach based on new reliance strategy. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/15/2006 | Made adjustments to the budget and scope based on new reliance strategy. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/15/2006 | Review documented walkthroughs for Saginaw | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/15/2006 | Travel to/from Saginaw. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/15/2006 | Supervision of team in Saginaw; client discussions of current items due | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/15/2006 | Performed walkthroughs at Delphi in Kokomo, IN | 7.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/15/2006 | Went over EY expectations/training PowerPoint slides. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 3/15/2006 | Discussed walkthroughs with R. Vang as well as went over salaried employees payroll processes. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2006 | Corporate 404-reading through corporate process narratives and comparing documentation to the significant processes identified by E&Y | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2006 | Dayton AR SC-Wrapping up documentation in AWS and in the walkthroughs related to the Sales, AR, and Cash receipts process at Dayton Service Center. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Complete the Revenue Walkthrough | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Working on the Inventory Walkthroughs | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/15/2006 | Testing of the aging in SAP and update of the AR Reserve | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/15/2006 | Reviewed the Accounts Receivable reconciliations for E&S provided by the client and tied them to there support documents | 8.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Drafted a list of open items for Eric to present to client for processes worked on. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Explaining the walk through items to M Pagac for questions he had as he was reviewing. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Reviewing items received for the AR process. | 5.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Documenting workpapers to explain what the documentation papers were for. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | IT planning meeting | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Review staffing conflicts | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Review DPSS accounting memos and planning materials | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussed payroll process review with M. Boehm. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Preparation of Expenditure walkthrough template | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with P. Pollack, Senior Buyer, regarding direct purchase walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with S. Rauch, Regional Purchasing Manager regarding documentation requested. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/15/2006 | Discussion with J. Steele regarding credit/debit memos, retroactive adjustments and unrecorded invoices. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - General review of T&I walkthroughs. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - meeting with J. Riedy to discuss Q1 procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | IT - meeting with TSRS team to discuss scope/Q1 procedures. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | International - time responding to international teams regarding Q1 procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - discussions with M. Rothmund and N. Miller regarding T&I walkthroughs. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | IT - preparation of email to division teams regarding completion of SOD template. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2006 | T&I - discussions with J. Henning and team regarding significant issues at T&I. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/15/2006 | Review of applications-to-key control mapping to verify significance | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/15/2006 | Meeting with core team to discuss scoping, budget, strategy, communication protocols | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed the Revenue COTs and 2006 Controls Framework. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Continued documentation of negative inventory walkthrough. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Setup meetings K. Bagwell for Negative Inventory walkthrough. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Documented E&O Reserve Walkthrough into the walkthrough template B2.3. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussion of E&O reserve with M. McWhorter and B. Doerkenmaier. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussions of the revenue subprocesses and internal controls with O. Saimoua. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed documented hourly and salary payroll walkthrough performed R. Pochmara. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Reviewed the time reporting walkthrough (payroll processing) with R. Pochmara, EY Intern. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Setup meeting with HR personnel to perform walkthrough for salaried & hourly employee data changes. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | Discussion of salaried and hourly payroll time reporting with C. Miller and W. McCain at Plant 6 - Delphi E&S. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with W. Tilotti regarding Subscription to EY GAAIT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with J. Hasse and team regarding Division Network Connections. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with Mexico regarding Delphi Q1 Audit Program; locate fax accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Various correspondence with J. Simpson and C. Romboletti regarding Executive Profile Inquiry. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/16/2006 | Perform walk-through at Packard division in Warren, Ohio | 7.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of E&S accounting memos | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Status update meeting with R. Nedudar | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of DPSS management's segregation of duties templates | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of XM subsidy contract, accounting memo, etc. for DPSS. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Discussions with B.A. Fellenz regarding revenue cycle at DPSS | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Review of inventory costing walkthrough procedures fo the DPSS location. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Phone call with M. Pagac and A. Krabill to discuss E&S, E&C, and Saginaw staffing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Discussions with E.R. Simpson regarding DPSS expenditure cycle process, audit response to findings, etc. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Multiple status update phone calls with Reona Vang to determine appropriate walkthrough procedures and staffing model for the E&S division. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/16/2006 | Meeting with R. Nedudar, DPSS Accounting Manager, and B. Fellenz to discuss revenue recognition controls, cash receipt process controls, and other revenue process open items. | 1.3 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/16/2006 | Attend SAP Walkthrough Meeting | 2.4 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/16/2006 | DITGC (SAP) - Process description section for logical access | 1.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Preparing inventory walkthrough. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Preparing Revenue Walkthrough at DPSS. | 3.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with K. Wallace about KE30 report. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with P. Kratz regarding the allowance for doubtful accounts. | 0.9 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/16/2006 | Discussion with R. Nedadur regarding Revenue walkthrough controls for DPSS. | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Walkthrough documentation and discussion for AP process | 3.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Reviewed purchasing COTs to prepare for meeting with purchasing | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/16/2006 | Walkthrough documentation and discussion about payroll and HR processes | 4.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2006 | Process owner conversations at packard related to purchases/ap, PP&E, sales/ar. | 8.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2006 | Conf. call with A. Krabill re E&S | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2006 | Conf. call w/ M. Pagac re: E&C delay in audit work | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2006 | Set up meeting with D. Bayles re: EY reliance on mgt testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated cash disbursements walkthrough template | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with L. Severson, OAS Manager, and discussed impairment process for the division. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with D. Heydens to discuss documentation received pertained to our goods returned selection. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Reviewed documentation received for the indirect material purchase selection, ticked & tied material. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated AP process walkthrough with information obtained from D. Heydens regarding our goods returned selection. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Update fixed asset walkthrough with information regarding fixed asset impairment obtained in meeting with L. Severson. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Updated AP process walkthrough template with information pertaining to our indirect material purchase selection for our walkthrough | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with G. Kundich, Purchasing and B. Tidwell, Buyer, to receive documentation for our indirect material purchase walkthrough for the AP process walkthrough. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Met with G. Kundich and D. Heydens to select two new POs for our AP process walkthrough. | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/16/2006 | Review of client provided documentation for walkthroughs of SAP PN1 | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/16/2006 | Walkthrough of logical access and IT operations processes for SAP PN1 with D. Steis and R. Hale of Delphi | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Updated the open items list and client assistance requests | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Meeting with Delphi Finance managers to discuss status of walkthroughs. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Time spent traveling to Saginaw. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Met with L. Briggs to gain an understanding of the financial statement close process. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/16/2006 | Walked through the process surrounding engineering change notices with the Engineering Coordinators. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review of the payroll walkthrough. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | Packard - working on scheduling matters for the upcoming week. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review of the divisions legal tree, and understanding investments and joint ventures. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2006 | T&I - Review and documentation on the trial balance of how and where the significant accounts will be reviewed. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Prepare ACS PBC list | 2.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Discuss ACS with team members | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Discuss and determine staffing with EY members | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Review agenda and attend closing meeting with Saginaw | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/16/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/16/2006 | Developed work program within MS Excel and validated Delphi's framework against it. | 5.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Walkthrough for negative inventory in Kokomo at Plant 9 | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Worked on COT and control framework for Accounts Payable | 2.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Worked on COT and control framework summaries | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Cleaned up the cube the team sits in and transferred everything to a new work area | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/16/2006 | Spoke with payroll personnel as well as completed walkthrough write up for salaried employee and deviations from the norm. | 5.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/16/2006 | Dayton AR SC-Completing documentation over the cash receipts process and obtaining final documentation from the client. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/16/2006 | Corporate 404-reading through the Corporate 404 process narratives and using the Company's significant controls to determine E&Y key controls. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/16/2006 | Drafted the Inventory Reserve Walkthrough | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/16/2006 | Drafted the Warranty Accrual Walkthrough | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | Travel back to MI from Kokomo, IN | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | Attend meeting regarding the Inventory sub Division control at plant # 9, and completed reviewing the AR reconciliations. | 4.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Writing the walkthrough process for A/R. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Editing the Fixed Asset walkthrough based on comment from M. Pagac. | 3.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Meeting with P. O' Bee to request items needed based on M. Pagac's review. | 0.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/16/2006 | Editing Payroll walkthrough based on review of Fixed Assets. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Preparation Inventory walkthrough template. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Preparation of Expenditure walkthrough template. | 5.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Met with R. Warren, Buyer, to discuss sample item request for walkthrough. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with J. Coleman regarding actual forecast analysis by Department. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with Regional Purchasing Manger regarding indirect purchase order sample request. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with EY Manager M. Boehm on how to proceed after noting exceptions during walkthrough. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Met with Manager of Inventory Planning at DPSS to discuss 'releases' against sourcing agreements. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/16/2006 | Discussion with S. Thomas (DPSS-APA, located at Corporate) regarding how and when liabilities are booked for indirect purchases. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | Dayton - General review of Dayton walkthroughs. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | T&I - General review of T&I walkthrough documentation. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | International - review of international Q1 program for IT steps. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | IT - preparation of executive summary for distribution to international partners. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2006 | International - time responding to international emails from E&Y teams regarding Q1. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/16/2006 | Development of revised scoping/budget | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/16/2006 | Review of TSRS international executive summary | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Assisted R. Pochmara with questions concerning salary payroll walkthrough. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documentation of standard costing discussion notes into Inventory Costing Walkthrough. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documented over/under absorption cost discussion with M. Main into Inventory Costing Walkthrough. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Assisted both O. Saimoua and R. Pochmara with questions concerning Revenue and Payroll controls. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Referenced all hardcopy documentation for Inventory walkthroughs and entered all information in AWS. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of open purchase orders and in-transit contract terms with Purchasing Manager, T. Derkson. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussed the standard costing variance analysis and journal entry for over/under absorption with M. Main. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Documentation of contract terms notes from discussion with T. Derkson into Inventory Management walkthrough. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of negative inventory process walkthrough with K. Bagwell, PC&L Supervisor at Plant 9 - Delphi E&S. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/16/2006 | Discussion of the standard costing development process for finished goods and wip materials with B. Catron, Production Cost personnel. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Review of DGL draft narratives. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Review and completion of Steering DITGC | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Discussed Delphi budget changes with A. Tanner | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Documented analysis of treasury and tax application impact on audit procedures. | 2.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/16/2006 | Discussion with UK TSRS team regarding scope of procedures and billing arrangements. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Perform walk-through at Packard division in Warren, Ohio | 4.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Travel time from Warren, OH to Detroit, Mi - Packard division | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Inventory documentation | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of XM Subsidy accounting at DPSS | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Discuss SOD issues with E.R. Simpson | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS expenditure cycle documentation | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Phone calls with E&S team in Kokommo to discuss payroll process | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Inventory Cycle 2005 Control Objective Templates | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Review of DPSS Expenditure Cycle 2005 Control Objective Templates | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/17/2006 | Staffing phone call for E&S with R. Vang, A. Krabill, and E. Marold | 0.5 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Revision of the DITGC (SAP) logical access. | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Review with Derek on Logical access section. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Damodaran | Tarun | TD | Staff | 3/17/2006 | DITGC (SAP) - Key Control and Walkthrough section for logical access. | 3.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/17/2006 | Preparation for the Kick Off meeting - prepared agenda and list of items to discuss. | 2.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Preparing Revenue walkthrough at DPSS. | 4.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Preparing Inventory walkthrough for DPSS. | 1.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with L. Irwin regarding direct ship process for revenue at DPSS. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with J. Steele regarding warranty reserves for CE and VE at DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with E.R. Simpson regarding credit memos for revenue walkthrough at DPSS. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Discussion with S. Beltz regarding new customer set -up packet and also returned goods information for inventory walkthrough at DPSS. | 1.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Traveled between Warren, OH. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Reviewed debit memo documentation provided today. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Reviewed and organized documentation for payroll and purchasing process. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of PP&E walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of tooling walkthrough. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Travel time between Detroit and Saginaw. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of Livorno restructuring charge, research of FAS 146, FAS 112, FAS 5, FAS 143 and conclusion on company analysis of reserve. | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Call with J. Simpson re: reliance meeting materials | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Conf. call with L. Marion re: division audit status. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Call with D. Bayles/Amy K. re: "reliance" strategy meeting | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/17/2006 | Conf. call with M. Hatzfeld/M. Pagac re: Delphi audit status and prep for "reliance meeting" | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Updated cash disbursements walkthrough template | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Discussed review comments on employee cost walkthrough with N. Miller and J. Simpson. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Met with D. Heydens, PC&L, to obtain indirect purchase PO and supporting documentation for our walkthrough of the AP process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Met with R. Burrell, AP Liaison to walkthrough indirec purchase selection, we got SAP and DACOR screen shots to document the flow of transactions for the AP process | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Met with R. Burrell, AP Liaison, to obtain SAP screen shots relating to our selection for direct material purchase and our selection for our goods returned selection | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/17/2006 | Updated AP process walkthrough with documentation obtained throughout the day - update direct material selection process, indirect material selection, service accrual selection, debit/credit memo portion | 3.1 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 3/17/2006 | SAP logical access walkthrough documentation | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/17/2006 | Documented my walkthrough of the accounting for investments process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/17/2006 | Meeting with B. Louis to discuss research of SFAS 146 and SFAS 112. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/17/2006 | Reviewed SFAS 112 to determine applicability to plant closure in Italy. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/17/2006 | Reviewed SFAS 146 to determine if the plant closure for Delphi in Italy met the requirements of SFAS 146 | 2.3 | | | A1 |
| Martell | Michael A. | MAM | **Principle** | 3/17/2006 | Budget review | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Review of the Sales/AR walkthrough. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Time spent working on the divisional ASM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Additional review of the investments in affiliates walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Completion of the cash reconciliation walkthrough for cash held at AIM. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Review of various walkthrough documentation, included AR, Payroll and Cash disbursements. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Discussion with Gene in accounting about the manner in which certain balance sheet accounts are reconciled. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/17/2006 | T&I - Time spent with E. Creech understanding various accounting items at the division, including pre-petition accrued liabilities and accounting for a consolidated JV. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/17/2006 | Reviewed impact to budget based on changes to scope. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/17/2006 | Determine plan for visiting ACS | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/17/2006 | Discuss SFAS 146 issue for Saginaw | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/17/2006 | Discussion of client request list with GM | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/17/2006 | Travel to/from Saginaw. | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/17/2006 | Walk through with R. Vang. | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/17/2006 | Documenting walkthroughs at Delphi in Kokomo, Indiana | 4.8 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/17/2006 | Travel from Kokomo, Indiana Michigan. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/17/2006 | Corporate 404-reviewing corporate 404 documentation and comparing to our significant accounts, | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/17/2006 | Drafted the Inventory Cost Walkthrough | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/17/2006 | Drafted the Inventory management Walkthrough | 4.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/17/2006 | Writing the A/R process walkthrough | 5.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/17/2006 | Meeting with K. Keith regarding salary payroll cycle. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Administering Delphi DPSS AWS engagement. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Discussed credit and debit memo process with client. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Discussed new indirect purchase sample with R. Warren. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Reviewed credit memo Control Objective Template for Revenue. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Met with client to discuss forecast/budget to actual process. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/17/2006 | Prepared Segregation of Duties template for AP & Cash Disbursements | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed Segregation of Duties issue in Expenditures with M. Boehm. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Prepared walkthrough template based on new documents obtained from R. Warren, Buyer. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/17/2006 | Discussed incorrect sample documentation provided by client with Roxanne Warren and obtained necessary documentation. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | T&I - General review of walkthrough documentation. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | T&I - discussions with T&I team regarding walkthroughs. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Corporate - review of DIG Issue G20 related to Delphi's derivative acct. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Planning- discussions with M. Pagac and M. Hatzfeld regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Corporate - discussion with M. Haver regarding derivative acct for Delphi. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with L. Weaver of obtaining HR documentation. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Reviewed the HR employee data changes walkthrough with R. Pochmara. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Preparation for status update meeting with M. Wilkes, Delphi E&S ICC after 10:30am | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with M. Wilkes, Delphi E&S ICC of the client assistance listing status of opens. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion of the employee data changes process for salaried employees with L. Weaver, HR Personnel. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with purchasing of obtaining and reviewing productive and non-productive inventory purchases in 2006. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with purchasing manager of the terms for the purchase orders obtained earlier and directing EY to appropriate receiving department personnel. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Setup meetings with personnel in Inventory Costing, Inventory Management, HR, and Accounting. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Review of Steering DITGC. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Updated engagement management on results of meeting with GM application support personnel. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Accumulation and review of international TSRS team hour reports for week's incurred hours. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/18/2006 | Updated AP process walkthrough template for direct material AP purchase selection and returned goods selection | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/19/2006 | Travel time from Detroit, MI to Warren, OH - Packard Audit in Warren, OH | 3.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/19/2006 | Travel to Packard location from Detroit. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/19/2006 | Traveled to Warren, OH. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2006 | Traveled from Detroit to Saginaw. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2006 | Packard - Travel time to Warren, OH for Packard divisional procedures. | 2.5 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/19/2006 | Travel from MI to Kokomo, Indiana. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2006 | Preparation of email to int'l partners regarding TSRS procedures for Q1 and overall coordination. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with team and J. Hasse regarding Intranet Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with J. Hasse regarding additional conf. room key. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Various correspondence with J. Hasse regarding supplies for eng. team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Update int'l contact list per information received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with V. Avila regarding Mexico Trip Visa. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Correspondence with K. Fisher regarding Delphi Sametime group | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Preparation of Delphi - Slides For Mexico per S. Sheckell; including revisions. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/20/2006 | Correspondence regarding Delphi AWS set-up. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/20/2006 | Various correspondence with team and A. Menth regarding Delphi Weekly Status Call - March 21, 2006 Time Change | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/20/2006 | Review March 28 Audit Committee Agenda per T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/20/2006 | Work on AC presentation including various correspondence with S. Sheckell, K. Asher and A. Krabill. | 3.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/20/2006 | Correspondence with J. Simpson regarding IA report log. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/20/2006 | Review of customs processes | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/20/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Review of Corporate AWS engagement file | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Review of Corporate process Control Objective templates | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Preparation of quarterly review PBC list for Delphi Divisions | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Meeting with J. Nolan, J. Volek, J. Simpson, A. Krabill and A. Ranney to discuss Delphi HQ SOX process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Travel time to E&S - Travel from Troy, MI to Kokomo, IN for initial review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Preparation of Segregation of Duties template for DPSS division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Preparation of Segregation of Duties template for DPSS division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Review of expenditure and inventory process workpapers for DPSS. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/20/2006 | Review of expenditure and inventory process workpapers for DPSS. | 1.7 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/20/2006 | DITGC (DGL) - Walkthrough section for Logical access. | 2.9 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/20/2006 | DITGC (SAP) - Revisions of DITGC Logical Access walkthrough section. | 3.8 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 3/20/2006 | Discussion on Hyperion DITGC comments for program change with C. Peterson. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Kick Off Meeting with T. Weston (Delphi) to discuss agenda/scope. | 0.4 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Continuation of the Kick Off Meeting with T. Weston and M. Meffe. | 1.4 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Walkthrough of program change processes and procedures with T. Weston and M. Meffe and S. Eaton and M. Beth Bradley from EDS. | 2.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 3/20/2006 | Scheduling additional meetings for the week and determining resources. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Preparation of Revenue walkthrough for DPSS. | 1.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Preparation of Inventory walkthrough at Packard. | 5.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Discussion with M. Starr regarding standard cost for inventory walkthrough at Packard. | 2.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/20/2006 | Review of narratives in preparation for interviews regarding inventory walkthrough for Packard. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Reviewed Fixed asset Cots. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Performed and documented payroll walkthroughs | 4.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/20/2006 | Performed and documented purchasing/ AP walkthroughs | 4.4 | | | A1 |
| Gardon | Steven J. | SJG | Partner | 3/20/2006 | SOX 404 Meeting at Delphi re Customs Function w/ Delphi customs personnel and EY team | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Travel time to Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Review of FSCP documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Review of tooling documentation. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2006 | Travel time returning from Saginaw. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2006 | Review of AC slides | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Received retroactive price adjustment documentation from M. Oleszko, buyer. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Met with N. Cash to discuss timesheet received for employee who had overtime | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Met with N. Cash to discuss controls relating to retroactive price adjustments. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Filled in electronic version of segregation of duties template with responses we received from Delphi employees | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Met with T. Castle to obtain documentation for fixed asset disposal and asset we selected to test depreciation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Send L. Serverson, Manager OAS, payroll questions about budget/forecast to actual process. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Completed walkthrough template for the AP process: referenced controls throughout the template, filled in summary section, reviewed for spelling/grammar, etc. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/20/2006 | Updated payroll walkthrough template based on review comments received - compared to template received from other division to ensure we are consistent between divisions. | 1.8 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/20/2006 | ITGC Walkthrough: Kickoff Meetings. | 3.1 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/20/2006 | Program Change. | 4.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Reviewed payroll walkthrough as completed by G. Sharma | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Completed walkthrough template for inventory management process. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2006 | Completed the walkthrough template for accounting for joint ventures. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Review of the E&O walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Review of the Warranty Walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Review of the Cash Disbursements Walkthrough. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Completion of the Sundry Receivables walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Documenting walkthrough procedures on the 2801 account. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | T&I - Accumulating and sending workpapers to M. Rothmund at T&I. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Completion of an inventory memo discussing the inventory procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Discussion with M. Starr and Beth Anne about the inventory process. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Reviewing trial balance to determine appropriate walkthrough coverage. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Discussions with C. High about the restatement entries that were recorded. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Meeting with SOX PMO to discuss testing timing. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Perform general review on Steering/MMSC walkthrough documentation. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Review changes to International communication re: TSRS procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/20/2006 | Provide review comments to Staff and answer questions regarding review comments given. | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Review inventory walkthrough | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Review financial statement close walkthrough | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/20/2006 | Travel to/from Saginaw time. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/20/2006 | Develop TSRS testing strategy. | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Updated payroll folders and workpapers | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Walkthrough with R. Vang in plant 8, DAIC | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Reviewed HR and payroll information and COT | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Entered information into the payroll template pertaining to the COTs | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Walk through of hourly employee data changes with B. Byers; documented the information accordingly. | 4.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Review payroll documentation with R. Vang. hotel. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/20/2006 | Labeled workpapers | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Preparing for and attending a meeting with J. Nolan and J. Volek regarding corporate 404 controls and timing of our walkthroughs. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate 404-Meeting with the client (J. Nolan and J. Volek) to discuss timing and strategy of our corporate walkthroughs. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate 404-review client's documentation over the corporate significant processes and determine whether or not additional documentation is required. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate Planning-discussing strategy for creating the AWS engagement for the Corporate audit with the audit team. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/20/2006 | Corporate Planning-determining the necessary significant accounts and processes to include in AWS based on the clients significant accounts. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Preparation of the Tooling Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Preparation of the Inventory Walkthrough | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/20/2006 | Finished the Warranty Accrual Walkthrough | 2.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Finished writing up Payroll for Eric to review. | 2.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Attended meeting with Debra to discuss open items for AR/Sales. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Attended meeting with Tina, Linda, John to discuss the ACS piece of payroll. | 0.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Documenting the Sales/AR process - adding in new information received and making corrections. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Review planning materials | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | DPSS accounting discussion | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | International coordination with E&Y teams regarding Q1 | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Review audit committee slides | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/20/2006 | Added changes to walkthrough through templates based on discussions with client. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with A. Krabill regarding Q1 program for int'l teams. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of email to E&Y Ireland team regarding statutory audit work. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with M. Brown (E&Y UK) regarding UK TSRS procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of executive summary to E&Y intl partners regarding TSRS. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with S. Sheckell and K. Asher regarding TSRS coordination. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation of email to E&Y UK team regarding allocation of fees and IT coordination. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Preparation for planning mtg with J. Nolan and J. Volek. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with A. Ranney regarding Corp responsibilities. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussions with A. Ranney regarding Corp. 404 documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Mtg with J. Volek and J. Nolan regarding Corporate 404 walkthroughs. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussion with K. Asher regarding planning files. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Time spent locating GM/Delphi master agreement for M. Hatzfeld. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Discussions with A. Krabill regarding AWS and planning documents. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/20/2006 | Clean-up of Review Comments (Steering) | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/20/2006 | Development of AWS Worksteps. | 6.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/20/2006 | Meeting regarding customs processes | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion with D. Stevens, Cost Analyst | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Getting situated in another cubicle from M. Wilkes. | 0.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion of returned good materials with K. Bagwell. PC&L Supervisor, Plant 9. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion with D. Stevens, Cost Analyst for Purchase Price Variance Adjustments. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussion of cycle count adjustments at Plant DAIC with B. Chang, Financial Analyst. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/20/2006 | Discussions with various  Inventory Personnel at Plant 9 regarding inventory key controls. | 5.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/20/2006 | Preparation of weekly budget to actual analysis | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/20/2006 | Weekly status meeting with Delphi SOX POMP team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence including time with M. Sakowski regarding Intranet Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Coordination of Meeting with E&Y regarding reliance framework discussion per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with J. Simpson and S. Sheckell regarding John H. Walker Executive Profile. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence with J. Hasse and ECT Engineering regarding Small Conference Room occupancy. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Update int'l contact list per information received. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Preparation of Sametime Group for Delphi int'l contacts. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with int'l contacts for contact information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with team regarding Delphi Weekly Status Call - March 21, 2006 - Agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Various correspondence with T. Bishop regarding Audi Committee Mailing. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Work on AC presentation including various correspondence with S. Sheckell, K. Asher and A. Krabill. | 4.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2006 | Attend audit planning meetings | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/21/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of Payroll process documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Inventory process review with R. Vang (E&S) | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Meeting with R. Hoffman to discuss PP&E procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of Investment in Affiliates process documentation | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Status update meeting for E&S procedures with M. Wilkes, ICC. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Met with R. Hoffman to obtain various client assistance requests, discuss change to tooling process, etc. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Preparation of DPSS ASM | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2006 | Review of DPSS Expenditure cycle workpapers | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | DITGC (SAP)- Walkthrough section. | 2.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | Follow up on all open items for DGL & Hyperion | 0.9 | | | A1 |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | Changes/modification to Hyperion DITGC after review by C. Peterson/P. Wardrope | 2.4 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Preparation of revenue walkthrough for DPSS. | 2.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Preparation of Inventory walkthrough. | 6.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Discussion with C. High regarding intransit inventory review for Packard. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Discussion with M. Starr regarding the inventory walkthrough for Packard. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/21/2006 | Follow up calls with J. Yuhasz, S. Reinhart and C. High regarding inventory walkthrough at Packard. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Documented Payroll walkthrough | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Worked on Fixed Asset Walkthrough | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/21/2006 | Documented Purchasing/ AP walkthrough | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Travel to Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Travel from Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of revenue recognition documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of Livorno accounting memo and FAS 146, 112, 143 research. | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2006 | Delphi audit team weekly status call | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2006 | Review of Audit Committee Draft Slides | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated AP process walkthrough template for the indirect purchase. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Reviewed AWS file and made sure proper sign offs were on work papers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated open items list for N. Cash - Requests that we still need documentation for (Fixed assets). | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated fixed asset walkthrough template for documentation received for our disposal and depreciation selection | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Updated cash disbursements walkthrough based on documentation received from DACOR system from R. Burrell, AP Liaison. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Discussion with Jamie Simpson about customer/Delphi owned tooling accounts that we need to obtain account reconciliations for and tie to the trial balance | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Discussion with J. Simpson relating to control over review of Purchase orders, and control relating to changes to the fixed asset register | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/21/2006 | Based on documentation we received for our selection to test the depreciation process, recalculated the depreciation schedule for the asset based Delphi Accounting policy. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 3/21/2006 | Travel time to Warren, OH to begin work on Packard Division | 3.7 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/21/2006 | ITGC Walkthroughs: Program Change. | 4.8 | | | A1 |
| House | Brandon T. | BTH | **Staff** | 3/21/2006 | Preparation of Logical Access walkthrough | 3.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Drive time from Saginaw, Michigan to Kokomo, Indiana. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template related to the inventory costing process. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template for the financial statement close process. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/21/2006 | Completed walkthrough template for accounting for customer reimbursable ER&D/Tooling. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Review of the payroll walkthrough. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Additional work on the inventory memo. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussion with C. High about restatement adjustments. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Meeting with S. Reinhart to discuss the 2801 accounts. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussions with B.A. about the inventory walkthrough. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Work with V. Avila on the Sales and AR process walkthrough. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Discussion with C. Zerull on the forecast to actual review process. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Reading through ASM and adding additional documentation about Q1 items and restatement items. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/21/2006 | Packard - Compilation of significant balance sheet accounts which do not fall into any of the routine transaction flows. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review testing work programs | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review Executive Summary for International teams | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/21/2006 | Review Steering Walkthrough | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/21/2006 | Review and consult with team on Saginaw walkthroughs | 6.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/21/2006 | Travel to/from Saginaw in excess of firm guidelines. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pagac | Matthew M. | MMP | Manager | 3/21/2006 | Discussions with E. Marold, S. Pacella on SOD template | 0.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Review the GAM database | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Review and respond to various emails. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Reviewed and edited my notes with Reona's notes | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Prepare copies of workpapers and labeled them appropriately | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Updated the changes in a salary payroll employee's system | 1.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Review open items with R. Vang. | 0.6 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/21/2006 | Review the key controls for fixed assets to familiarize myself with their processes | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2006 | Dayton AR SC-going over review notes with Senior Manager related to our Accounts Receivable walkthroughs and following up on questions. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2006 | Corporate Planning-setting up significant accounts, processes, risks and controls in AWS for Corporate. | 6.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/21/2006 | Preparation of the Inventory Costing Walkthrough | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/21/2006 | Preparation of the Inventory Management Walkthrough | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/21/2006 | Prepare and discuss the Open Item List for Delphi T&I | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/21/2006 | Travel to Kokomo, IN to perform walkthroughs on E&S Delphi division | 3.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Clearing noted from Fixed Asset walkthrough review completed by M. Pagac. | 3.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Documenting the Sales/AR process - adding new information received and making corrections for M. Pagac's review. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2006 | Team discussion re: scope and progress at divisions | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/21/2006 | Travel accommodations for Tempe ACS visit. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | General review of T&I walkthroughs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussions with K. Horner regarding T&I walkthroughs. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussions with M. Rothmund regarding T&I walkthroughs. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Time spent researching acct for KECP plan. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Ranney regarding Dayton review notes. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Review of planning documents in AWS file. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Ranney regarding AWS organization. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Discussion with A. Krabill and M. Hatzfeld on division coordination. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2006 | Weekly status meeting with partners and sr. mgrs to discuss audit status. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Clean-up of Review Comments (Steering). | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Clean-up of Review Comments (Hyperion) | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/21/2006 | Development of AWS Worksteps. | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Review of international executive summary | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Discussions with core audit team on international walkthrough requirements | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/21/2006 | Meeting with Grundig audit team to discuss procedures being performed and scope | 0.5 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/21/2006 | Discussions with various Inventory Personnel of key controls from Plant 9. | 4.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/21/2006 | Discussions with various Inventory Personnel of Inventory Costing and Management walkthroughs. | 4.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/21/2006 | Review of Delphi Steering workpapers | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/21/2006 | Completion of DGL Walkthrough | 3.1 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 3/21/2006 | Pension Actuarial review and followup | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with M. Sakowski regarding Intranet Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with A. Krabill and J. Simpson regarding Updated Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Begin preparation of Visa documentation per S. Sheckell. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with team regarding Sametime Group for int'l contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Locate Mexico visa forms at Troy office for S. Sheckell trip to Mexico. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with J. Simpson regarding **CHANGE** -- NCA Core AABS Learning Schedule 2006-2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Correspondence with J. Henning and T. Bishop regarding Audit Committee Dates. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Revisions to AC presentation, coordination of final presentation accordingly. | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/22/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 8.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Supervision of E&S fixed asset walkthrough procedures. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Status update phone call for E&S division with A. Krabill | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Meeting with M. McDonald to discuss revenue cycle procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Meeting with R. Pochmara to establish PP&E walkthrough strategy | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Phone call with L. Estrella to discuss fixed asset accounting process. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Meeting with L. McGrew to discuss investment in affiliates process at E&S and review of related documentation obtained. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Meeting with M. McWhorter to discuss Investments in Affiliates and Notes Receivable processes, and review of related documentation obtained. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Preparation of ASM for DPSS division. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2006 | Preparation of ASM for E&S division. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Preparation of inventory walkthrough for Packard. | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 1.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with J. Yuashz regarding inventory walkthrough for Packard. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with C. High Regarding the intransit inventory for Packard. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with N. Leach regarding inventory walkthrough for Packard. | 1.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with Chip regarding intransit inventory for inventory walkthrough for Packard. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/22/2006 | Discussion with M. Starr, Cost Accountant regarding standard pricing journal entries for Packard. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Documented discussion with Purchasing. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Reviewed check calculation for payroll walkthrough. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Meet with the purchasing department, obtained documentation and reviewed the purchasing procedures | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/22/2006 | Walked through the fixed asset narrative with Fixed asset personnel; documented discussions accordingly. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Review of ASM | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Travel time to Warren, Ohio for Q1 Packard site visit. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Client meeting relative to EY conclusions on Livorno accounting position. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Meeting with C. Zerrull (AFD). purpose was to provide update on walkthrough procedures. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Research on SAS 65 for purposes of client presentation on Friday 3/24/06 for Delphi/EY meeting. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Conf. call re: Saginaw/Livorno matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Discussion of Packard key process areas/risks | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Status meeting re: Packard with Frank and Chris Z. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Preparation for Control reliance meeting with D. Bayles | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Review accounting issues memoranda re: Packard Division | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Got contact information from C. High for employees we need to talk to for our walkthroughs | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Met with N. Leach and C. High to walkthrough accounts 5425 & 5725 - Upfront Receipts - Suppliers | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Met with N. Leach, AP Liaison Analyst, to walkthrough account 2685 - Prepaid - Deposits to Vendors | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Began typing memo documenting budget/forecast to actual process conducting here at the Packard Division | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Met with S. Reinhard to discuss budget/forecast to actual analysis done for the  Packard Division | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Received reconciliation of account 2685, tied out to G/L and documented explanations of reconciling items on the spreadsheet | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Talked with N. Miller and V. Avila to discuss tasks to complete this week for the Packard Division | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Created memo documenting Packard's process for the amortization of supplier rebates  based on documentation received from N. Leach, AP Liaison. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Reviewed Delphi Packard's Sarbanes Oxley Financial Statement Sign-off binder received from S. Reinhard - reviewed documentation of budget/forecast to actual. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/22/2006 | Met with N. Miller to discuss accounts 2685, 5425, and 5725 and went through documentation we have received so far for our understanding of these in-scope accounts | 0.3 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/22/2006 | ITGC Walkthroughs: Program Change. | 3.3 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/22/2006 | Preparation of Logical Access walkthrough | 4.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/22/2006 | Documented walkthrough of issuance of credit memos. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/22/2006 | Documented walkthrough of pay on consumption sales. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/22/2006 | Documented walkthrough of retroactive pricing adjustment. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/22/2006 | Meeting with M. McDonald (AR Manager) to discuss accounts receivable and sales process. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - AWS maintenance and review of the Packard engagement. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Review of workpapers including payroll and payables walkthroughs. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Meeting with cost accountant, Julie, to discuss the Annual Physical Inventory. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Preparation of various documentation to provide to J. Henning for summary review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Discussions with J. Henning and M. Hatzfeld about inventory accounting at Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Meeting with purchasing personnel at River Road facility to discuss the purchasing process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/22/2006 | Packard - Meeting with C. Zerull, J. Henning and M. Hatzfeld to discuss the status of the audit. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/22/2006 | Review reliance strategy at the control level. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/22/2006 | Review Steering Walkthrough | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/22/2006 | Review changes made to budget based on reliance strategy. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 3/22/2006 | Review and consult on Sales/A/R walkthrough and payables | 4.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 3/22/2006 | Develop TSRS testing strategy. | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Walk through for fixed assets with Mike | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Segregation of duties template for payroll | 2.3 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Documented investments in affiliates walkthrough | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Documented walkthrough via discussion with Lacey and Mike | 1.6 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Investment in affiliates walkthrough with L. McGrew and Mike | 0.7 | | | A1 |
| Pochmara | Rose Christine | RCP | **Intern** | 3/22/2006 | Updated changes in payroll walkthrough/controls after discussion with M. Boehm. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/22/2006 | Other-discussing our approach for accumulating information for budget to actual analysis for the 2006 audit with the audit team. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-updating and adding comments to our summary of issues in order to provide Dayton with Feedback | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-Discussing follow-up questions related to the sales/AR/CR process with the client (C. Davies) and documenting explanations. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-Discussing follow-up questions related to the cash receipts process with the client (D. Moore) and documenting explanations. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Dayton AR SC-wrapping up documentation on our Sales, AR & Cash Receipts walkthrough, and providing the client with a list of questions and examples for reference. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2006 | Corporate Planning-Identifying key controls in AWS related to Corporate Processes | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/22/2006 | Documenting the Tooling Walkthrough | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/22/2006 | Preparation of the T&I Open Item List | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/22/2006 | Performed work related to the revenue process, which included meetings with management and documenting our understanding of the process. | 10.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Reviewing the Fixed Asset workpapers and fixing review comments. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Reviewed all workpapers for proper information and put them into files AWS. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Attended meeting with M. Pagac discussing review notes for Sales/AR and going over the payroll process for Saginaw. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Creating Trial Balance worksheet for Saginaw and Arizona. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Documenting controls as Quarterly/Annual. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Assigning Work Paper numbers in AWS for all of Saginaw. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | International communication regarding fees/Q1 scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | Review audit committee slides | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2006 | Meeting with B. Thelan to discuss audit committee meeting | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 3/22/2006 | Meeting with L. Marion to discuss various accounting topics | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Review of Q1 instructions sent to international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with A. Krabill on international communications. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with S. Sheckell regarding Q1 accounting for KECP plan. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Conf. call with E&Y Germany TSRS team to discuss Π procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Preparation/revisions to TSRS executive summary emai communication. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with G. Collie regarding TSRS coordination in Germany. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Review of T&I open items list. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with M. Rothmund on T&I walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussions with A. Ranney regarding Dayton walkthroughs and summ of issues. | 1.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with H. Aquino regarding TRAX charge code activity codes. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Preparation of email to staffing group regarding staffing changes for Delphi. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/22/2006 | Discussion with A. Kulikowski regarding PWC involvement at divisions and feedback. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/22/2006 | Clean-up/Follow-up of Review Comments (Steering). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/22/2006 | Walkthrough of Data Center (Hyperion) | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/22/2006 | Clean-up/Follow-up on review comments (Hyperion). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/22/2006 | Development of AWS Worksteps. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/22/2006 | Review of planning work papers and consolidation of Q1 deliverables | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/22/2006 | DGL Walkthrough documentation. | 8.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/22/2006 | Corporate Data Center walkthrough. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 3/22/2006 | Conference call with GM to discuss GM application walkthroughs | 0.9 | | | A1 |
| Zamora | Delbert A. | DAZ | **Manager** | 3/22/2006 | Pension Actuarial review and followup | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with J. Hasse and A. Krabill regarding Net Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with J. Henning regarding Mexico Travel. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Update int'l contact log per new information received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Work on Mexico Visa coordination including various phone calls and correspondence. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to int'l teams regarding Delphi - 2006 TSRS Executive Summary; correspondence with J. Simpson accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to int'l timely teams regarding Delphi International First Quarter Instructions per A. Krabill; correspondence with Aaron accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence regarding Delphi AWS set-up. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Coordination of revised AC presentation with A. Krabill, CSG and T. Bishop. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/23/2006 | Meetings with legal on audit planning and scope | 2.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Preparation of PowerPoint presentation for audit planning meeting to be held on March 29th in El Paso, TX with the Delphi's Mexican audit team | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/23/2006 | Perform detail review on Purchasing process walk-through applicable to Packard (Warren, OH) | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of PP&E process workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of investment in affiliate process workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Status update call with A. Krabill for E&S site visit. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Meeting with P. Harshman to discuss budget-to-actual review process. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Discussion of E&S revenue process procedures to date with E. Marold & O. Saimoua | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Meeting with K. Sawyer to discuss fixed asset appropriation requests and budget-to-actual process for capital spending. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of correspondence to B.A. Fellenz regarding DPSS initial review | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of correspondence to B.A. Fellenz regarding DPSS initial review | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with A. Krabill to discuss Borg & Beck trademark sale accounting treatment | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with A. Krabill to discuss Borg & Beck trademark sale accounting treatment | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with R. Nedudar and A. Krabill to discuss B-Stock and FAS 48 accounting at DPSS. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Phone call with R. Nedudar and A. Krabill to discuss B-Stock and FAS 48 accounting at DPSS. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Preparation of ASM for E&S division | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of Takata Royalty Agreement workpapers for E&S | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/23/2006 | Review of restatement accounting issues memos received from M. McDonald | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Preparation of inventory walkthrough for Packard. | 7.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/23/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Cleared review notes for payroll process walkthrough. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Reviewed corporate fixed asset policies for walkthrough. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Spoke with fixed asset manager about obtaining documentation. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/23/2006 | Walked through the service purchasing process; obtained documentation accordingly. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Review of remaining Saginaw and Packard 2005 and Q1 accounting memos. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Internal team discussions (i.e. weekly update session) relative to status, issues, next steps. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2006 | Review of Delphi internet site for purposes of reading recent 8K filings, press releases, etc. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/23/2006 | Prepare Draft #1 of Income tax provision walk-through for sec. 404 | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/23/2006 | Read through all PBC documents before starting draft o walkthrough | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Call with J. Simpson/A. Krabill re:  Controls reliance | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Update meeting deck re: use of work of others | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Controls audit reliance meeting with D. Bayles/B. Thelan | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/23/2006 | Preparation for Controls audit reliance meeting with D. Bayles/B. Thelan | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Updated budget/forecast to actual memo with information regarding the 1210 analysis - current year data compared to prior year data | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Talked with D. Ford about capital spending control in the framework and what documentation Delphi Packard had on the control. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Talked with N. Leach, AP Liaison, about documentatio we need to obtain for our walkthrough of account 2685 Prepaid Deposits to Vendors | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Received Ohio Operations Year Over Year analysis and the February J1 analysis from C. Jackson - tied data from YOY analysis to the J1 analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Updated budget/forecast to actual memo with information regarding the review of payroll costs  used information received from C. Jackson from Ohio Operations. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Spoke with C. Jackson, Ohio Operations, to obtain his J1 February analysis and supporting documentation for our understanding of the budget/forecast to actual process | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Met with V. Avila to discuss what we learned in meeting with S. Reinhard regarding the budget/forecast to actual analysis done at the divisional level. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Researched on-line, the joint venture Delphi Furukawa Wiring Systems | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Retrieved small business documents for our audit of Delphi Packard's joint venture with Furukawa Electric | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Updated small business documents with information pertaining to Delphi Packard's joint venture with Furukawa Electric | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/23/2006 | Met with N. Miller to discuss what we have learned so far about Delphi Packard's Joint Venture with Furukawa Electric. | 0.5 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/23/2006 | ITGC Walkthroughs: Review of Program Change Evidence: 4 hrs. | 3.9 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/23/2006 | Documentation of Program Change Walkthrough. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Documented the process surrounding blocked billings. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Reviewed Control Objective Templates related to the sales process. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Meeting with M. McDonald to discuss accounts receivable reserve process. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Meeting with D. Hoover to discuss logistical planning and accounting for the receipt and shipment of inventory. | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/23/2006 | Strategy Documentation - planning | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/23/2006 | Reliance meeting documentation preparation. | 2.1 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/23/2006 | Review of using work of others plan, strategy and resulting PowerPoint | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Review of prepaid walkthrough documentation. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Time spent reviewing the shipping, sales and AR walkthrough. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Time spent reviewing the walkthrough of deferred revenue accounts. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Meeting with M. Starr to understand portions of the inventory process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Packard - Time spent with S. Reinhart understanding th availability of quarterly analytics prepared by the client and understanding the timing of Q1 close schedule. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Met with A. Bianco to discuss IT audit status and SOD. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Create matrix to show reliance on Management's work by control. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Provide feedback into slide deck for Delphi reliance strategy meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Status Meeting with our International Teams  to discuss status and issues. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/23/2006 | Work with Core on reviewing instructions and deliverables to be sent to EY International teams. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Attend Livorno discussion with Saginaw via conference and meeting preparation (B. Lewis and Team); discussion of Saginaw status with team | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Reliance review of prior year validation programs and discussions with J. Henning and M. Hatzfeld | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/23/2006 | Develop TSRS testing strategy. | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Review variances at E&S division | 1.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Worked on Fixed asset controls | 1.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Reviewed documentation for Q1 walkthroughs | 1.2 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Set up workpapers, labeling them and organizing them accordingly. | 0.8 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Further documentation on fixed asset acquisition and disposals | 2.1 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Spoke with P. Harshman regarding forecast and actual spending | 0.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/23/2006 | Documented conversation regarding actuals versus the forecast | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/23/2006 | Dayton AR SC-Meeting with the Dayton AR Supervisors (F. Dunford, R. Hamilton, C. Davies, J. Bell) to discuss our comments based on the walkthroughs that we performed. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 3/23/2006 | Corporate Planning-guide staff how to use AWS to set up risks and key controls related to significant accounts & adding key controls to significant Corporate accounts. | 7.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/23/2006 | Updating of the T&I AWS-File | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/23/2006 | Drafting of the Lease Walkthrough | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/23/2006 | Drafting of the Tooling Walkthrough | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/23/2006 | Drafting the pre/post petition liability memo | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/23/2006 | Performed work related to revenue process including meetings with management and documentation of our understanding. | 10.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Documenting workpapers for the Sales/AR process ope items. | 1.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Began correcting Sales/AR walkthrough and adding information for open items. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Attended meeting with Debra for AR process and Linda for FOB destination revenue recognition. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Began correcting payroll walkthrough and adding new information for budget to actual analysis completed by managers. | 2.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/23/2006 | Attended meeting Plant Managers regarding Payroll Budget to Actual Analysis. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2006 | Audit planning discussions with team | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2006 | Preparation of International fee allocation | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2006 | Discuss legal issues with D. Sherbin | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2006 | Meeting with tax team to discuss first quarter scope | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2006 | Discuss internal control testing plan with B. Thelan and D. Bayles | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Prepared planning folders for 12/31/2006 audit. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Created International folders for the 12/31/2006 audit. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Added WCGW's and controls to the Chapter 11 Expense Account. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Prepared exchange rate schedule for 31 countries as of 9/30/05 | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Added P&D assertion to the applicable accounts in the AWS engagement. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Added WCGW's & Controls to the Liabilities Subject to Compromise  Assertions. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Discussed procedures necessary to update controls, WCGW's and assertions in AWS. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/23/2006 | Combined WCGW's for the Cost of Sales and Inventory & Related I/S Activity Accounts. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Review of Mexico international planning mtg agendas. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussions with A. Krabill regarding international coordination. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with S. Pacella regarding TSRS exec. summary email. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Time spent updating T&I ASM for planning files. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussions with M. Rothmund regarding T&I walkthroughs. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with A. Ranney regarding Dayton issues. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Conf. call with Dayton mgmt to discuss issues from walkthroughs. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with J. Volek regarding fraud meeting. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with S. Kihn regarding walkthrough timing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Preparation of email to A. Brazier regarding DIG G20 comments. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Review of Delphi mgmt testing program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Time spent coordinating staffing changes. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Discussion with J. Henning and A. Krabill regarding principle evidence and IC testing program. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/23/2006 | Development/review of slides for reliance strategy meeting | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Mtg with audit team on tax scope | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Review tax process document prepared by Delphi | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | Delphi Steering closing meeting prep. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | DGL Walkthrough documentation. | 5.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/23/2006 | International coordination conference call | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | **Senior** | 3/23/2006 | Preparation of reliance strategy presentation | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Correspondence with J. Hasse and E.R. Simpson regarding network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Correspondence with J. Simpson and K. Fisher regarding feedback regarding Delphi account. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Preparation of email to domestic team with contact information; update contact list accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Work on Mexico Visa coordination including various phone calls and correspondence. | 1.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Correspondence with J. Simpson regarding Delphi International First Quarter Instructions distribution list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Update budget status and forward to M. Hatzfeld upon request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/24/2006 | Distribute final AC slides to team per S. Sheckell. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/24/2006 | Work on audit strategy development | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/24/2006 | Meeting with Tax on return processes | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/24/2006 | Perform revenue process walk-through applicable to Packard (Warren, OH) | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/24/2006 | Travel time from Detroit, MI to Warren, OH - Packard Audit in Warren, OH | 3.7 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 3/24/2006 | Attend Ch. 11 tax meeting with Whitson and group at Delphi | 5.0 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Completed preparation of Q1 PBC list | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Preparation of correspondence to audit team regarding Q1 PBC list | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Meeting with R. Hofmann to discuss PP&E process status. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Review of PP&E documentation received from L. Estrella. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Meeting with R. Hoffman to determine timing of Q1 procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/24/2006 | Phone call with A. Krabill to discuss customer reimbursable engineering at E&S | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Discussion with E. Marold & O. Saimoua to determine AP/Purch walkthrough strategy | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meetings with C. Lebeau, K. Spencer, and E. Marold to discuss Customer Reimbursable Engineering | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Travel time from Kokomo, IN - Return trip from quarterly review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/24/2006 | Meeting with G. Witter to discuss annual physical inventory historical adjustments, cycle counts, inventory rollforward procedures, etc. | 0.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Preparation of revenue walkthrough for DPSS. | 2.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Preparation of the inventory walkthrough for Packard. | 2.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Travel from Packard in Warren, OH. | 4.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Discussion with J. Yuashz regarding scrap material process for inventory walkthrough for Packard. | 1.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Traveled from Warren, OH. | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Documented the Purchasing process and cleared review notes for it. | 3.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/24/2006 | Meeting to discuss the tax structure, domestic and international, and the tax process at Delphi | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | Planning for Reliance meeting | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | TSRS/Audit Approach coordination meeting - Delphi | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/24/2006 | Meeting with D. Bayles, et al re: reliance on PwC/CAS testing for Delphi | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Met with H. Bramer to walkthrough the reconciliation process of the prepetition liability accounts | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Accommodations for travel to Warren, OH to finish walkthrough work on Delphi Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Travel time from Warren, OH to Troy, MI after working in Warren during the work on walkthroughs at Delphi Packard | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Updated budget/forecast to actual memo based on conversation with A. Cline about her review of capital spending | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Spoke with A. Cline regarding her analysis/process for comparing actual capital spending to the forecast | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Discussion with N. Miller regarding documentation received for the walkthrough of the prepetition liability accounts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | We obtained the reconciliations of prepetition liability accounts 5704, 5705, and 5714 and agreed  balances to the February '06 trial balance | 0.9 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/24/2006 | ITGC Walkthroughs: Review of Logical Access Evidence. | 3.8 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/24/2006 | Documentation of Logical Access Walkthrough. | 3.2 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 3/24/2006 | Reliance & meeting IT Update | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Drive time from Kokomo Indiana to home. | 4.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Meeting with M. McDonald to discuss accounts payable process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Reviewed Control Objective Templates for the accounts payable process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/24/2006 | Meeting with C. Lebeau to discuss the process for reimbursable ER&D. | 2.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/24/2006 | Work on planning and scoping. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Travel time to Toledo, OH. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Review of inventory walkthrough. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Review of purchasing and AP walkthrough. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Finalize review of AR and Sales walkthrough. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Steering Walkthrough Closing Meeting | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Discuss changes to the Delphi Reliance Strategy presentation. | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Prepare and discussion with teams for upcoming visit | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Review fixed assets/payroll/sales/ar walkthroughs and prepare status reports accordingly. | 4.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/24/2006 | Prep and attend SOX reliance meeting with Delphi | 1.4 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Updated documentation for walkthroughs performed at Kokomo | 5.9 | | | A1 |
| Pochmara | Rose Christine | RCP | Intern | 3/24/2006 | Travel from Kokomo, IN to MI | 5.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/24/2006 | Corporate Planning-Creating the corporate audit program in AWS. | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/24/2006 | Corporate Planning-Adding key controls to significant accounts in AWS and associating audit worksteps to financial statement assertions. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Updated the Tooling Walkthrough | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Met with T. Castle for the Tooling Walkthrough | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Met with W. Ziendra for the Pre/Post Petition Liability | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Reviewed and documented  the reconciliation for Inventory in Transit | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Travel back from Kokomo, IN after performing work at the E&S division. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Performed work related to expenditure cycle including meetings with client and documentation of our understanding | 7.0 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Discussion with and helping M. Pagac through the Fixe Asset and Sales Process review comments. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Reviewing information for ACS piece of payroll process; Documenting results of ACS piece of payroll accordingly. | 3.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Calls to Saginaw for more information needed for sales process, fixed asset process, and payroll process. | 0.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Revise Saginaw workpapers and walkthrough per M. Pagac. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Sending information over to another member to finish off testing of AC. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | International coordination regarding fees/scope for 200( audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | Planning meeting with J. Henning | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | Discussion with IT regarding scope and plans | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | Internal control testing plan meeting with internal control and internal audit | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Discussed procedures to be performed at ACS with E&Y Manager. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Added controls and WCGW's to Prepaids and Intangibl assets. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Combined WCGW's for the Net Sales and Accounts Receivable & Related I/S Activity. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Added  WCGW's and controls to Deferred Taxes, Income Tax Payable & Income Tax Expense. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Added WCGW's & Controls to the Definite-Lived Intangible Assets & Related I/S Activity Accounts. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/24/2006 | Combined WCGW's for the Other Income & Expenses, Investments in Unconsolidated Subs, & Minority Interests and SAG with appropriate b/s account | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/24/2006 | General review of T&I walkthroughs. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Preparation of slides for Reliance strategy meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with T. Bomberski and B. Garvey to discuss integrated timeline | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with Delphi SOX management, CAS, PWC, E&Y TSRS and E&Y core team to discuss reliance strategy | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Meeting with S. Sheckell, J. Henning, T. Izzo and M. Martell to discuss TSRS scope and timing | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/24/2006 | Mtg with tax staff to discuss organization and responsibilities | 3.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Delphi Steering closing meeting. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Preparation of weekly budget to actual analysis | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | DGL Walkthrough documentation. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/26/2006 | Travel time to Kokomo, IN for site visit. | 3.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Preparation of Revenue walkthrough for DPSS. | 3.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/26/2006 | Drive to Packard in Warren, Ohio. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/26/2006 | Travel to Warren, OH | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2006 | Travel time from Detroit to ACS operations. in conjunction with Q1 procedures. | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/26/2006 | Travel time from Troy, MI to Warren, OH to work on Delphi Packard Walkthroughs for Monday and Tuesday. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/26/2006 | Drive from Home to Kokomo Indiana - Sunday | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/26/2006 | Travel to Warren, OH to work on the Packard division. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/26/2006 | Traveled to Kokomo, IN to perform work related to walkthrough of processes. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Correspondence with J. Simpson regarding Delphi AWS template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Correspondence with team regarding Delphi Weekly Status Call - March 28, 2006 - Canceled. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Various correspondence with Mexico, V. Avila and L. Justice regarding process to obtain Mexico visa. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2006 | Begin preparation of Budget to actual analysis as of March 24, 2006. | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/27/2006 | Preparation of presentation for meeting to be held in Mexico on March 29 &30. | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/27/2006 | Clearing review notes and AWS for Packard revenue walk-through | 4.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of PP&E workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of E&S revenue walkthrough workpapers | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Review of Customer CO/PO process walkthrough workpapers | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Discussions with O. Saimoua, A. Krabill, and E. Marold regarding process walkthrough documentation at E&S | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with R. Hofmann to coordinate 2006 Q1 Review timing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Phone calls with K. Sawyer regarding Capital Asset Management | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meetings with R. Hofmann to discuss PP&E controls, assistance requests, etc. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Phone calls to J. Henning regarding E&S and Juarez technical accounting center | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with R. Hofman to discuss Juarez Technical Accounting Center role for E&S. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2006 | Meeting with A. Krabill and R. Hofmann to discuss ER&D accounting and E&O reserve. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 3/27/2006 | Meeting with M. McWhorter to discuss SOPA items from 2005, ER&D, and E&O reserve. | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/27/2006 | Preparation of inventory costing walkthrough for Packard. | 3.6 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/27/2006 | Preparation of Inventory management walkthrough for Packard. | 4.3 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 3/27/2006 | Discussion with T. Termine regarding scrap materials process for inventory walkthrough for Packard. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/27/2006 | Worked on AP walkthrough | 3.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/27/2006 | Worked on Fixed asset Walkthrough | 4.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 3/27/2006 | Followed up on AP walkthrough and further documentation | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/27/2006 | Discussion with team on AP walkthrough procedures. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/27/2006 | Walkthrough procedures with ACS payroll staff. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/27/2006 | Prelim meeting with P. Knighton (ACS) to discuss scop of AP walkthrough. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/27/2006 | Meeting with S. Recker (ACS Payroll) purpose was to develop preliminary understanding of payroll processing. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/27/2006 | Meeting with G. Miller (ACS rep). purpose was to describe audit strategy related to walkthrough procedures for the week. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/27/2006 | Travel to Troy for meeting with C. Tosto and B. Van Leeuwen re: 404 and provision work | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/27/2006 | Meet with D. Kelly, C. Tosto and B. Van Leeuwen re: tax provision process and key controls | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/27/2006 | Review 404 documentation and process information provided by client, begin accumulating list of questions to discuss in walkthrough process | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/27/2006 | Met with G. Chopko and discussed his monthly sales analysis that he conducts | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 3/27/2006 | Met with J. Yuhasz to obtain supporting documentation for a transfer to account 5705 - Prepetition liability | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Began putting together the final segregation of duties matrix based on answers received by various Delphi Packard employees | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Based on documentation received from C. Tucker, tied out reconciliation to supporting documentation for our sales walkthrough | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with C. Tucker, AR analyst, to walkthrough the daily reconciliation she prepares of quantity shipped to quantity invoices | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Based on documentation received from J. Yuhasz, tied out supporting documentation for the transfer to accoun 5705 - Prepetition Liabilities. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Received Hyperion report and Summary Report of actual Capital Spending by Delphi Packard from A. Cline and discussed with her how it all ties together | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Updated the budget to actual memo based on work with Hyperion report and summary report received from A. Cline for capital spending review by management. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/27/2006 | Met with H. Bramer and discussed how actual capital spending per the summary report we received from A. Cline ties into the Cash flow analysis she prepares each month | 0.8 | | | A1 |
| House | Brandon T. | BTH | Staff | 3/27/2006 | ITGC: Clearing review comments. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented retroactive purchasing transaction. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented the process surrounding the bad debt allowance. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Documented the process surrounding the billings adjustment reserve | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Detail review of Direct Shipment walkthrough performed by O. Saimoua. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/27/2006 | Cleared review notes from M. Boehm surrounding the services setup accrual. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Close review notes on the PO/CO process. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of inventory management walkthrough. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the AP and Purchasing Walkthrough. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the Cash Disbursement Walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Close review notes on the payroll walkthrough. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Reading documentation on the Divisions tooling process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Discussions with C. High regarding the division's toolin accounting. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Review of the inventory costing walkthrough and discussions with B. Fellenz. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Discussions with F. Nance in regards to the divisional accounting in Mexico. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | Develop reliance strategy by control matrix | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | Review DGL walkthroughs | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2006 | SOX PMO Status meeting | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Meeting and preparation for meeting with E&C - J. Brooks for upcoming walkthroughs. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Review Saginaw walkthroughs | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/27/2006 | Prepare Saginaw status reports | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 3/27/2006 | Design testing strategy and related testing templates for TSRS. | 4.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2006 | Corporate 404-review Corporate process narratives for various processes and determine which controls identified by the company would be key to E&Y | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/27/2006 | Corporate Planning-Setting up risks and controls in AWS related to significant processes and identifying inherent risks for certain accounts. | 7.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/27/2006 | Meeting with Finance Director J. Brooks. EY went over the Open Item List and discussed accounting issues | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/27/2006 | Complete the Tooling Walkthrough | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/27/2006 | Worked on walkthroughs related to the purchases process including meetings with client personal and obtaining of support documentation and documenting our understanding | 11.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Created trial balance sheet for Saginaw and Alabama. | 1.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Cleared review comments for all processes worked on. | 5.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 3/27/2006 | Complete payroll walkthrough for the journal entries coming into corporate and then to Saginaw GL. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2006 | International coordination regarding fees/scope for 2006 audit | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2006 | Review audit planning activities | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Administered AWS engagement for ACS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Discussed plan for walkthrough with EY Senior Manager. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Set-up and orientation on first day at ACS site for walkthroughs. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Met with the hourly payroll Project Manager to discuss walkthrough. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Met with S. Recker, G. Miller and P. Knighton regarding Payables process | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Met with Project Manager in charge of salaried payroll to discuss the walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Met with S. Recker and G. Miller and received a brief overview of the payroll process. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Reviewed document requests received and prepared list of open items need to complete the walkthrough. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Intern** | 3/27/2006 | Requested documentation and discussed walkthrough selection with C. Keith, Manager of Tax & Banking. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/27/2006 | Review of Delphi FAS 131 segment memo. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/27/2006 | Development of AWS Worksteps. | 3.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/27/2006 | Documentation of Operations walkthrough for Hyperion. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/27/2006 | Preparation of content for Delphi IT sponsor status meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/27/2006 | Review/development of IT budget based on recent scope changes | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/27/2006 | Meeting with TSRS to discuss walkthrough status/progress/issues | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2006 | Meeting with J. Piazza, T. Bomberski, and M. Bentley to discuss rely strategy, walkthrough progress, and testing coordination | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/27/2006 | Review and revise info request list | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/27/2006 | Prepare for 1st quarter review and 404 review | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/27/2006 | Meet with J. Hegelmann, B. Van Leeuwen, and D. Kelley to prep for 1st quarter review and 404 walkthrough | 2.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/27/2006 | Began to discuss 404 walkthroughs, testing, etc. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/27/2006 | Met with Cathy/Dan/Julie to discuss planning of income tax provision audit. | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/27/2006 | Prepare information request to help us get familiar with processes; discussed with Cathy and made changes accordingly. | 1.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/27/2006 | Reviewed documents that Cathy copied for us including 404 process documentation, Tax Pack, etc. to be prepared for going out to Delphi tomorrow and meeting with income tax accounting group. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/27/2006 | Out of town travel to Phoenix/Tempe, AZ for Shared Services Center audit of payroll and payables. | 6.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/27/2006 | Update of weekly hours tracking report. | 1.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/27/2006 | Weekly update meeting with Delphi management. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/27/2006 | Cleared review comments for the DGL walkthrough. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/27/2006 | Prepared preliminary E&Y walkthrough/testing timeline for Delphi management. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence regarding status of Delphi AWS. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with R. Vang and V. Avila regarding staffing. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Various correspondence regarding divisional workpapers with J. Simpson and R. Vang. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Completion and finalization of S. Sheckell and J. Henning visa documents. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Revisions to Juarez Presentation; correspondence with V. Avila accordingly. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with S. Pacella regarding change in the IT contact for Mexico. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with Mexico regarding Audit Engagement Partner serving Delphi in Brazil. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Various correspondence with Mexico and V. Avila regarding process to obtain Mexico visa and if required. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Reconcile ARMS to budget per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Continue preparation of Budget to actual analysis as of March 24, 2006. | 1.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/28/2006 | Update the International Engagement Instructions - Timely report locations | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/28/2006 | Working on Presentation for meeting in Mexico with EY team and with the client on March 30 | 5.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of Revenue cycle workpapers | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of E&S AR Reserve workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Meeting with R. Hofmann to obtain PP&E items and discuss reconciliation process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Discussions with O. Saimoua and E. Marold regarding revenue and expenditure cycle walkthroughs | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of E&S accounting memos | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Meeting with M. McWhorter and A. Krabill to discuss 2005 SOPA items | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2006 | Review of FAS 2 and EITF 99-5 for considerations regarding location's accounting for ER&D reimbursement | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Drive from Warren, OH for Packard. | 4.0 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Discussion with C. High regarding tooling for Packard. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Preparation of Inventory costing walkthrough for Packard. | 3.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Preparation of inventory management walkthrough for Packard. | 2.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/28/2006 | Discussion with T. Termine regarding scrap materials process for inventory walkthrough for Packard. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Travel from Warren, OH. | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/28/2006 | Fixed Asset walkthrough documentation. | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Review of EY staff wps. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | AP walkthrough procedures. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Payroll meeting with S. Recker. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Cash disbursements related walkthrough procedures. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Recon dept. meeting to discuss reconciliation of AP related accounts. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2006 | Recon dept meeting to discuss reconciliation procedures performed by ACS relative to Payroll related accounts. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Go over risk & control matrix's | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Meet with J. Erickson re: list of items needed | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Go over PBC documents and discuss 404 documentation needed to support, prepare lists and questions for J. Erickson accordingly. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Planning meetings with K. Asher, and S. Sheckell re: Delphi key issues | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Audit Committee prep at Delphi | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Attendance at Audit Committee meeting | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2006 | Pre Audit Committee meeting with Brust, K, Asher, J. Henning, and S. Sheckell | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Updated segregation of duties template for Delphi Packard | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Travel time from Warren, OH to Troy, MI after finishing walkthroughs for Delphi Packard | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Met with G. Chopko to discuss questions N. Miller had regarding his monthly sales analysis | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 3/28/2006 | Met with C. Tucker to discuss a question regarding her daily reconciliation of shipped quantity to quantity billed | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Detail reviewed O. Saimoura's pass-by-shipment walkthrough. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Completed the segregation of duties template related to the sales cycle. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Documented the process for establishing accruals for services received not invoiced. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Met with Delphi AP Manager, T. Derkson, to gain an understanding of the purchase order approval process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2006 | Met with P. Eads, Purchasing Associate, to understand and obtain documentation of the vendor master file setup. | 1.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 3/28/2006 | IT Planning | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Review of inventory walkthrough work. | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Travel time from Warren, OH to Toledo, OH. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Discussion with Julie (cost accountant) about the inventory scheduling. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2006 | Discussions with F. Nance and C. High about the status of the audit. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2006 | Complete reliance strategy by control matrix | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2006 | Provide feedback on changes to DGL walkthrough | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Preparation for ACS visit | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Continuation of PBC discussion with J. Brooks | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/28/2006 | Review and respond to Saginaw related emails | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/28/2006 | Call with J. Brooks (FD) and preparation of an updated Open Item List | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/28/2006 | Worked on the purchases process walk through including documentation, obtaining support documents, meetings with client personal. | 10.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Review audit planning | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Attend audit committee meeting | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2006 | Preparation for Audit Committee meeting | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Prepared walkthrough template workpapers. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with P. Knighton and G. Miller regarding payables. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with Payroll reconciliation manager to discuss walkthrough. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with hourly payroll project manager to discuss walkthrough. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Met with salary payroll project manager to discuss walkthrough. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Reviewed discussions with client and prepared/updated narrative. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Discussed walkthrough with C. Keith, Payroll Wages, Banking and Tax manager. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/28/2006 | Participated in meeting with EY team and client regarding payables process walkthroughs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2006 | Review of Corporate Control Obj. Templates related to Treasury. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2006 | Documentation of Global Network walkthroughs | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2006 | Documentation of Operations walkthrough for Hyperion. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2006 | Conference call with B. Barber to discuss Active Directory processes. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze foreign process memo | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Mtg with J. Erickson to discuss tax processes | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze overall provision process memo | 2.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Meeting with Janet to discuss information request and tax processes. | 1.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Put together a list of worldwide tax engagement request for Audit Committee meeting. | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Went through PBC process documents with Cathy/Julie to get our ideas together re: which questions we want to ask. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/28/2006 | Discussion with P. Knighton and J. Hooper, M. Hatzfeld over client assistance listing and preparing payables key controls for walkthroughs. | 5.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/28/2006 | Preparation of payables walkthrough templates and walkthrough of productive, service, and non-productive inventory cash disbursement samples with Katreanne, Cash Disbursement Staff. | 4.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/28/2006 | Reviewed Hyperion Data Center walkthrough documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 3/28/2006 | Scheduled DGL closing meeting with B. Fairfield and M. Whiteman. | 0.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/28/2006 | Meeting with B. Barber to discuss access controls for the Delphi Global Network. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2006 | Update Delphi Contact List. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/29/2006 | Participation in the E&Y internal meeting in El Paso. Primary team and E&Y Mexico. | 3.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/29/2006 | Traveling time while out of time for Mexico meeting (Flying from Detroit to Houston and Houston to El Paso) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Review of AR Reserve process workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Review of Expenditure Cycle workpapers. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Call with L. Estrella regarding PP&E workpapers | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Status update call with A. Krabill regarding E&S division | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Return travel from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2006 | Meeting with R. Hofmann and M. McWhorter to discuss April Q1 procedures and PBC list | 0.8 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Preparation of Revenue walkthrough | 4.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Set up meeting with E. Murar for Friday to discuss annual percentages for inventory walkthrough for Packard. | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Documented fixed asset walkthrough | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Printed out and filed COTs for Packard | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Cash dept meeting to discuss ACS payment procedures related to net pay. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Cash dept. meeting to discuss ACS payment procedures related to Trade Accounts Payable amounts. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Tax dept. meeting to discuss workings of FLS tax system and the payment of federal withholdings. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2006 | Travel time to/from ACS location to Detroit. | 4.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Work on 404 documentation; review documents for requested items list accordingly. | 4.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review risk & control matrix and compare to PBC 404 documents, note areas of weakness. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Set up appointments with J. Erickson to start walk-throughs | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/29/2006 | Attend planning meeting with EY Mex team for Delphi Mex mtgs | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/29/2006 | Correspondence with division teams. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/29/2006 | Finished Segregation of Duties matrix based on templates received from T. Wilkes, Internal Control | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Drive from Kokomo IN to home. | 3.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Cleared review notes from M. Boehm (EY Manager) from the purchasing cycle. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Documented the Delphi's process to monthly review changes to the vendor master file. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2006 | Met with Purchase Order Entry Form Coordinator, D. Giugandio, to understand and obtain documentation regarding the process of issuing Delphi Purchase orders. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of SOD document. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of inventory costing walkthroughs. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2006 | Review of inventory management walkthroughs. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2006 | Develop matrix showing reliance strategy by control. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2006 | Discuss testing findings and determine impact on audit strategy and  significance. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/29/2006 | Travel to ACS in excess of Firm guidelines. | 6.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/29/2006 | Dayton AR SC-Obtaining additional documentation from client related to Sales, AR & Cash Receipts walkthroughs and completing documentation. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/29/2006 | Planning-Consolidated-Discussing our approach for setting up audit programs in AWS for Corporate, Divisions & Service Centers then creating audit programs in AWS. | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/29/2006 | Reading the AR/Inventory Reserve Control Objective Templates | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/29/2006 | Meeting with J. Brooks to discuss the 2/28/2006 Trial Balance, prepare copies of the Control Objective Templates | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 3/29/2006 | Clearing Open Item Notes for the Walkthroughs | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/29/2006 | Travel back to Michigan after completing work at Indiana | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/29/2006 | Performed walkthroughs on the revenue process including meetings with client personal, obtaining documents and documentation | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2006 | Attend planning meetings in Mexico | 7.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Set-up new printer. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Documented payroll walkthrough template. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Documented payroll process walkthrough template. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Discussed wrap-up questions with Salary payroll projec manager. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Met with C. Keith to obtain and discuss  Income Tax withholding Journal voucher. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Discussed Income Tax Disbursement process with ACS AP personnel and requested documentation | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/29/2006 | Met with hourly payroll project manager to discuss corporate gross to net journal voucher. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Preparation of agenda for AHG planning meeting. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Time spent responding to international emails from UK and Germany regarding Q1. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with S. Pacella regarding TSRS budget. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with P. Wardrope regarding Mexico TSRS hours. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with M. Rothmund regarding T&I walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with P. Brusate regarding segment memo. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with N. Miller regarding Q1 PBC list for T&I. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with A. Kulikowski regarding ETBR. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussions with A. Ranney regarding AWS set up. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussions with A. Krabill regarding Q1 staffing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with A. Krabill regarding non-std JE testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2006 | Discussion with D. McCullom regarding non-std JE testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Documentation of GM processes. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Documentation of Global Network walkthroughs. | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2006 | Meeting with A. Sutton for GM applications. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework doc for taxes | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review client examples of schedules | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review policy on accounting for jvs | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Update Aaron on discussions with J. Erickson on tax processes. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Compare and contrast Delphi documents with risk and control matrixes, other examples of process documentation. | 1.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Compared Delphi's key controls to that of two other clients of similar size and in similar industries. | 3.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Reviewed and discussed documentation received from client with Cathy/Julie including ETR schedules, valuation allowance memos and schedules, tax reserve memos and schedules, etc. | 1.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Picked up documentation from J. Erickson and discussed with her briefly to schedule a time to get together for 404 walkthroughs. | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Communicated with J. Griffen and L. DeMers to obtain R&D Matrices and Narratives/Walkthroughs from other clients similar to Delphi; reviewed briefly to determine which would be the best to compare to Delphi. | 0.5 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/29/2006 | Inquiry of all information from open items list and discussions with Phil and Jarrod of open items. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 3/29/2006 | Preparation of payables and cash disbursement walkthrough templates.  Ensuring all key controls are reviewed. | 5.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Discussion regarding TSRS Mexico scope and hours relating to procedures performed. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/29/2006 | Meeting at GM with A. Sutton to discuss change management for the GM applications. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with Omar regarding Delphi Officers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Update Delphi Contact List; forward to team accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Correspondence with S. Sheckell and D. Scanlon regarding Automotive Insight. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2006 | Review email related to Delphi Brazil - some questions. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Participation in meeting at Client in Cd. Juarez, Mexico on March 30, 2006 | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/30/2006 | Traveling time while out of town in Mexico for meeting with client (Flying from El Paso to Houston and Houston to Detroit) | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | AHG kickoff meeting with A. Krabill, Simpson, S. Thomas, G. Anderson, and K. Stipp | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Preparation of divisional issues template | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of DPSS inventory workpapers | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of PP&E workpapers for E&S | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of Treasury workpapers for E&S | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of 2005 Control Objective Templates for Corporate processes | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Calls regarding reimbursable ER&D at E&S division with regard to EITF 99-5 (A. Krabill, J. Henning, M. Boehm) | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/30/2006 | Review of ER&D workpapers and preparation of correspondence to C. LeBeau regarding ER&D process and documentation requests | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 3/30/2006 | Preparation of Revenue walkthrough for DPSS. | 5.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/30/2006 | Followed up on fixed asset walkthrough with Jorge. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2006 | Review of Saginaw walkthrough wps for: (1) AP, (2) Payroll, (3) inventory. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2006 | Draft memo and summary spreadsheet discussing differences identified between the E&Y audit. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/30/2006 | Prepared Control Framework summary, the PBC 404 summaries and the EY& Tax Risk and Control Matrix. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Travel Time for Delphi Mexico planning meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Tour of Delphi Mex Tech center - | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Attending presentations by Delphi Mexico at Mex tech ctr. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2006 | Conf call with A. Krabill re: E&S engineering cost recovery | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/30/2006 | Cleaned up AWS file for T&I Division: finished walkthrough templates based on review notes, added paper profiles in AWS for walkthrough documentation, added appropriate sign offs. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's inventory management process. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's customer change order process. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Time spent clearing review notes related to Saginaw's financial statement close process. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/30/2006 | Documented the application control related documents needed for substantive audit purposes. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/30/2006 | Review of tooling walkthrough. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2006 | Aligned new budget to AARMS schedule. | 6.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2006 | Respond to emails received from International teams. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/30/2006 | Review of payroll processes | 3.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/30/2006 | Discussions with ACS, P. Knighton on various Account Payables Processes. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 3/30/2006 | Discussions with R. Vang and E.R Simpson on ACS an current walkthroughs. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/30/2006 | Corporate Walkthroughs-Meeting with client (J. Volek) to discuss Corporate Processes and timing of our walkthroughs | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/30/2006 | Corporate Planning-creating test of controls audit program in AWS for Corporate & Divisions. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 3/30/2006 | Tied out the fixed asset reconciliations to the TB and FA Listing | 7.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2006 | Review planning documents | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/30/2006 | Attend planning meetings in Mexico | 7.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Documented AP process walkthrough. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Reviewed GM AP process documentation | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Discussed VNA changes and OOR reports with client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Discussing worksteps and status update with EY team. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Discuss flow of transactions for manual checks with client | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Follow up on document requests and documenting open items. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/30/2006 | Participated in AP meeting with client regarding AP reconciliations, flow of transactions and controls preventing duplicate DACOR uploads. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Meeting with K. Stipp to discuss AHG planning. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Discussion with G. Collie regarding Q1 procedures for Grundig. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Discussion with S. Pacella regarding TSRS Q1 scope/budget. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Review of audit planning files. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Review of Q1 staffing for Delphi. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2006 | Discussion with A. Ranney regarding AWS file. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/30/2006 | Documentation of GM walkthroughs. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/30/2006 | Walkthrough of logical access for GM applications. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Review of Delphi testing procedures gap analysis | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Meeting with S. Pacella to discuss GM IT testing strategy | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Development of approach to identifying/ testing application controls | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2006 | Meeting with S. Pacella to discuss TSRS International coordination/status | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/30/2006 | Scanned Contact List and ETR docs and emailed to D. Kelley, C. Tosto and J. Hegelmann. | 0.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/30/2006 | Prepare list summarizing comparison of Delphi's key controls with that of 2 other clients to identify where strengths/ weaknesses are; forwarded to C. Tosto and J. Hegelmann accordingly. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/30/2006 | Discussion and documentation of journal entries for all cash disbursement samples with J. Hooper. | 5.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/30/2006 | Discussion and documentation with J. Hooper of payables walkthroughs for Manual Accrual Adjustments and preparation of documentation. | 4.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of Delphi test procedures for 2006 for feedback to management on their testing approach. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of Germany DITGC. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Review of France summary workpapers. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/30/2006 | Meeting with J. Pascua at GM to discuss application security for the GM applications. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Update Delphi Contact List per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Assist with various client meeting coordination per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with team regarding Delphi Weekly Status Call - April 4, 2006. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Miscellaneous activities such as printing and providing assistance to engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill and Delphi legal regarding E&Y/Legal Meeting - Rescheduled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with N. Winn regarding Conference Room Request - April 10, 2006 and appropriate accommodations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill regarding global divisional topics meetings; prepare meeting notices accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with K. Asher regarding attendees for Delphi Chairman & CEO, Miller, to speak at DEC April 3, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Prepare status log worksheet for international deliverables. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/31/2006 | Correspondence with A. Krabill regarding Delphi - international deliverables | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 3/31/2006 | Documentation on the conclusions reached in the international meeting with the Mexican team and client on March 29 & 30 | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Review of DPSS AR Reserve workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Review of DPSS revenue walkthrough workpapers and meetings with B.A. Fellenz to discuss | 3.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Phone call for status update with A. Krabill and J. Henning regarding E&S | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of client assistance request and related e-mail to R. Nedadur and J. Steele | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of client assistance request and related e-mail to R. Nedadur and J. Steele | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Preparation of Client Assistance request and related correspondence to M. McWhorter and R. Hofmann | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/31/2006 | Determination of physical inventories to be observed by EY for E&S division and preparation of related e-mail to A. Krabill. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/31/2006 | Preparation of Revenue walkthrough for DPSS. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Fellenz | Beth Anne | BAF | Staff | 3/31/2006 | Preparation of Inventory Walkthrough for Packard. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 3/31/2006 | Discussion with E. Murar regarding annual pricing for inventory walkthrough at Packard. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 3/31/2006 | Documented follow-up on walkthrough with Jorge | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/31/2006 | Review of Saginaw walkthrough wps relative to: (1) tooling, (2) PP&E and financial statement close wps. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/31/2006 | Conf. call with A. Krabill re: divisional planning status and next steps | 1.0 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/31/2006 | Change management process documentation and review | 3.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/31/2006 | Review of SAP logical access walkthrough documentation | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/31/2006 | Logical access walkthrough documentation updates and revisions | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 3/31/2006 | Meeting with Vega to walk through the SAP change management process | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Reading press release including restructuring information. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Review of SOD document. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Finalize review of AR walkthrough. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Review of Pre-Petition AP walkthrough. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/31/2006 | Review of inventory costing and management walkthroughs. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/31/2006 | Discuss proposed testing timeline. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/31/2006 | Review changes to timing schedule. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/31/2006 | Review AARMS schedule with Sr. Manager. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/31/2006 | Travel from ACS in excess of firm guidelines | 6.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 3/31/2006 | Supervision and review of payroll and payables processes at ACS. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/31/2006 | Reading of COT's and getting familiar with pertinent accounting issues at the company | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 3/31/2006 | Meeting with T& I Personal to go through Open Items on the subject of inventory, investments and fixed assets | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/31/2006 | Audit planning activities | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/31/2006 | Follow-up on payroll review notes | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/31/2006 | Obtained OOR and VNA documentation | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Intern | 3/31/2006 | Walkthrough wire transfer transactions with Frances. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/31/2006 | Follow up re open items/outstanding document requests w/ client. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Intern | 3/31/2006 | Travel time to Detroit, MI from Phoenix, AZ in excess of regular travel time. | 3.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/31/2006 | Documentation of GM applications operations walkthrough. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/31/2006 | Documentation of GM applications change control walkthrough. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/31/2006 | Management of issues identified during Delphi walkthroughs | 0.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 3/31/2006 | Prepare file for Delphi Tax 404. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/31/2006 | Travel to Detroit, MI | 6.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 3/31/2006 | Discussion of debit memo walkthrough and mechanical accrual cut-off entries with J. Hooper. | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/31/2006 | Preparation of testing timeline and update to ARMS schedule. | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 3/31/2006 | Discussion with D. Oslislok from German TSRS team regarding procedures performed and expectations for SAP BASIS testing. | 1.2 | | | A1 |
| | | | | | A1 Project Total: | 5,344.8 | | $3,000,000 | |

**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period April 1, 2006 through April 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Preparation of email to EY Mexico re: coordination matters | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Preparation of memo to B. Garvey re: Internal audit plan for 2006 | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Communication to divisional managers re: review schedule over the next several weeks. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/2/2006 | Review and update divisional issues planning agenda | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Correspondence with S. Pacella regarding Delphi - Final Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Preparation of budget to actual analysis - week ending 3/31 per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Reconcile ARMS to budget per J. Simpson. | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Preparation of binders for international deliverables. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Correspondence with A. Krabill regarding Delphi Weekly Status Call - April 4, 2006. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Miscellaneous activities such as printing and providing assistance to engagement team, including coordination and organization of new team supplies. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/3/2006 | Review of audit planning documentation | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/3/2006 | Review of 2005 Corporate Control objective templates | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/3/2006 | Review of DPSS expenditure walkthrough documentation | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Review of DPSS inventory process walkthrough documentation | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Staffing meetings with M. Pagac, N. Miller, J. Simpson, and M. Hatzfeld. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/3/2006 | Preparation of divisional issues summary | 0.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/3/2006 | Follow-up with M. Starr regarding inventory walkthrough. | 0.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/3/2006 | Discussion with E. Murar regarding inventory walkthrough for Packard | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2006 | Correspondence with Delphi re: CAS plan and EY Review | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2006 | Correspondence re: divisional visit schedule | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Cleared review notes from M. Boehm related to the purchase cycle. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Cleared review notes from M. Boehm related to the sales process. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Meeting with M. Hatzfeld to review walkthrough of customer change order process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/3/2006 | Meeting with M. Hatzfeld, to review walkthrough of inventory costing process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Wrap-up review of various Packard items, including general clean-up of the engagement. | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Call with M. Pagac to discuss scheduling. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/3/2006 | Wrap-up reviews on the T&I walkthroughs, including general clean-up of the engagement. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/3/2006 | Status meeting with SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/3/2006 | Prepare comparison analysis for Project Management hours in budget | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/3/2006 | Team discussions and preparations for 1st quarter | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/3/2006 | Review and submit PBC list to Saginaw | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/3/2006 | Consolidated Planning-Setting up test of control worksteps and associating controls for all significant Corporate & Division Processes in AWS. | 8.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/3/2006 | Review audit planning files | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/3/2006 | Documentation of walkthrough procedures for GM applications. | 5.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Development of project management hours breakdown | 0.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Meeting with TSRS team to discuss testing strategy | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/3/2006 | Preparation/coordination for Delphi scoping meeting | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Reviewed listing of Q1 deliverables. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Weekly update meeting with Delphi SOX PMO. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Updated testing timeline for communication to Delphi SOX PMO. | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/3/2006 | Prepared international testing phase kickoff presentation. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with T. Bishop regarding Internal Audit Reports - Missing Report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Update internal audit report log and compare to list received by T. Bishop. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Preparation of Internal Audit Report binder per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with Brazil regarding appendices relate to Delphi Corporation Audit Transition Instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Receive, log and file international appendices received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Prepare international status log for international deliverables. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with K. Asher, S. Sheckell and J. regarding confirmation of 1st Quarter Legal Review meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with S. Sheckell, K. Asher and B. Burnsteel regarding rescheduled Enviro Auditors Mtg 1Q06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with team regarding rescheduled Delphi Divisional Debrief Meeting including location, etc. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Various correspondence with A. Krabill and M. Hatzfeld regarding Delphi Divisional Debrief Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Various correspondence with Jeannie regarding Additional Conference Room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with T. Izzo regarding Delphi TSRS Update. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/4/2006 | Weekly conf. call regarding Delphi Q1 status. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Reviewed warranty expense/sales return analysis and ha conference call with S. Sheckell, S. Uppal, G. Brenner, and A. Flowers to discuss. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Reviewed warranty expense/sales return analysis and ha conference call with S. Sheckell, S. Uppal, G. Brenner, and A. Flowers to discuss. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of DPSS FSCP control objective templates from 2005 to gain understanding of process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of quarterly review program | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Phone calls with C. Lebeau and R. Hofmann regarding open items from E&S site visit | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Review of Direct Shipment sales walkthrough documentation | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Documentation of PP&E walkthrough for E&S (CWIP Reconciliation/disposal documentation) | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/4/2006 | Meetings regarding TSRS application control testing approach | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/4/2006 | Received and documented material for Fixed Asset Walkthrough | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of Delphi deficiency tracker. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Quarterly review SAS 100 program. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of tooling walkthrough, note clearance, and PBC review. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Preparation of email to J. Ericskon re: interview - (forecast process). | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Coordinate with E&Y staff at Delphi to arrange conference room and internet connections for Wed, Thurs, & Friday. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Review risk & control matrix comparison, prepare matrix to have available in interviews for reference | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/4/2006 | Review, re-write & organize notes from prior meetings with J. Erickson, prepare for Wed am interview with Janet. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2006 | Conf call re: E&S inventories | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2006 | Calls with A. Krabill re: divisional staffing and 4-7 planning meeting | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2006 | Attend weekly Delphi status update call | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2006 | Calls with M. Pagac and M. Hatzfeld re: staffing across multiple divisions and calendar | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Preparation of quarterly PBC listing for Packard and communication with C. Zerull, AFD. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Update of Packard Inventory memo. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Working on scheduling for divisional procedures. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2006 | Pulling together inventory data in order to schedule inventory observations. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/4/2006 | Conference call with TSRS team on status | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/4/2006 | Planning activities for upcoming quarter | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/4/2006 | Review and discussion of PBC lists | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/4/2006 | Planning - Consolidated-Adding key controls to significant processes in AWS based on client's identified controls, then creating test of control worksteps related t these controls for the divisions, corporate & service centers. | 9.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/4/2006 | Clearing of T&I Open Item notes | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/4/2006 | Worked on the Fixed Asset Walkthrough to tie in received documentation | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review DPSS accounting issues | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review divisional accounting issues | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2006 | Review audit planning materials | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Corresponded with client regarding open items on documentation request list. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Updated/documented understanding of controls and flow of transactions for payroll. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/4/2006 | Updated/documented understanding of controls and flow of transactions for expenditures. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2006 | Discussion with G. Collie regarding Germany (Grundig) Q1 timing/issues. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2006 | Weekly conf. call with partners and senior managers regarding Delphi Q1 status. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/4/2006 | Documentation of global network walkthroughs (AD). | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/4/2006 | Documentation and follow-up for walkthrough of GM applications. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Review of IT integrated timeline | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Review of international coordination activity document | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Updates to budget-to-actual scorecard | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Development of Q1 IT deliverables document | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2006 | Updates to project management hours analysis | 1.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/4/2006 | Attend DGL closing meeting with M. Whiteman | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/4/2006 | Prepared weekly budget to actual analysis for reporting to engagement management. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with J. Simpson regarding inquiries from international locations regarding Delphi Corporation Audit Transition Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Receive, log and file international appendices received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Update international status log with entity name and tria balance number. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with N. Winn regarding Conference Room Request - April 10, 2006. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room on-site. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Miscellaneous activities such as printing and providing assistance to engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Preparation of "B" letter to D. Sherbin per K. Asher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Various correspondence with A. Krabill and M. Hatzfeld regarding Delphi Divisional Debrief Meeting. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/5/2006 | Discussions with team regarding status of audit planning | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Phone call with A. Krabill regarding reimbursable ER&D accounting and to prepare for team planning event | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Review of Purchase Orders/Contracts for reimbursable ER&D | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Phone call with R. Hoffman and documentation review regarding Sungwoo-Hyundai product liability fees | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Review of workpapers for E&S inventory process walkthrough. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Correspondence to and conversations with C. Failer regarding Delphi staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2006 | Meetings with M. Pagac, J. Simpson, and N. Miller regarding divisional staffing | 1.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/5/2006 | Discussion with E. Murar for information regarding inventory walkthrough at Packard. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/5/2006 | Preparation of inventory walkthrough for Packard. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/5/2006 | Preparation for divisional planning meeting on 4/7. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/5/2006 | Identification of critical reports, application controls and significant interfaces. | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Walk through interviews with J. Erickson and Zach re: Significant Tax Accounts and ETR process. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Post interview discussion with Brent and Cathy re: weaknesses in process, additional follow-up items and discussions needed to follow-up on process | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/5/2006 | Begin drafting walk-through of ETR and tax forecast processes | 2.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/5/2006 | SAP IT operations walkthrough documentation | 3.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/5/2006 | SAP change management controls walkthrough and documentation | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Walked through E&Y internal documentation for the Saginaw payroll process with M. Hatzfeld. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Cleared review notes from M. Hatzfeld related to the customer change order process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Prepared walkthrough folders and updated documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2006 | Walked through E&Y's internal documentation related to the sales process with M. Hatzfeld. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Working on scheduling for divisional procedures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Review and update of the divisional issues matrix and general divisional comments on the control framework. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2006 | Prepared considerations for the application controls testing for the 2005 audit. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Discuss testing approach for SOD and user access review. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Provide feedback on TSRS deliverable document | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Planning/scheduling activities for upcoming quarter | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Discussion with N. Miller and TSRS on upcoming systems testing | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Status update meeting with J. Henning | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/5/2006 | Review and discussion on Saginaw walkthroughs with team | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/5/2006 | Corporate Walkthroughs-review process narratives related to significant accounts and discussing our division of responsibilities over the corporate processes. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/5/2006 | Planning - Consolidated-setting up program test of control worksteps for the Corporate and Division audits and signing off evidence in AWS. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/5/2006 | Meeting with R. Chakravarty (E&C Internal Audit) to discuss next weeks walkthroughs and procedures | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/5/2006 | Review the Control Objective Templates | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Prepare global fee allocation | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Research and discuss segment reporting classification with P. Brusate | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Updated/Documented understanding of controls and flow of transactions for payroll. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Discussed questions regarding documentation with client via phone and email. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/5/2006 | Updated/Documented understanding of controls and flow of transactions for expenditures. | 4.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with A. Ranney regarding Q1 Corp walkthroughs and timing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Meeting with J. Williams and P. Brusate to discuss FAS 131. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Mtg with S. Kihn to discuss debt classification and debt issuance costs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Time spent updating comments on COT's and framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussions with N. Miller and M. Boehm on COT comments. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Sheckell regarding segments and debt issuance costs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Time spent reviewing Staffing for Q1. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Pacella on SOD scope. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/5/2006 | Documentation and follow-up of global network walkthroughs (AD). | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 4/5/2006 | Documentation and follow-up of GM applications walkthroughs. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Followup call to J. Erickson and S. Gale to obtain 1st qtr reserve information | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Prep for mtg with J. Erickson and Z. Matice | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Call with S. Sheckell on audit scope and abandoned property issue that came up in conversation with J. Erickson | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Debrief with J. Hegelmann and B. Van Leeuwen on effective rate discussion and walkthrough write up | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/5/2006 | Meeting with J. Erickson and Z. Matice regarding effective rate process | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/5/2006 | Discussion with C. Tosto, J. Hegelmann, J. Erickson and Z. Matice to discuss Significant Tax Accounts Questionnaire and forecasting/ETR process for our walkthrough, etc. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Documented the material costs information from Cost Analyst. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Discussion of standard costing process (i.e. conversion cost) with Delphi E&S Cost Analyst, M. Main - requested the necessary documentation as required. | 1.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Discussion of standard costing process (i.e. material with Delphi E&S Cost Analyst, S. Turrini - requested the necessary documentation as required. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/5/2006 | Prepared and documented Cash Disbursement Walkthrough for ACS. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/5/2006 | Discussion with D. Oslislok regarding Germany TSRS status and issues. | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/5/2006 | Review of GM application narratives. | 2.9 | | | A1 |
| Zamora | Delbert A. | DAZ | Manager | 4/5/2006 | Follow-up on pension/OBEB actuarial review | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with T. Bishop, K. Asher, S. Sheckell, and J. Henning regarding 2006 AC Meeting Schedule and cancellation of meeting in May. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with S. Sheckell regarding Budget to Actual - March 31, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with J. Simpson and A. Krabill regarding Turkey inquiry related to Delphi Corporation Audit Transition Instructions - Statutory locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with M. Hatzfeld regarding Catalyst fee presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with J. Hasse regarding Extra Phone for audit room on-site. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Various correspondence with M. Hatzfeld regarding summary of divisional issues for 4/7/06 meeting. | 0.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/6/2006 | Detailed review of walkthrough of the Delphi-EDS NEOSC assessment | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Review of Sales/AR walkthroughs and AWS file. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/6/2006 | Review client provided documents on ETR process and ETR interim reporting worksheet | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/6/2006 | Work on drafting ETR walk-through | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Work on Delphi planning - including budget, divisional meeting preparation, and timing matters. | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf call with R. Huffman re: E&S Hyundai matter | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Review of E&S engineering contracts | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf. call with D. Bayles re: deficiencies | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Prep for and meeting with B. Garvey re: CAS audit assistance | 1.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 4/6/2006 | ITGC: Walkthrough: Clearing review comments. | 1.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | Follow up discussion with D. Steis regarding open items | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | Review walkthrough of items received for change management | 2.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/6/2006 | SAP logical access walkthrough documentation | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Pacella | Shannon M. | SMP | **Manager** | 4/6/2006 | Discuss upcoming meetings re: rollforward testing with client. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/6/2006 | Discuss possible agenda items for next week meeting with Core team | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/6/2006 | Steering Conference Call re: walkthrough observations | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/6/2006 | Discussions with R. Vang regarding ACS | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/6/2006 | Discussion with D. Bayles - current SOX topics and ACS review | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/6/2006 | Meeting with Internal Audit Coordinator - S. Garvey | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/6/2006 | Discussions with J. Henning regarding Framework and manual controls | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 4/6/2006 | Review program change part of DITGC for Hyperion application. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/6/2006 | Planning of next weeks assignment & walkthroughs | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/6/2006 | Review the Control Objective Templates | 5.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/6/2006 | International planning and scope activities | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/6/2006 | Prepare global fee allocation | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/6/2006 | Status update on open items and outstanding issues with EY senior. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/6/2006 | Corresponding with client regarding open items. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/6/2006 | Performed self review of workpapers and signed-off | 2.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/6/2006 | Time spent responding to international emails regarding instructions. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 4/6/2006 | Documentation and follow up of Active Directory Walkthrough. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 4/6/2006 | Documentation and follow-up for GM applications walkthrough. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/6/2006 | Updates to application controls approach documents | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/6/2006 | Debrief with J. Henning on Delphi Audit Committee meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/6/2006 | Meeting with J. Henning and M. Pagac to discuss application controls methodology | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Review of ITGC tiering strategy document and related Delphi applications | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Meeting with B. Garvey, J. Henning and M. Pagac to discuss CAS audit plan, and its integration with SOX | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/6/2006 | Updates to project management support - hours breakdown and budget-to-actual | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Followed up with ACS personnel for information pertaining to the open items list left with J. Hooper on 3/31/2006. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Documented the conversion cost information received from Cost Analyst. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Followed up with R. Clemente, Assistant Cash Control Manager with open items for AP and Cash Reconciliations. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Prepared high level summary transactions/processes performed at ACS for M. Pagac. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/6/2006 | Preparation of Cash Disbursement Walkthrough for ACS. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Created listing of critical IT interfaces for possible inclusion in audit procedures. | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Discussion with D. Oslislok regarding scope and budget for Germany TSRS procedures. | 0.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Prepared draft of SAP BASIS workplan. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with J. Simpson regarding Delphi Subsidiary Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Receive, log and file international appendices received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Review emails regarding Delphi Corporation Audit Transition Instructions to international locations by J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with A. Krabill regarding team Divisional Debrief meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Correspondence with team regarding various staffing inquiries. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Various correspondence with G. Curry regarding installation of team server. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Updates to summary of Divisions per J. Simpson and M. Hatzfeld; prepare package for team meeting accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Preparation of Catalyst Carve-Out Audit presentation pe M. Hatzfeld; revise accordingly. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/7/2006 | Participation in team meeting to discuss walkthrough/planning procedures to date (J. Henning, S. Sheckell, K. M. Hatzfeld, J. Simpson, M. Pagac, A. Krabill, M. Boehm, and N. Miller). | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of Corporate Accounting memos (Strike bank, partial reimbursement of tooling) | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of AP-DACOR reconciliation with M. Pagac. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Review of ER&D contract for the E&S location | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Preparation of synch files and e-mails to E. Marold regarding AWS divisional review programs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Preparation for team planning meeting | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Participation in team meeting to  discuss walkthrough/planning procedures to date (J. Henning, S. Sheckell, K. Asher, M. Hatzfeld, J. Simpson, M. Pagac, A. Krabill, and N. Miller) | 3.6 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/7/2006 | Preparation of inventory walkthrough for Packard. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/7/2006 | Internal divisional planning session to discuss significant accounting issues encountered to date. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Conf. call with D. Bayles re: reliance strategy | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Conf call with T. Wook re: E&S transaction | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Discussion re: segments, pension accounting and GM matter | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Divisional Planning meeting with managers and sr. managers. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| House | Brandon T. | BTH | Staff | 4/7/2006 | ITGC: Walkthrough: Clearing review comments. | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/7/2006 | SAP logical access controls walkthrough documentation | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Updated Q1 Interim review work program based on revised guidance from E&Y National. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Transferred AWS files for all divisions and corporate to the Delphi Server. | 2.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/7/2006 | Discuss agenda items and meeting materials for April status meeting with core audit team. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Planning and pulling together information for the divisional update meeting. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparing information on the annual physical inventories in order to prepare for our observations. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Divisional status update meeting with K, Asher, J. Henning and S. Sheckell. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparation of an agenda for meeting between core audit and TSRS. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Meeting with internal audit (D. McCollum) to discuss the manner in which we will obtain JE files for quarterly testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/7/2006 | Preparation of schedule detailing critical audit reports and interfaces for reliance. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Discuss upcoming agenda items and deliverables for upcoming meeting with Core team. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Review reliance strategy at control level to validate mapping to work programs and testing lead sheets | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Discussion with ACS re open items listing | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Team meeting to discuss divisional accounting issues/Q1 | 4.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Review expenditures walkthrough | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Document meeting minutes for M. Martell. | 0.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Implement reliance strategy with S. Pacella - created test plans and ensured consistency with current TSRS strategy. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Meeting with M. Martell, A. Tanner, S. Pacella and myself to discuss TSRS Delphi scope, approach, and testing strategy. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/7/2006 | Corporate Walkthroughs-review client's process narratives related to the Financial Statement Close process and identifying key controls to E&Y. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/7/2006 | Dayton Walkthroughs-meeting with the client (B. Turner) to discuss the company's process of setting off pre-petition receivables. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Finalized the EC planning for next week with the respective parties | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Review the Control Objective Templates | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | International coordination with E&Y teams regarding Q1 | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Team meeting to discuss divisional accounting issues/Q1 | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Discussion with B. Turner on Dayton internal control comments. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Time spent responding to international emails. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Preparation for team update mtg. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Meeting with Internal Audit dept to discuss non-standard JE testing. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Team meeting to discuss divisional issues from Q1 and other Delphi audit issues. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Meeting with B. Turner to discuss AR set off process. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/7/2006 | Follow-up on GM application walkthrough. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Meeting with S. Pacella to discuss Delphi segregation of duties framework and our testing approach | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Meeting with M. Martell, S. Pacella, and C. Peterson to discuss scope, walkthrough observations, application controls, and segregation of duties testing | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Reviewed AP Process Walkthrough for Saginaw with M Pagac | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Documented Delphi E&S - E&O Reserve Walkthrough. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Reviewed ACS Payroll Walkthrough performed by E.R Simpson. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Prepared Cash Disbursement Walkthrough for ACS. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Discussions with ACS personnel, G. Miller, P. Knightor S. Recker, and EY Manager, M. Pagac of Open Items List via Conference Call. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/7/2006 | Discussions with J. Hooper and P. Knighton of retroactive adjustment and revolving receipt mechanical accrual. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Print, log and file Internal Audit reports received per T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Receive, print and log in signed acknowledgement and indepence confirmations received from int'l locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Correspondence with J. Cowie regarding Serial Number request for Delphi network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Send documentation regarding Urgent Memo from the General Counsel's Office -- NYS Tax Audit, and corresponded with K. Asher accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Various meeting coordination per S. Sheckell and K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Preparation to J. Hasse regarding new individuals in conference room D3B11 for network access; correspondence with D. Ford accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Coordinate two copies of CFO Reports per S. Sheckell and J. Henning. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Correspondence with S. Pacella regarding Delphi - TSRS Schedule. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/10/2006 | Review of legal documents and reserve related processes. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of Corporate AWS file | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of AP-DACOR reconciliation process documentation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Review of significant Ford and Hyundai contracts and purchase orders for ER&D projects selected by EY. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Discussion of ER&D and reimbursable tooling processes with J. Henning and A. Krabill | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Meeting with S. Sheckell, J. Henning, and A. Krabill to discuss audit team response to control deficiencies. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Met with A. Krabill to discuss AWS audit program strategy. | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Review Sales/AR COT | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Attended initial inventory meeting with G. Halleck, M. Kloss, M. Shulz, and M. Meyer. | 1.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Attended initial AR meeting with M. Adams, Finance Manager. | 2.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/10/2006 | Review Inventory COT | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/10/2006 | Reviewed policy, narratives and COTs related to Fixed Asset Walkthrough | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/10/2006 | Reviewed policy, narratives and COTs for Expenditure Walkthroughs | 4.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Review of ACS walkthroughs. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Process owner discussions related to sales/ar & PP&E. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/10/2006 | Finalization of review of walkthroughs. | 4.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Communication to audit team re: legal reserves process | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Response to T.W. Park re: E&S Hyundai matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Debrief with team regarding D. Bayles meeting | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Discussion with A. Krabill and M. Hatzfeld re: E&S engineering costs | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Preparation for meeting with internal legal counsel. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Meeting with internal legal counsel regarding audit planning. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/10/2006 | Meeting with D. Bayles re: internal controls and 2005 deficiencies | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/10/2006 | Discuss controls reliance strategy with audit team | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/10/2006 | Obtained documentation and performed a walkthrough of the excess and obsolete inventory process. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/10/2006 | Obtained documentation and performed a walkthrough of the lower of cost or market inventory process. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/10/2006 | Obtained documentation and performed a walkthrough of the warranty accrual process. | 2.9 | | | A1 |
| Martell | Michael A. | MAM | **Principle** | 4/10/2006 | Meeting to discuss agenda and materials for SOX PMO meeting regarding Roll forward testing strategy. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/10/2006 | Development of budgets for Packard and T&I divisions. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/10/2006 | Review of application controls, key interfaces and critical reports for discussion with TSRS. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/10/2006 | Make updates to Project Mgmt budget comparison to add actual hours detail | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/10/2006 | Revise documentation for Core status meeting based on Friday meeting with Partner. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/10/2006 | Create SOD responsibility matrix and make changes based on Sr. Manager review. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/10/2006 | Correspondence with B. Schulze for planning the walkthroughs & 1st quarter | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/10/2006 | Meeting with J. Brooks (AFD) regarding the Q1-Procedure List | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/10/2006 | Attended the inventory meeting with M. Kloss, M. Schultz regarding the inventory process and the respective control framework | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/10/2006 | Attended the revenue meeting with M. Adams regarding the control framework at EC, regarding the revenue cycle | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 4/10/2006 | Preparation for the revenue meeting, inventory meeting, reading the Control Objective Template and discussion with the staff members about the different responsibilities for these walkthroughs. | 2.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Discussion with E. Marold regarding review notes received from M. Hatzfeld. | 0.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Meeting with Kim to discuss E-pricing quote issues. | 0.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Changed the Payroll walkthrough based on review notes and to conform to the new sample selection made by ACS people. | 2.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/10/2006 | Clearing review comments for the Sales/AR process received from Mike including rewriting information in walkthrough to conform to new documentation. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/10/2006 | Audit planning meeting with Delphi legal organization | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/10/2006 | Review audit planning materials | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent preparing ICFC summary for international teams. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with M. Kearns regarding Delphi staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with S. Sheckell, J. Henning, and A. Krabill regarding extent of testing related to deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent updating E&Y summary of comments on control obj templates and framework. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Meeting with D. Bayles and A. Kulikowski to discuss material weaknesses and significant deficiencies. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/10/2006 | Clean-up of review comments for Hyperion walkthroughs. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/10/2006 | Documentation and follow-up for GM applications walkthroughs. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/10/2006 | Review of reliance strategy document and discussions with S. Pacella | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 4/10/2006 | Meeting with M. Martell re: TSRS update communication to core audit team | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/10/2006 | Review of walkthrough preliminary evaluations document and discussions with S. Pacella | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/10/2006 | Review and development of SOD testing approach and responsibilities | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/10/2006 | Responded to client e-mails and messages regarding progress and scope of procedures. | 0.7 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/10/2006 | Prepared preliminary control evaluations matrix for completed U.S. walkthroughs. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Preparation of Pricing & Fee Discussion presentation per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Correspondence with J. Simpson regarding Delphi Q1 - ICFC | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Correspondence with J. Simpson regarding Global Divisional Topics Meeting; prepare email to team accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Correspondence with M. Sakowski username and password for Intranet/Hyperion access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Various updates to Catalyst ISM Memo per S. Sheckell and K. Asher. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/11/2006 | Review of audit plan for material weakness areas. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2006 | Discussion with E&S team members regarding time reporting policies. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2006 | Met with J. Simpson and M. Pagac to discuss engagement staffing. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2006 | Review of consolidated audit program substantive worksteps. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2006 | Review of Corporate AWS file/audit work program for test of control procedures. | 3.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/11/2006 | Review Payroll COT Template | 2.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/11/2006 | Obtained evidence for Sales/AR walkthrough. | 2.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/11/2006 | Performing Inventory Walkthrough | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 4/11/2006 | Internal team meeting to discuss preliminary evaluations following walkthroughs. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Reviewed fixed asset notes and began walkthrough documentation | 1.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Attended meeting with Fixed asset contact. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Attended meeting with Expenditure contacts | 2.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/11/2006 | Reviewed expenditure notes and began walkthrough documentation. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Review sales/ar walkthrough, FSCP and joint venture walkthroughs. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Process owner interviews for purchases/ap, tooling. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/11/2006 | Process owner interviews for FSCP, inventory and investments. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Met with E. Creech to review client assistance list for Q1 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Met with N. Cash to obtain Financial Statement close SOX binder | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Set-up audit room/security sign in at T&I division headquarters | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Review COT relating to budget/forecast to actual process and began preparation of memo documenting the process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Updated financial statement close walkthrough template | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/11/2006 | Review T&I's control objective templates relating to the financial statement close process and compared to the '0 Divisional Control Framework in preparation for walkthrough | 4.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/11/2006 | Open issues meeting with TSRS team | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/11/2006 | SAP walkthrough open items wrap up | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Reviewed income statement variances (Q1 06 vs. Q1 05 Q106 vs. Budget, Q1 06 vs. Q4 05). | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Reviewed Q1 non-standard journal entries. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2006 | Obtained documentation and performed a walkthrough of the under/over absorbed burden capitalization process. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | Principle | 4/11/2006 | Meeting to discuss preliminary evaluations following the completion of walkthroughs. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Team scheduling discussions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review of firm journal entry testing requirements. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review and analysis of quarterly checklist in preparation for the quarterly review. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Meetings with D. Greenbury and E. Creech to discuss quarterly procedures. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Review of Hyperion reports and corporate reporting requirements with E. Creech and other divisional personnel to determine the most appropriate approach for performing the quarterly review. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/11/2006 | Finalization and editing of the agenda and other reports to be discussed in upcoming TSRS meeting. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2006 | Internal team meeting to discuss preliminary evaluations following walkthroughs. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/11/2006 | Discuss reliance strategy and changes to matrices that support the strategy | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | Corporate Walkthroughs-Review the Company's process narratives over the financial statement close process and adding Key controls to AWS. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | Corporate Walkthroughs-documenting our understanding of the pre-petition accounts receivable that can be set-off with pre-petition payables as part of our walkthrough over the Bankruptcy. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Reviews-Preparing for our quarterly review procedures to be performed at T&I (reading quarterly review program, reading through the client assistance list, etc.) | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Review-Review the AR Allowance Walkthrough that we performed in preparation of auditing the Allowance as part of our Q1 procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Review-Making introductions with the accounting staff and meeting with the Assistant FD (D. Greenbury) to discuss our quarterly review procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/11/2006 | T&I Quarterly Review-meeting with the client (S. Kokic) to discuss the quarterly balance sheet analysis that is performed by T&I and obtaining supporting documentation. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Prepared for the Expenditure walkthrough meeting reading the Control Objective Templates and the respective control framework | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Prepared for the Financial Statement Close Process walkthrough meeting, reading the Control Objective Templates and the respective control framework | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Prepared for the Fixed Asset Walkthrough meeting, reading the Control Objective Templates and the respective control framework | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Attended the Financial Statement Close Process with S. Neidrea to discuss the flow of transaction and the respective control framework | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Attended the Fixed Asset Meeting with M. Majiewski to discuss the flow of transaction and the respective control framework | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/11/2006 | Attended the Expenditure Walkthrough with S. Draper to discuss the flow of transaction, the control framework and the respective follow-up questions | 1.9 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Removing Delphi file from AWS and then adding files from Erick's latest version to my AWS. | 0.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Meeting with Deb to follow up on previous review comments and obtaining documents needed to complete AR/Sales walkthrough | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Reviewed Core Resource documents to understand the process and the reconciliations. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/11/2006 | Reviewed AR Reserve documents received from Linda to understand the process for Bad Debt Reserve and Billing Adjustment Reserve. | 1.4 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Tying the Trial Balance numbers into Hyperion numbers from Corporate. Separate duties of Manager, Senior Manager, Staff/Senior into three separate files. | 1.6 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/11/2006 | Finished clearing up review notes in AR/Sales and rewriting walkthrough to pertain to those new documents. | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/11/2006 | Audit planning discussion with J. Rife regarding material weaknesses | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/11/2006 | Review audit planning materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/11/2006 | Review audit staffing and resources | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/11/2006 | Review accounting memos at Delphi | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Development of budget to actual analysis for divisions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Time spent updating ICFC summary for international teams. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Discussion with S. Sheckell and A. Krabill regarding deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Discussion with M. Boehm regarding non-standard JE's. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Discussion with S. Sheckell regarding Delphi documentation on Material weaknesses and Significant def's. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Review various accounting memos for Delphi | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | Discussion with N. Miller regarding T&I walkthroughs. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/11/2006 | General review of T&I walkthroughs. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/11/2006 | Clean-up of Hyperion Review Comments. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/11/2006 | Delphi Preliminary Evaluations Meeting. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/11/2006 | Documentation and follow-up on GM applications walkthroughs. | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/11/2006 | Meeting with TSRS team to discuss preliminary evaluations of walkthroughs and detailed support. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the productive inventory walkthrough to clear review notes for Saginaw - AP Process Walkthrough with Purchasing, S. Wisniewski. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the non-productive inventory walkthrough to clear review notes for Saginaw - AP Process Walkthrough with Indirect Purchasing, M. O'Tooles. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Discussion around the AP Reconciliation with D. Reyff and A. Resar for SAG with ACS- Shared Services Personnel. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/11/2006 | Documentation of AP Walkthrough for both productive/non-productive. | 2.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/11/2006 | Weekly SOX update meeting with T. Bomberski. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/11/2006 | Assisted M. Stille with evaluation of evidence provided for GM and Global Network walkthroughs. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Revisions to Delphi Fee Presentation per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with S. Sheckell regarding Catalyst ISM Memo. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/12/2006 | Discussion with S. Sheckell regarding various accounting matters | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussions with O. Saimoua and E.R. Simpson regarding walkthrough procedures to be completed at DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Review of 2005 SOPA items for DPSS division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Meetings with J. Steele and P. Kratz to discuss changes to bad debt allowance calculation and related review of policy and workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with J. Henning and A. Krabill to discuss E&S status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussions with O. Saimoua and E.R. Simpson regarding walkthrough procedures to be completed at DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Review of 2005 SOPA items for DPSS division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Meetings with J. Steele and P. Kratz to discuss changes to bad debt allowance calculation and related review of policy and workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with J. Henning and A. Krabill to discuss E&S status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Phone call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Met with R. Nedadur to review Q1 documentation provided for client assistance requests. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2006 | Discussed analytical review procedures/audit timing wit D. Langford and F. Wan. | 1.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Began the documentation of the Payroll walkthrough | 1.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Obtained evidence for the Inventory walkthrough | 2.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/12/2006 | Obtained evidence for the Sales/AR walkthrough | 4.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/12/2006 | Attend closing meeting for Packard Walkthroughs. | 1.1 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Inventory walkthrough preparation for DPSS. | 3.2 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Revenue walkthrough preparation for DPSS. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Reviewed COTs for walkthroughs. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Worked on expenditure walkthrough. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/12/2006 | Worked on Fixed asset walkthrough documentation. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Staff supervision related to E&C. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Planning discussions with Brooks (AFD) and Derrick (FD). | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2006 | Divisional coordination to ensure consistency of SAS 100 procedures. | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Planning - work on management assessment feedback | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Review T&I Walkthroughs | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Conf. call re: engineering costs/IS classifications | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Participate on E&S conf. call re: engineering costs | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Review quarterly approach | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2006 | Meeting with T&I finance team regarding T&I Q1 issues. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Prepare copies for our documentation of reconciliations received from G. Hand relating to account 4411 and Allied AP accounts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Met with D. Arce to discuss reconciliation received from A. Wright. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Discussion with E. Creech, FARS Manager, and D. Praus to discuss if period closing checklists are used | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Met with E. Creech, FARS Manager, to discuss journal voucher review process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Walked M. Rothmund through the payroll walkthrough completed at T&I to assist with the walkthrough to be completed at E&C. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Updated financial statement close walkthrough template for the journal voucher review process. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Updated the financial statement close walkthrough template based on information obtained for related party transactions | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Updated the financial statement close walkthrough template with information obtain during discussions with E. Creech | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Reviewed account reconciliations received from G. Hand for account 4411 and Allied Payables | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Met with R. Burrell, AP Liaison, to discuss the reconciliation process of account 4411 - AP Trade and the reconciliation process of Allied AP accounts | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Met with A. Wright, FARS Analyst, to discuss account reconciliation status tracking process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/12/2006 | Updated financial statement close walkthrough template with documentation received in meeting with A. Wright. | 1.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 4/12/2006 | Clearing review comments from T. Ellis for the Packard Delphi - ITGC walkthroughs | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Met with A. Gildea to discuss income statement variances. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Obtained support for and documented the Q1 2006 joint-venture entries. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2006 | Calculated relational analytics (i.e. inventory turnover). | 2.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/12/2006 | Internal meeting - planning to discuss roll forward testing strategy. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Meeting with D. Greenbury, E. Creech, D. Praus, J. Henning and J. Simpson to discuss quarterly procedures. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Discussion of various divisional matters with J. Henning and J. Simpson, including tooling, AR reserves, and other divisional issues. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Time spent tracking down information regarding the division's accounting for tooling and reimbursable engineering expenditures. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2006 | Review and clean-up of the T&I controls issue matrix. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Review Preliminary Evaluations for walkthroughs | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Attend Closing Meeting for Packard Walkthroughs. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Attend meeting to discuss Year End Update Procedures with SOX PMO. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2006 | Prepare meeting materials for Year-End Update Meeting with SOX PMO | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/12/2006 | Reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-reviewing our walkthrough of the Warranty Reserve Process in preparation of our quarterly review of the analysis and meeting with the client to discuss the process. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-reviewing the Hyperion Balance Sheet and Income Statements to identify accounts with significant fluctuations and then creating a schedule of requests for explanations for the client. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/12/2006 | T&I Quarterly Review-meeting with the client (D. Arce) to discuss the AR Allowance analysis for the first quarter, obtaining support, discussing with team and documenting our conclusions. | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Discussion with M. Adams and M. Kloss regarding the samples of the revenue and the inventory cycle | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Preparation for the investment walkthrough, reading the Control Objective Template and the respective control framework | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Attended the investment walkthrough, discussing the flow of transactions and the respective control framework | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/12/2006 | Cleared Open Item Notes on the B2.1 Inventory Cost Walkthrough and the B6.3 Investment in Affiliates walkthrough | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/12/2006 | Performed walkthroughs on the revenue process relating to the DPSS division. | 9.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with Dave to discuss E-pricing quote issues and rewriting walkthrough to pertain to change | 0.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Rewrite AR/Sales walkthrough and obtain documents need to verify Sales, COGS, and CM/DMs to DGL. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with L. Briggs to discuss AR and Core Reserve workpapers. | 1.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Meeting with Debra to request items needed to complete AR and Core Reserve walkthrough. | 0.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/12/2006 | Documenting workpapers from AR Reserve. | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Environmental meeting with Delphi. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/12/2006 | Review Delphi planning workpapers. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Followed up on open items and consulted with team members regarding outstanding issues. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Reviewed financial statement close process COTs. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Documented financial statement close process in walkthrough template. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/12/2006 | Discussion with client regarding process walkthroughs and document requests. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with J. Henning on Delphi sampling guidelines - requested from A. Kulikowski. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with J. Henning regarding 2006 404 testing approach for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussion with J. Henning regarding acct for engineering costs at T&I. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussion with N. Miller regarding Q1 analytics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly review - discussions with J. Henning regarding T&I Q1 issues. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Quarterly reviews - Mtg with D. Greenbury regarding Q1 topics. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs -discussion with A. Ranney on Allow. for doubtful accts walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs -discussion with J. Henning regarding T&I walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Walkthroughs - discussions with N. Miller regarding T&I walkthroughs. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with S. Pacella regarding SAP sampling program for non- productive inventory. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/12/2006 | Discussion with N. Miller regarding application controls reports, interfaces in preparation for TSRS mtg. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/12/2006 | Documentation and follow up on GM applications walkthrough. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/12/2006 | Development of Controls needing to be walked through based on reliance strategy. | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/12/2006 | Reviewed Julie's write-up for ETR process; made some changes/suggestions accordingly. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with Indirect Purchasing of process around the AP Walkthrough | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with D. Buckner, AP Liaison around the Debit/Credit Memo Process (actual initiation). | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with S. Hash, Sr. Accountant, above the Productive Inventory Walkthrough concerning the receiving portion.  Requested receiver PF75297. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion with S. Lubben of Indirect Materials Purchases at the Division.  (i.e. journal entries booked at the Division). | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Documentation of E&S Inventory Costing Process Walkthrough. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Discussion around the AP Reconciliation with  Rolando Clemente for SAG/PACKARD/CORP with ACS-Shared Services Personnel. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/12/2006 | Documentation of all AP Process controls that needed to cleared of review notes. | 2.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/12/2006 | Prepared analysis of identified control deficiencies to previous years deficiencies to see which were repeat issues. | 1.0 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/12/2006 | Worked with S. Pacella to develop an integrated audit requirements document for discussion with Delphi management for the testing phase of our audit. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Preparation of email to Audit Partners and Sr. Managers/Managers serving Delphi Corporation - Timely Locations regarding Delphi - ICFC Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Receive, print, and log Delphi Corporation Audit Transition Instructions appendix A and B received for Belgium. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with J. Hasse and D. Ford regarding E&Y Guest Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with M. Sakowski and J. Simpson regarding Intranet/Hyperion access. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Set up Delphi issued desktop and verify access to intranet and Hyperion. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Discussed Reimbursable Engineering process with R. Hofmann and C. LeBeau. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Discussion with M. Kelso regarding Type 1 and Type 2 subsequent events | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Met with J. Coleman to discuss N. America income statement variance analysis procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of Bad Debt Allowance walkthrough documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of E&O and LCM inventory reserve calculations. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Review of quarterly forecast letter and related analytics | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Supervision of O. Saimoua and E.R. Simpson for walkthrough procedures performed at DPSS | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2006 | Warranty walkthrough discussion with J. Steele. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Attended a meeting with M. Kloss, Inventory Manager, to obtain an understanding of the inventory process. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Obtained information about the revenue recognition portion of the Sales/AR walkthrough | 3.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/13/2006 | Began documentation of the Inventory Management walkthrough | 3.7 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/13/2006 | Working determining the nature of program changes for substantive testing procedures | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Meet with fixed asset contact about sample selection and documentation requirements about fixed asset walkthrough. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Meet with expenditure contact about sample selection and documentation requirements about expenditure walkthrough. | 2.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/13/2006 | Worked on walkthrough documentation. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | ICC manager meeting regarding TSRS coordination. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | TSRS Coordination - Application control identification. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review of SOPA (summary of past adjustments). | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review deficiency tracker. | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/13/2006 | Work on walkthrough item - obtain documents from J. Erickson. | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/13/2006 | Discuss comments on mgt's 404 testing strategy | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Prepare copy of reconciliation documentation received from D. Conlon | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with J. Riedy, FD, and D. Greenburry, AFD. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with N. Miller regarding journal voucher review documentation we received | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with G. Stevens, FARS Analyst, to obtain copy of a journal voucher for our walkthrough of the FSC process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with D. Conlon to obtain support for reconciling item for account S1816 reconciliation. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with J. Simpson, and N. Miller regarding plan for next week and status of FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Tied out supporting documentation received from D. Conlon to the reconciliation we received from D. Arce | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Discussion with J. Simpson regarding review comments and A/P account reconciliations we received. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Updated FSC walkthrough template with journal voucher documentation received from G. Stevens | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Updated financial statement close walkthrough template for information for control 5.4.4-2. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Reviewed supporting schedules for control objective template 5.2.1 for our understanding of the budget/forecast to actual analysis that is done by the OAS group | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Reviewed reconciliations received from R. Burrell/G. Hand for our walkthrough of the financial statement close process | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Met with R. Burrell, AP Liaison, to further review account reconciliations of A/P Trade account 4411 and the allied a/p account reconciliation | 1.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/13/2006 | Finalized and reviewed documentation for SAP walkthroughs | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2006 | Met with L. Briggs to discuss unposted 2005 D&T audit adjustments. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2006 | Met with B. Lewis to discuss accounting for protection supply sales. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2006 | Obtained support for and documented the Q1 balance sheet fluctuations. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Walkthroughs - Time spent obtaining and review files for J. Henning's review. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Sales - Meeting with T&I's sales manager and D. Greenbury to discuss newly implemented controls to reduce the amount of retro billings. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | AR Reserve - Review of the AR reserve calculation for the first quarter. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Inventory Valuation - Meeting with production personnel to determine the calculation of the inventory obsolescence reserve. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Review of open T&I deficiencies at year-end, and how our walkthrough procedures addressed any related risk. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Review and discussion of the tooling amortization process with EY team and client personnel. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2006 | Prepare Coordination Procedures to assist with coordinating testing procedures between management and EY | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2006 | Prepare agenda and meeting materials for Executive Update Meeting | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2006 | Discuss changes to 2006 testing templates | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 4/13/2006 | Align Reliance Strategy to testing workplans and testing lead sheets | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 4/13/2006 | Continue to reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/13/2006 | T&I Quarterly Review-Meeting with the client (J. Eppolito) in order to discuss the controls that the Company has in place to ensure pricing contracts with General Motors are correct and settled to prevent large retro-pricing adjustments. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/13/2006 | T&I Quarterly Review-Detail reviewing the fixed asset walkthrough documentation. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/13/2006 | T&I Quarterly Review-discussing the Company's accounting and amortization for Tooling with the audit team and then with the client (T. Castle). | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/13/2006 | T&I Quarterly Review-Meeting with the client (E. Creech) to discuss the AR Allowance methodology and completing documentation of our conclusions. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/13/2006 | Preparation of the Q1 Inventory Reserve. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/13/2006 | Meeting with P. Moran and J. Gdowski at T&I to discus the detail of the analysis, as well as the respective bookkeeping regarding Q1 Inventory Reserve. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/13/2006 | Clearing Open Items on the warranty, E&O reserve , Fixed Asset, Inventory Management Walkthrough | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/13/2006 | Met with client to obtain supporting documents relating to revenue process. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/13/2006 | Met with controller to discuss and request supporting documents related to the revenue process. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/13/2006 | Documented understanding related to the revenue process walkthrough at the DPSS division. | 5.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/13/2006 | Meeting with Deb and Linda to request documents needed to complete AR Reserve walkthrough. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/13/2006 | Create walkthrough for AR Reserve, assign workpaper numbers and tie out all numbers to the Trial Balance. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/13/2006 | Review audit planning workpapers. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Documented expenditures process walkthrough template. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Discussions with client regarding walkthroughs. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/13/2006 | Documented Financial Statement Close walkthrough template. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Time spent updating budget analysis to be used by the divisions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with A. Krabill regarding France walkthroughs. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with M. Pagac regarding staffing for Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Discussion with M. Hatzfeld regarding non-std JE's and material weaknesses and sig. deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Preparation of summary of issues to discuss with D. Bayles regarding 2006 framework/testing/deficiencies. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Preparation of summary comments on sampling guidelines for Delphi - A. Kulikowski. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Quarterly review- discussion with J. Riedy regarding legal reserves. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Quarterly review - discussion with E. Creech regarding SOPA items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs- discussion with K. Horner regarding F/S close walkthrough. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs -discussion with A. Ranney regarding Tooling walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/13/2006 | Walkthroughs - discussions with N. Miller regarding T&I Q1 walkthroughs. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Development of Controls needing to be walked through based on reliance strategy. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Development of AWS Worksteps. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 4/13/2006 | Documentation and follow-up on GM application walkthroughs | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Preparation of documentation for IT executive update meeting with J. Piazza | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Meeting with J. Piazza, T. Bomberski, and B. Garvey to discuss walkthrough preliminary evaluations | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2006 | Review and updates to TSRS walkthrough preliminary evaluations document | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Worked at Delphi on quarterly income tax provision. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Reviewed international workpapers J. Erickson provided to us. | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/13/2006 | Discussions with J. Erickson and D. Kelley regarding quarterly income tax provisions. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Time spent traveling to Saginaw for Q1 procedures. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Documentation of ACS AP Walkthroughs | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Documentation of all AP Process controls that needed to cleared of review notes. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/13/2006 | Discussion with various Finance personnel about the applications controls and unmatched receipts. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/13/2006 | Worked to evaluate reliance strategy documents and prepared related client assistance listings for testing phase of our audit. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Revisions to Fee Discussion presentation per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Begin comparing ARMS to estimate to complete. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Prepararation of budget to actual analysis for week ended 4/7. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Review correspondence related to Delphi - ICFC Summary. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Correspondence with A. Krabill regarding status of weekly status call for 4/18. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of Warranty walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of FSCP process documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of revenue process walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Meetings with A. Krabill to discuss E&S walkthrough strategy | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Review of E&S inventory costing  walkthrough documentation | 2.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Obtained evidence for the Payroll walkthrough. | 1.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Continued the documentation process of the Sales/AR walkthrough. | 2.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Obtained evidence for the consigned inventory process. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/14/2006 | Went over open items related to fixed asset and expenditure walkthrough. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/14/2006 | Planning for Divisional Quarterly review procedures | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/14/2006 | Review Saginaw walkthroughs | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss inventory costing process | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss inventory costing process. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/14/2006 | Met with J. Henning to discuss financial statement close process. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/14/2006 | Respond to requests from audit ream re: preliminary evals. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 4/14/2006 | Continue to reconcile PCPs (E&Y) workprogram to Delphi ITGC framework. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Drafted the Financial Statement Close Process Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Drafted the B6.3 Investment in Affiliates Walkthrough | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/14/2006 | Performed a walkthrough related to warranty reserves fo DPSS | 5.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/14/2006 | Review documents received for Core Reserve and documents information still needed to complete walkthrough. | 0.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Reviewing documents obtained for Impairment Analysis and reading the Impairment policy for Delphi. | 1.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Wrapping up AR Reserve walkthrough to hand over to E. Marold for review. | 5.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Prepared detailed open items list for payroll and expenditures. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Discussed open items being handed over by team member rolling off DPSS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Documented payroll and expenditures walkthrough template open items. | 3.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Development of AWS Worksteps. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Clean up of review comments for Hyperion walkthrough. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/14/2006 | Documentation of AP Walkthrough electronic and hardcopies for Saginaw. | 4.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/14/2006 | Review and discussion of review comments for U.S. walkthroughs. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Update estimate to complete by comparison to ARMS. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Budget status preparation. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Correspondence with J. Simpson regarding international deliverables. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/17/2006 | Travel time - Driving to Kokomo, IN for E&S visit | 4.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of PP&E walkthrough with A. Krabill | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of payroll walkthrough with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of AR Reserve documentation with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Clearing of Expenditure Cycle walkthrough review notes | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Meeting to transition of PP&E walkthrough open items to E.R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Clearing of warranty reserve walkthrough review notes | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of revenue walkthrough documentation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Discussion of warranty reserve and related documentation with A. Krabill | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Travel time to Kokomo, IN for quarterly review procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2006 | Review of budget-to-actual documents for division and related correspondence. | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/17/2006 | Collected Data for Inventory Management Walkthrough | 2.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/17/2006 | Worked on Sales/AR Walkthrough. | 3.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/17/2006 | Created folders for walkthroughs, organized current workpapers for walkthroughs | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/17/2006 | Reviewed walkthrough documentation, planned additional walkthrough requests | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Delphi Saginaw - PWC status update on walkthrough progress. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Delphi Saginaw - Preparation of Q1 overall analytics. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2006 | Preparation of Delphi Saginaw ASM. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent preparing relational analysis for accounts receivable and sales. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent drafting Q1 summary review memorandum. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2006 | Time spent preparing relational analysis related to inventory and cost of sales. | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Discussions with B. Schulze for setting up meeting & discussions with M. Rothmund on PBC preparation | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review/respond to E&C emails and update with M. Rothmund to status of E&C | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Update with E. Marold as to status of Quarter | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Create Open Items/Status Listing for M. Hatzfeld | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review warranty memorandum | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/17/2006 | Review standard cost walkthrough | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 4/17/2006 | Review inventory obsolescence & LCM walkthrough | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/17/2006 | Review Warranty Reserve Walkthrough | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/17/2006 | Preparation of Client's Assistance List AHG | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/17/2006 | Worked on the Investments in Affiliates Walkthrough | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/17/2006 | Worked on the Financial Statement Close Process Walkthrough | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/17/2006 | Travel to Kokomo, IN to be at the E&S division | 4.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/17/2006 | Create walkthrough for the impairment analysis and depreciation/amortization analysis. Write up questions for meeting with P. O'Bee. | 0.9 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/17/2006 | Review Fixed Assets and clear review notes. | 1.2 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/17/2006 | Review AP workpapers handed down by R. Vang to complete testing at Saginaw | 1.4 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/17/2006 | Finished AR and Bill adjustment reserve and handed over to E. Marold for review. | 1.6 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/17/2006 | Reviewing payroll walkthrough for ACS sections to get an understanding of the process - adjusting payroll walkthrough for changes in journal entries, etc. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/17/2006 | Discussed walkthrough with EY team member. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/17/2006 | Documented Expenditures open items for walkthrough template. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/17/2006 | Documented Financial Statement Close walkthrough. | 4.0 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 4/17/2006 | Clean up of Hyperion Review comments. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 4/17/2006 | Development of Client Assistance Listings for testing. | 2.9 | | | A1 |
| Vang | Reona Lor | RLV | **Senior** | 4/17/2006 | Finished preparing the AP Walkthrough for ACS, including documentation of hardcopy workpapers, signoffs, etc. | 7.8 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 4/17/2006 | Made updates to the TSRS planning memo. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 4/17/2006 | Reviewed client assistance listings for testing phase. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | **Senior** | 4/17/2006 | Updated weekly budget to actual analysis. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with J. Simpson regarding list of Delphi Activity Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with J. Simpson and A. Krabill regarding Divisional Budgets. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Updates to IA Report log; correspondence with J. Simpson accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with J. Simpson regarding Delphi - Mexico 1Q. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Preparation of international delivery packages for J. Simpson and A. Krabill for deliverables received; log accordingly. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with J. Cowie regarding computer info for M. Kearns. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with M. Kearns regarding Delphi Audit Engagement Team Information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2006 | Correspondence with A. Krabill regarding Delphi Client Acceptance Documents; forward accordingly. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/18/2006 | Discussion with M. McWhorter for warranty walk-through for E&S. | 2.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/18/2006 | Perform warranty walk-through for E&S. | 4.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/18/2006 | Follow-up questions with B. Dockemeyer regarding warranty walk-through for E&S. | 1.0 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 4/18/2006 | Preparation of warranty walk-through template for E&S. | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Phone calls with E.R. Simpson and B.A. Fellenz to discuss Q1 progress at DPSS location. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Meeting with M. McWhorter and C. Fenton to discuss client assistance requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Review of E&S control deficiencies per 12/31/2005 Tracker. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Review of control framework with regard to special tools. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Meeting with M. McWhorter and B. Dockemeyer to discuss Warranty Reserve calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Review of PP&E walkthrough documentation and preparation of open items list. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Review of journal entry process documentation to prepare for process review meeting | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Discussions with O. Saimoua and V. Avilla-Villegas to discuss Expenditure, Revenue, and Warranty process walkthroughs | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Hatzfeld, M. Pagac, J. Simpson, and N. Miller to discuss Q1 walkthrough response to Significant Deficiencies and Material Weaknesses as of 12/31/2005 | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/18/2006 | Conference call with M. Hatzfeld, A. Krabill, M. Pagac, N. Miller, and J. Simpson to discuss Q1 divisional procedures to date, analytical procedures, etc. | 2.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/18/2006 | Obtaining documentation for Sales/AR Walkthrough | 3.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/18/2006 | Obtaining and compiling documentation for the Inventory Management Walkthrough | 4.7 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/18/2006 | Preparation of Revenue Walkthrough for DPSS. | 4.4 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/18/2006 | Preparation of Inventory walkthrough for DPSS. | 4.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 4/18/2006 | Review of various accounting memos for Q1 | 0.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/18/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/18/2006 | Worked on Expenditure Walkthrough including filling in template, requesting addional documentation and documenting process | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/18/2006 | Delphi Saginaw - Continue PWC status update on walkthrough progress. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2006 | Delphi Saginaw - Continue preparation of Q1 overall analytics. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2006 | Delphi Saginaw - ASM review, update and finalization. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/18/2006 | Conf. call re: TSRS preliminary findings | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/18/2006 | Conference call re: Divisional planning/qtrly review | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Met with L. Severson to set up time for meeting to go over reporting packages sent to corporate HQ | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Talked with N. Miller to discuss how to test controls 5.1.1-1 and 5.1.2-1 | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Met with A. Wright to obtain reconciliation done by a plant for account S441199997 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Reviewed and tied-out reconciliations received for account S4411 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Updated walkthrough template for control 5.1.2-1. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Met with R. Burrell to discuss reconciliations for accour S4411 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Updated A/P walkthrough template for reconciliations received for account S4411 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Review control objective template 5.2.1 to understand the reporting process and created a flowchart for our understanding of month end reporting to HQ | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Prepared listing of documentation we would like to receive for our understanding of the financial reporting process for month end/quarter end closing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Began memo for budget forecast to actual process that takes place each month at Division HQ | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/18/2006 | Met with L. Severson and M. Madak, OAS personnel to discuss reporting packages sent to Delphi HQ each month | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Documentation of income statement explanations from A. Gildea. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Meeting with A. Gildea (Ops Manager) to discuss changes in income statement during Q1 compared to 2005. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2006 | Meeting with A. Gildea (Ops Manager) to discuss changes in the income statement compared to the budget. | 3.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/18/2006 | Preliminary evaluation meeting and discussion of walkthrough issues and plans for resolution | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Boehm, J. Simpson, M. Pagac to discuss quarterly reviews. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Conference call with A. Krabill, M. Hatzfeld, J. Simpson, M. Boehm, M. Pagac to discuss quarterly procedures. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussion with Suzanna about the status of the fluctuation analysis. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussion regarding LCM with D. Conlon. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Review of quarterly workpapers. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Preparation of analysis of open deficiencies at year-end and their affect on the T&I quarterly review. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Discussions with Puneet about the 1st quarter warranty reserve. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Review and additional documentation of the 1st quarter inventory reserve. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Discuss non standard journal entry approach with Sr. Manager | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Review Packard walkthrough | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2006 | Meeting with Core to discuss preliminary evaluations | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Status updates with M. Hatzfeld on E&C, Saginaw & ACS | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Update discussions with E. Marold on the status of walkthroughs and quarter for Saginaw. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Discussions with seniors on upcoming status meeting | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Supervision/discussions with engagement team for walkthroughs (expenditures/payroll) - open status listing with Mario | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Participation in engagement management meeting regarding quarterly procedures relating to material weaknesses & s'ds | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Compilation of results from managers meeting | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Group manager meeting regarding quarterly reviews | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/18/2006 | Review analytical review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/18/2006 | Worked on the FSCP Walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/18/2006 | Performed the B6.3 Investment in Affiliates Walkthrough, including the sample of one and full documentation. | 6.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/18/2006 | Cleared notes from walkthroughs performed when team was out here last time | 9.8 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Reviewing payroll process and obtaining documentation for the hourly walkthrough of journal entries coming in from Corporate. | 0.7 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Completing the Fixed Asset walkthrough for Q1 controls. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Writing up Core Reserve walkthrough and requesting items from Jody to support general ledger numbers. | 1.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/18/2006 | Clearing notes for the AP process. Completing unfinished part of walkthrough for R. Vang. | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Discussion with A. Krabill regarding corporate Q1 procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating divisional budget and preparation of email to team regarding process. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Team meeting with J. Henning, M. Hatzfeld, A. Krabill, M. Pagac, N. Miller and M. Boehm to discuss quarter issues. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating summary of responses for J. Henning on Q1 questions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Team conf. call with A. Krabill, M. Hatzfeld, M. Pagac, N. Miller and M. Boehm to discuss J. Henning's comments related to Q1. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Review of Internal audit reports. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Time spent updating deficiency tracker for areas to be addressed by division teams for Q1. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Preparation of accounting policies summary for Q1 procedures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/18/2006 | Meeting with TSRS team to discuss results of Q1 walkthrough procedures. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Discussed quarterly controls and open items related to fixed assets process with client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Documented financial statement close process | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Documented fixed assets open items and quarterly controls in the walkthrough template. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2006 | Discussed financial statement close process with the client | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/18/2006 | Documentation and follow-up on Active Directory walkthroughs. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/18/2006 | Documentation and follow-up on GM applications walkthroughs. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/18/2006 | Meeting with core audit team to discuss IT preliminary evaluations (walkthroughs) and the implications to our audit strategy | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 4/18/2006 | Correspondence with client and internally regarding timing of walkthroughs and Q1 review. | 0.5 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Finished documenting the ACS workpapers. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/18/2006 | Travel to Kokomo, IN for Q1 procedures | 4.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/18/2006 | Made updates to coordinated testing procedures document. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/18/2006 | Reviewed client assistance listings for testing phase. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Review firm's policy related to expense reimbursement; correspondence with J. Simpson accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Begin coding time detail by activity code for budget analysis. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Correspondence with J. Hasse regarding E&Y Network Access/Security Badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Perform company research on Apollo per M. Pagac. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Meeting with B. Dockemeyer for discussion on the warranty process. | 1.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Perform warranty walk-through for E&S. | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Preparation of warranty walk-through template for E&S. | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/19/2006 | Follow-up questions with B. Dockemeyer regarding warranty walk-through for E&S. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Met with S. Comeford to obtain M0280 balance sheets | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed analytical procedures to be done for quarter with R. Vang. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Travel time to return to from Kokomo, IN for Q1 procedures | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Transitioned PP&E walkthrough procedures to O. Saimoua. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed warranty walkthrough procedures with V. Avilla-Villegas | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Review of Revenue walkthrough documentation (application of cash receipts and direct shipment transactions) | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Discussed FSCP and Revenue walkthrough documentation with Omar Saimoua | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2006 | Meeting with M. McWhorter, M. Sumpter, and O. Saimoua to discuss FSCP at Kokomo | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Meeting with HR to understand the process | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Documenting and obtaining knowledge of the key controls of the Sale/AR Process. | 3.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/19/2006 | Obtaining and documenting Payroll information | 3.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Discussion with Rohini regarding inventory walkthrough. | 0.7 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Preparation of Inventory walkthrough for DPSS. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Preparation of Revenue walkthrough for DPSS. | 5.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/19/2006 | Discussion with M. Starr regarding Packard inventory walkthrough. | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/19/2006 | Worked on Expenditure Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/19/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2006 | 2005 SOPA review. | 4.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2006 | Review of asset impairment accounting memos. | 5.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/19/2006 | Review responses to Tuesday status call | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/19/2006 | Meeting with Perkins and team re: quarterly analytics | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/19/2006 | Review division analytics and key issues for Q1 | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/19/2006 | Review results of Saginaw walkthroughs | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met C. Tompkins to get acquainted with Chris since he will be taking over D. Conlon's responsibilities in May. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with E. Creech to get Hyperion data for our relational analytic analysis. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Began entering data for our Q1 Relational Analytics Analysis | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Received Reconciliation from S. Forder, Columbus General Accounting, via Andrea Wright, FARS Analyst | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Set up A. Ranney as a user in AWS | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with E. Creech, FARS Manager, to get Hyperion reports for our relational analytic analysis | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with N. Cash to get management review checklists and find out status of quarterly certification letter | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Reviewed and updated A/P walkthrough template based on reconciliation received from S. Forder | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated FSC walkthrough template for control 5.1.1-3 after discussion with E. Creech on Alternative Accounting Treatment | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with A. Ranney to discuss Fixed Asset Review Comments. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Tied out documentation received from E. Creech, FARS Manager, documentating the tie out of eTBR to SAP | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated FSC walkthrough template for documentation received from E. Creech regarding eTBR tie out/Hyperion review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Met with E. Creech, FARS Manager, to discuss Hyperion review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Began clearing A. Ranney's review comments relating to Fixed Asset walkthrough | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/19/2006 | Updated budget forecast to actual memo based on information during meeting with L. Severson and M. Madak, OAS group | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/19/2006 | Time incurred attending AHG planning meeting with client to discuss Q1 procedures | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Documentation of sales changes by product line. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Meeting and documentation of warranty reserve process (met with R. Marcola). | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/19/2006 | Documentation of relational analysis for warranty and payroll expenses. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Work on Quarterly SRM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Discussions and review about tooling amortization. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Review of various fluctuation analytics. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Time spent clearing open review notes from J. Simpson. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2006 | Review J. Simpson's open review notes with M. Rothmund. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2006 | Discuss feedback on sensitive Tcodes with Core. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 4/19/2006 | Meeting with CAS to discuss SAS 99 Procedures | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/19/2006 | Supervision and review of E&Y staff performing walkthroughs | 4.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/19/2006 | Review Quarterly Procedures performed | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/19/2006 | T&I Walkthroughs-documenting in a memo the client's process of amortizing customer-owned tooling. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/19/2006 | T&I Walkthroughs-conference call with the client (J. Meinburg) at the Fixed Asset Service Center to discuss the amortization of customer owned tooling, and discussing conversation with audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/19/2006 | T&I Walkthroughs-Detail reviewing the Fixed asset Walkthrough and summarizing review comments. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/19/2006 | T&I Walkthroughs-auditing the Warranty Reserve for Q1 and documenting conclusions. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/19/2006 | Updating of the client's AHG- PBC List | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/19/2006 | Meeting at AHG location to walkthrough the Systems Documentation & Quarterly Review List | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/19/2006 | Drafted the Status Update for the E&C location | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/19/2006 | Drafted two Open Item List  (Internal & External) | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/19/2006 | Drafted the AR Reserve Walkthrough | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/19/2006 | Performed walkthrough of controls related to the FSCP | 9.9 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/19/2006 | Discussion with P. O' Bee regarding Fixed Asset Depreciation & Amortization Budget to Actual. Discussion on Impairment analysis. | 0.7 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/19/2006 | Clearing review notes for workpapers. Explaining walkthrough to J. Henning for Core Reserve review. | 2.1 | | | A1 |
| Sharma | Geetika | GS | **Staff** | 4/19/2006 | Rewriting the Core Reserve walkthrough and redoing th workpapers. | 5.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/19/2006 | Discussion with A. Krabill regarding FAS 112 liability. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with S. Kihn regarding FAS 112 and incentive comp plan. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with A. Krabill regarding corporate walkthroughs. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Meeting with B. Murray and R. Reminick to discuss Corporate Q1 walkthroughs. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Preparation of email to team regarding non-std JE's, legal accrual process and Q1 analytics. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Meeting with internal audit (D. Kolano, Long and Garvey) to discuss non-standard JE testing. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with A. Kulikowski on sampling guidelines and legal reserve process at divisions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Discussion with N. Miller regarding Q1 procedures at T&I. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | General review of Q1 review wps for T&I. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/19/2006 | Review of agenda for TSRS mtg, application controls summary and reports/interface summary. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed global monthly analysis with client. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed AP Reconciliation and AP entries after submission to DACOR with client. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Discussed rebate reserve accrual process with the client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Prepared a detailed open items/ open issues list and followed-up client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Documented expenditures open items in walkthrough template. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/19/2006 | Documented open items in Expenditures process. | 2.0 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Review of open items for Inventory Items and contacted all personnel associated. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Prepared the Income Statement TAB of the Q1 - Analytics spreadsheet. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/19/2006 | Reviewed the LCM Calculation, Inventory Shrinkage Analysis, Consigned Inventory Reconciliation. Documented questions to be discussed with M. McCoy. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with A. Krabill and S. Sheckell regarding Delphi Revised Fee Discussion Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Continue coding time detail by activity code for budget analysis. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with M. Hatzfeld regarding Catalyst Fe Presentation; forward accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with J. Hasse regarding M. Kearns network connection. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Review Delphi Bankruptcy News per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with M. Sakowski and J. Simpson regarding Hyperion Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Coordination of conference room for Environmental Meeting per A. Krabill, including correspondence with Aaron and J. Hasse. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Various discussions with M. Kearns, J. Henning and team regarding details for M. Kearns arrival week of 4/24. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Conference call with G. Powers in quality service department for discussion on warranty reserve. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Preparation of warranty walk-through template for E&S. | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Perform warranty walk-through template for E&S. | 3.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/20/2006 | Perform warranty walkthrough for E&S. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Performance of management inquiries with S. Uppal, J. Steele, and A. Krabill. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Performance of management inquiries with S. Uppal, J. Steele, and A. Krabill. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audi team response. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audi team response. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2006 | Review of DPSS inventory workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2006 | Review of E&S inventory reserve workpapers | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2006 | Discussion with E&S team regarding walkthrough and analytic procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2006 | Preparation of deficiency tracker template and Q1 audit team responses - E&S. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/20/2006 | Documented and updated PBC List. | 1.7 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/20/2006 | Obtained understanding of inventory key controls | 2.9 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/20/2006 | Documented Sales/AR Walkthrough | 3.4 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/20/2006 | Discussion with Rohini regarding revenue walkthrough for DPSS. | 0.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/20/2006 | Preparation of Inventory walkthrough for DPSS. | 3.3 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/20/2006 | Preparation of Revenue walkthrough for DPSS. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/20/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 3.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/20/2006 | Worked on Expenditure Walkthrough including filling ir template, requesting additional documentation and documenting process. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/20/2006 | Meeting with J. Perkins to discuss U251 inquiries. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/20/2006 | Meeting with B. Lewis regarding further clarification of Livorno restructuring. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/20/2006 | Meeting with ICC manager to determine understanding of roles/responsibilities between the finance department and the ICC group relative to finalization of 2005 MW's/SD's, as well as 2006 remediation of those matters. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Preparation for meeting with D. Fiddler re: Shared Service Centers | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Preparation for meeting with D. Bayles re: internal control matters | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with D. Bayles re: mgt internal controls approach | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with D. Fidler re Results of testing for SSC's | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Meeting with T&I audit team re: 1st Q issues. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Prepared document outlining balance sheet fluctuations that meet our scope that we need to obtain explanations for the fluctuations | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Involved in discussion with J. Henning, and J. Simpson to discuss payables process with DACOR system | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with J. Simpson and M. Rothmund about "monster files" sent by plants which contain actual/forecast/budget data | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review B5.1 - Budget Forecast to Actual Memo to review | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with M. Rothmund regarding what we obtained for our FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Discussion with R. Burrell, AP Liaison, to discuss reconciliation between DACOR and SAP. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Cleared A. Ranney's review notes for the Fixed Asset walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review e-mail from J. Meinberg, Fixed Asset Analyst, for documentation for our fixed asset walkthrough to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Met with N. Miller to discuss financial statement close process review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Review the Financial Statement close walkthrough template to review (grammar, documentation, etc.) | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Updated fixed asset walkthrough template for information received to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Organized A/P and FSC walkthrough pockets for our supporting documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/20/2006 | Updated financial statement close walkthrough template | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/20/2006 | Updated fixed asset walkthrough for documentation received from J. Meinberg, Mexico Finance, in order to clear review notes for the fixed asset process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/20/2006 | Met with T. Castle to try to clear review notes related to fixed asset walkthrough | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Meeting with M. Hatzfeld to discuss SRM review notes. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Meeting with J. Henning to discuss SRM. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Review of billings adjustment reserve, AR reserve, and core reserve workpapers. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2006 | Clearing of review notes related to analytical comparisons. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Work on the summary issues matrix. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review and clearing of Jamie's review notes for the T&I walkthrough. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review of the inventory E&O reserve. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2006 | Review of FCS walkthrough. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Discuss open items left for walkthroughs with staff | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Research possible testing strategy for application contro based on preliminary evaluations | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/20/2006 | Review application controls documentation for Friday meeting and provide feedback | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Research relating to manual control testing strategy for D. Bayles | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Review of Accounts Payable Reconciliation | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Update meeting with D. Fidler & associated preparation | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Supervision & review of E&C walkthroughs | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/20/2006 | Update meeting with D. Bayles on SOX | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | Corporate Walkthroughs-Documenting the Company's process to set-off receivable against payables to customers as a result of the bankruptcy. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review-Discussing the company's analysis of recoverability of Collins & Aikman Receivables and understanding the allocation to T&I. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review legal summary (CFO Report) and comparing cases to T&I's documentation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Reviews-Updating documentation of the accounts receivable reserve analysis of Collins & Aikman receivables based on schedules received from Corporate. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review-completing documentation of ou review of the Q1 Warranty reserve analysis. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Discussing the reasonableness of T&I's process of amortizing customer owned tooling with the audit team. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Going through detail review notes of the fixed asset walkthrough documentation with staff. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-documenting our discussion of the company's process to monitor open contracts. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/20/2006 | Closed out Open-Item Notes on the following walkthroughs: B1, B1.1, B2, B2.1, B2.4, Q1-3, B4, B4.3 | 7.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/20/2006 | Met with controller to discuss and obtain an understanding of the FSCP. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/20/2006 | Documented an understanding of the FSCP process. | 6.2 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Based on review comments, rewording walkthroughs an fixing clerical errors. | 1.5 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Writing walkthrough for AP process and finish clearing notes for Reona. | 2.3 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/20/2006 | Clearing notes for payroll walkthrough. Requesting documents for payroll and talking with process owners t clear comments. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with M. Pagac and M. Hatzfeld regarding ACS comments from walkthrough procedures. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Meeting with D. Fidler to discuss Dayton and ACS walkthrough comments. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with J. Henning and M. Pagac regarding agenda for mtg with D. Bayles. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Meeting with D. Bayles to discuss 2006 404 process. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with P. Long regarding non-standard JE testing. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with A. Ranney regarding tooling for T&I. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with N. Miller and J. Henning regarding T&I Q1 issues. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Reviewed Delphi Divisional quarterly procedures checklist and compared it to standard checklist. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Prepared Q1 analytics for balance sheet for discussion with client. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Documented the quarterly fixed assets and revenue, ar and related analysis controls in the applicable walkthrough template. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/20/2006 | Documented rebate reserve accrual process in the walkthrough template. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | Follow up on global network walkthrough. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | Follow-up on GM application walkthrough | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 4/20/2006 | DGL Program Change Summary. | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/20/2006 | Discussions with TSRS team re: application control testing | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/20/2006 | Preparation for Packard/Steering application controls discussion (development and review of app control docs) | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Discussed open items on EY Request List with M. McWhorter and Carol. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Prepared the Balance Sheet Q1 Analytics. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Reviewed Q1 Analytics - preparation. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/20/2006 | Discussed E&O Reserve Calculation with B. Dockemeyer and M. McWhorter, and documented the discussion. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Revised Delphi Fee Discussion Presentation per A. Krabill; discussion with Aaron accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Correspondence with J. Henning and J. Williams regarding E&Y contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Various meeting coordination per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Conference call regarding E-Room Information with CBK. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Correspondence with M. Sakowski and J. Simpson regarding Hyperion Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Correspondence with S. Jackson regarding International instructions; locate and forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Various correspondence regarding in-scope locations for CBK; begin updating for divisions accordingly. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Preparation of summary issue matrix - exception notes in warranty process for E&S. | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Prepare open item list for warranty walkthrough for E&S. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Preparation of warranty walk-through template for E&S. | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Travel time - Driving from Kokomo, IN for Q1 procedures. | 4.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Preparation of correspondence to S. Uppa and J. Steele regarding mgmt inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Preparation of correspondence to S. Uppa and J. Steele regarding mgmt inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Review of global analytic template | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Review of global analytic template | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Documentation of management inquiries | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Documentation of management inquiries | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Review of revenue process workpapers | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Met with P. Kratz to discuss rebate accrual process | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Discussion with M. Kelso and R. Nedadur to discuss VE E&O calculation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Review of rebate accrual workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Met with R. Nedadur to discuss Q1 procedures to date and audit timing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Review of FSCP walkthrough workpapers | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Phone call with O. Saimoua and R. Vang to discuss walkthrough procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/21/2006 | Met with J. Henning, M. Pagac, M. Hatzfeld, and J. Simpson to discuss E&S AP reconciliation and ACS issues found to date. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/21/2006 | Met with T. Pariseau of PCL to discuss the return policy | 0.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/21/2006 | Met with M. Adams and S. Cornell to discuss AR process | 0.4 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/21/2006 | Met with A. Ruhala of PCL to obtain documents for the inventory walkthrough. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/21/2006 | Worked on Inventory Management walkthrough documentation | 2.5 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/21/2006 | Worked on Payroll walkthrough documentation | 2.8 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Discussion with Rohini regarding inventory and revenue walkthroughs for DPSS. | 1.2 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Preparation of Inventory walkthrough for DPSS. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Preparation of Segregation of Duties template for DPSS Revenue and Inventory. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Preparation of Revenue walkthrough for DPSS. | 2.8 | | | A1 |
| Fellenz | Beth Anne | BAF | **Staff** | 4/21/2006 | Preparation of Packard inventory walkthrough. | 1.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 4/21/2006 | Review of Delphi accounting memos | 1.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/21/2006 | Worked on Expenditure Walkthrough including filling in template, requesting additional documentation and documenting process. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 4/21/2006 | Worked on Fixed Asset Walkthrough including filling in template, requesting additional documentation and documenting process. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/21/2006 | Entered narrative into the Financial statement close template | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/21/2006 | LCM analysis review for Saginaw. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/21/2006 | Deficiency tracker review for Saginaw. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/21/2006 | Meeting with TSRS and audit teams to discuss application controls and execution plan | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/21/2006 | Supervision and review of Senior/Staff related to Saginaw quarterly review. | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/21/2006 | Meeting with J. Williams re: key issues and D&T audit status | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Completed income statement fluctuation word document to receive explanations for fluctuations | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Met with M. Madak to get warranty expense balances fo our relational analysis | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Met with M. Madak to get documentation for the reporting package submitted to Delphi HQ | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Received inventory reserve balances and updated relational analytic analysis spreadsheet for Q1 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Discussed N. Miller's review notes on A/P process walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Organized workpapers to take with us since last day at T&I location | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Met with M. Madak, OAS Manager, to get forecast lette and see status of reporting package | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Updated B5.1 Budget Forecast to actual memo for documentation received from M. Madak: copies of forecast letters | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Involved in discussion with E. Creech, FARS Manager, to discuss questions with N. Miller regarding financial statement close process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/21/2006 | Met with J. King to get support for Carter Accrual in account S441199997 | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with R. Burrell, A/P Liaison, to discuss the Allied A/P reconciliation to get better understanding for our financial statement close walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Tied out February Imbalance report for our related party reconciliation we selected. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close process walkthrough after discussion with E. Creech on SAP allowing duplicate entries | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close walkthrough template for controls 5.1.1-1 and 5.2.1-1. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Review e-mail from J. Meinberg, Fixed Asset Analyst, i Juarez, Mexico. | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Began clearing N. Miller's review notes relating to A/P process walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Met with R. Burrell, A/P Liaison to get documentation requested by N. Miller in relation to review notes for A/ reconciliations we received | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Updated financial statement close walkthrough documentation to clear N. Miller's review notes | 1.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/21/2006 | SAP walkthrough closing meeting with D. Steis and T. Bomberski | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Documentation of open items for the quarter. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Meeting with J. Perkins (Division AFD) to perform interim review inquiries. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of CFO report for Saginaw regarding current legal actions for the division. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of March trial balance for the division and documentation of significant accounts and processes that we have performed walkthrough procedures on. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with A. Ranney about the tooling amortization process. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Discussions with D. Praus regarding issues encountered to date. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Discussion with N. Sweeney and P. Saxona, about T&I reimbursable engineering expenditures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Discussions with D. Greenbury about the status of the quarterly review. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Work with P. Moran, inventory analyst, on the inventory reserve. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Discussions with E. Creech about various items, including reconciliation procedures, intercompany analysis, and certain controls deemed not applicable by T&I. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Finalize presentations for the TSRS meeting. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/21/2006 | Meeting with TSRS to discuss various audit issues. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/21/2006 | Attend meeting with Core to discuss application controls testing strategy | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/21/2006 | Review Packard Walkthrough workpapers | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/21/2006 | Review of PBC listing | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/21/2006 | Update on status of E&C | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/21/2006 | Review of TSRS meeting material & attendance in meeting with TSRS | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/21/2006 | Corporate Walkthroughs-reviewing the deficiency tracker and identifying items that we will need to follow up on during our walkthroughs. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/21/2006 | T&I Quarterly Review-Comparing new updated Hyperion balance sheet results to first draft and updating the overall analytical review of the Q1 Balance Sheet. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/21/2006 | T&I Walkthroughs-Updating workpapers and compiling a list of questions for the client based on support receive related to our walkthrough of Customer Tooling, specifically related to amortization--discussing over the phone with client (J. Meinbur). | 4.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/21/2006 | Drafted the Warranty Accrual Walkthrough | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/21/2006 | Finished the AR-Reserve Walkthrough | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Geetika | GS | Staff | 4/21/2006 | Walking through walkthrough with E. Marold - assuring all workpapers are signed in AWS and approved by Management. | 2.1 | | | A1 |
| Sharma | Geetika | GS | Staff | 4/21/2006 | Creating open listing of controls for Delphi Steering. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared relational analyses spreadsheet. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Discussed open items issues with EY manager. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Cleared FSC review notes. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared outstanding items list for client. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Prepared I/S variance analysis spreadsheet | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Reviewed quarter end true-up of rebate accrual. | 2.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/21/2006 | Meeting with Shannon and Derek to discuss SAP issue of programmers access to production, and implications on our testing strategy | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/21/2006 | Meeting with core audit team to discuss application controls and execution plan | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed with T. Smith and J. Lipinski about the E&O Reserve adjustment for Indirect Crib Items (non-productive materials) and obtained a sample | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Reviewed consolidated income statement from J. Simpson and the Q1- Analytics previously prepared. Documented any changes. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed  and documented J. Reser about the AP Account 4411 reconciling items for Jan 2006. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussion with D. Hoover regarding the Material Master Data Changes and obtained a sample accordingly. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussed with T. Dill and K. Eaton regarding the Receiving Problem Log and obtained a sample accordingly. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Discussion with M. Miskulin regarding the engineering changes that effect the BOM and obtained a sample. | 1.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Travel from Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/23/2006 | Accounting research on 2005 carryover accounting items | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 4/23/2006 | Travel time - Trip to Warren, OH for Packard visit (walk-throughs) | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/23/2006 | Travel to Warren, OH for Q1 procedures. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/23/2006 | Travel time to Warren, OH to begin quarterly review work for Delphi Packard | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/23/2006 | Travel to Kokomo, IN to perform work on E&S | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of consolidated Delphi budget to actual analysis template. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Time spent reviewing staffing for Delphi | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Time spent responding to E&Y Germany regarding Q1 deliverables and clarification of instructions. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of email to team regarding Q1 non-standard JE testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Preparation of Q1 status meeting agenda with J. Riedy. | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/23/2006 | Travel from to Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Continue coding time detail by activity code for budget analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Coordination of Meeting with Internal Audit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Various correspondence regarding "meeting with E&Y" per IA. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with J. Simpson regarding E-Room Information for CBK. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Discussion with L. Jones for warranty walk-through for Packard. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Perform AR reserve walk-through for Packard. | 5.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/24/2006 | Discussion with L. Jones for allowance for doubtful accounts reserve walk-through for Packard. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Met with M. Kamishke & B. Murray to discuss Delphi Environmental Reserve Determination process | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Phone calls with E.R. Simpson to get update on DPSS Q1 procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Phone calls with E.R. Simpson to get update on DPSS Q1 procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Discussion of DPSS analytical review procedures with A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Discussion of DPSS analytical review procedures with A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of DPSS FSCP walkthrough documentation | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Met with S. Sheckell to discuss E&O calculation at DPSS | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of DPSS revenue walkthrough documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of inventory reserve walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Travel time to Kokomo, IN for E&S quarterly review. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2006 | Review of inventory walkthrough documentation | 1.3 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Discussion with M. Starr regarding inventory walkthrough for Packard. | 2.5 | | | A1 |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Preparation of inventory walkthrough for Packard. | 5.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/24/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/24/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 5.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Prep time and agenda preparation for AFD meeting with C. Zerrull. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Meeting with C. Zerrull (AFD) to discuss Q1 status. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2006 | Travel to Warren, OH for Q1 procedures. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/24/2006 | Travel from Warren, OH for Q1 procedures. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Discussion with V. Avila regarding tasks to complete for Q1 procedures | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Sent income statement fluctuation analysis documents to S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Set-up laser printer in audit area for easier printing for the audit team | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Began entering data for our relational analytic analysis for Q1 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Discussion with G. May, NA Income Statement Analyst, over the phone to discuss his monthly review of G/L results to Hyperion data | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Updated B5.3 Budget Forecast to Actual Memo | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Reviewed files received from S. Reinhart, OAS Manager, regarding their monthly P&L analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Prepared list of items to request for the financial statement close process walkthrough based on detail in control objective templates | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Updated financial statement close process walkthrough template with information obtained from reading through the control objective templates | 1.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/24/2006 | Review control objective templates for the financial statement close walkthrough | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/24/2006 | Time incurred meeting with M. Pagac to review and discuss Q1 procedures. | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/24/2006 | Time incurred meeting with client at E&C (A. Renaud, J. Arrends, G. Halleck) to discuss schedules they prepared for Q1 2006 procedures | 2.5 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/24/2006 | Time incurred going over schedules provided by client for Q1 procedures. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 4/24/2006 | Time incurred reviewing E&C Walkthroughs, specifically investment in Joint Venture | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 4/24/2006 | Planning items for the Packard divisions. Discussion with C. Zerull, and the team in the field. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/24/2006 | Consideration of T&I's Q1 warranty reserve. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/24/2006 | Review of the T&I tooling walkthrough. | 4.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/24/2006 | Gather meeting materials for Executive Update Meeting. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/24/2006 | Discuss action items with Sr. Manager following meetin with IT SOX Director. | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/24/2006 | Review & Supervision of E&C team | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/24/2006 | Preparation of Scope Memo | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2006 | Corporate Walkthroughs-meeting & making acquaintances with corporate accounting personnel. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2006 | Corporate Walkthroughs-reading through minority interest & I/C profit elimination company narratives in preparation for meeting with client (R. Reimink) | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2006 | Corporate Walkthroughs-Adding additional significant processes and controls to AWS based on discussions wit Corporate Accounting. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2006 | Corporate Walkthroughs-Meeting with client (J. Sandora) to walkthrough the Calculation of Minority Interest Liability process and the Intercompany Profit Elimination process. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2006 | Corporate Walkthroughs-Documenting in our workpapers the Intercompany Profit Elimination Proces walkthrough. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/24/2006 | AHG PBC - List Update | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/24/2006 | Met with M. Kloss to walkthrough the inventory cost walkthrough- vouched several documents | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/24/2006 | Drafted the Inventory Costing walkthrough | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/24/2006 | Documented our understanding related to some of the fixed asset controls. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/24/2006 | Met with several client personal to obtain supporting documentation relating to the FSCP | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 4/24/2006 | Documented my understanding of some of the controls related to FSCP | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2006 | Review 1st quarter accounting issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/24/2006 | Review audit planning issues | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/24/2006 | Discussion with N. Miller regarding the status of T&I's Q1 procedures. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Meeting with S. Pacella to discuss putcome of IT exec update meeting and activities for the upcoming week | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Preparation for IT exec update meeting including agenda creation and documentation consolidation | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Review of Steering walkthrough workpapers | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2006 | Meeting with J. Piazza, M. Bentley, and T. Bomberski to discuss walkthrough evaluation remediation, application controls, and general IT status | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Followup with D. Kelley and audit team on eff rate change in methodology | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Discussion with J. Ericson on eff rate with loss jurisdictions | 0.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Discussions with Inventory personnel around Routing approvals for standard costing.  Documented discussion with Inventory personnel, M. Main. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Preparation of Inventory Costing Walkthrough & Inventory Management Walkthrough. | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/24/2006 | Follow-up discussions with various Inventory personnel in Plant 9 of material master file changes, receiving problem logs, shipping report, and E&O Reserve - Indirect Materials. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/24/2006 | Preparation of DGL client assistance listing for testing. | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/24/2006 | Updated weekly budget to actual analysis. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Budget status preparation. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with L. Beasley regarding Delphi Telephonic Audit Committee Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with T. Bishop regarding 2006 Audit Committee Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Provide copy of JV Review_ Advisory Report_Final to J. Simpson; obtain sign-off accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with J. Simpson regarding Locations in Scope. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with S. Sheckell and J. Henning regarding 1st quarter issues meeting on Wednesday with J. Sheehan. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Review email regarding CAS 2006 Audit Schedule; correspondence accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Preparation of expense mailer package for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Revisions to Closing Checklist document per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Preparation of Q1 meeting agenda per S. Sheckell. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2006 | Review of findings from progress on work at the divisions. | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Discussion with L. Jones for billing adjustment reserve walk-through for Packard. | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Perform AR reserve walk-through for Packard. | 3.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Discussion with C. High and G. Naylor for billing adjustment reserve walk-through for Packard. | 1.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/25/2006 | Preparation of AR reserves walk-through template for Packard. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Conversations/correspondence with E.R. Simpson to get update on Q1 procedures | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Conversations/correspondence with E.R. Simpson to get update on Q1 procedures | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Meeting with B. Catron and M. McDonald to discuss SAP-DACOR reconciliation process | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Discussion of balance sheet variances and capitalization of maintenance with L. McGrew | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Discussion of PP&E and Tooling controls with R. Hofmann | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Review of warranty walkthrough workpapers | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2006 | Review of FSCP process documentation with Omar Saimoua | 2.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/25/2006 | Team Status Meeting for E&C Walkthroughs. | 2.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/25/2006 | Documenting Sales/AR Walkthrough Process. | 5.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/25/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 4.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/25/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 4.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for Purchases/AP. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for FSCP. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meeting for Sales/AR walkthrough. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/25/2006 | Attend process owner meetings with PP&E and Tooling personnel. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2006 | Delphi weekly audit status call and preparation | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/25/2006 | Status meeting with J. Riedy and T&I finance Team | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with D. Fonce to request a/r and inventory beginning quarter balances for our relational analytic analysis | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Talked with V. Avila regarding items on the Quarterly Review PBC list | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Updated relational analytic analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with N. Leach to discuss the reconciliation process of account 4201 - Allied A/P | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with G. Chopko to request disaggregated revenue and expenditure data | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Received March '06 Hyperion comparison to DGL from G. May and documented for the FSC process walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with S. Reinhart, OAS Manager, to discuss monthly financial reporting package | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Met with M. Starr, Cost Accounting Supervisor, to discuss here period closing checklist and journal voucher review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Tied out documentation received from M. Starr for the journal voucher review process | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/25/2006 | Updated financial statement close process walkthrough with documentation received throughout the day | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/25/2006 | Time spent reviewing and testing PBC files provided by client | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/25/2006 | Time incurred for meeting client with M. Adams and E&C audit team to discuss PBC list for walkthroughs and Q1 | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/25/2006 | Time incurred attending internal meeting with E&C audit team discussing status of walkthroughs | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2006 | Travel time to Warren, OH for work on the Packard engagement. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2006 | Meeting with J. Simpson to discuss the T&I tooling process. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2006 | Discuss additional information needed from Delphi Packard to perform substantive procedures | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2006 | Discuss approach for assisting international teams with executing testing procedures. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/25/2006 | Meeting with E&C A/R team & supervision & review of E&C team | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 4/25/2006 | Preparation of scope memo | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | Corporate Walkthroughs-Discussing our walkthrough approach with the audit team and identifying processes that can be started now based on discussions with corporate accounting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | Corporate Walkthroughs-Completing documentation of the Intercompany Profit Elimination process walkthrough. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | Planning - Consolidated-Adding significant processes and worksteps to AWS for several new processes that have been identified (workers comp, IBNR, UAW Training Fund, etc.) | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | T&I Walkthroughs-Discussing documentation of Amortization of Customer Tooling with audit team. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Met with Payroll to discuss the sample selection | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Met with A. Renaud (FSCP Manager) to discuss the open items | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Team Discussion about walkthroughs with M. Hatzfeld, M. Pagac, M. Kearns and myself to discuss the future testing strategy of several accounts (AR/ Inventory Reserve) | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/25/2006 | Drafted the Financial Statement Close Process Walkthrough | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Met with R. Haufman - Accounting manager to discuss tooling and fixed assets | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Cleared some open items on the fixed assets WT and documented our understanding of controls related to the Fixed Assets area | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/25/2006 | Prepared a relational analysis spreadsheet for the E&S division. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review 1st quarter issues | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review divisional accounting issues with the team. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2006 | Review audit planning documents. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Documented Q1 variance analysis spreadsheet. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Documented Q1 variance analysis spreadsheet. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed Q1 review variance analysis with Jim Steele | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed Q1 review variance analysis with Jim Steele | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed quarterly analytical review checklist with AFD. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Prepared detailed open items list to discuss with client. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed open items with client. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed and obtained journal entry transferring selected project from CWIP to a depreciable class of assets. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed the return of scrap and re-work items with client and updated workpapers. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed WD Fuel Handling warranty accrual with client and obtained supporting documentation. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Discussed consigned inventory reconciliation with N. Krause . | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/25/2006 | Updated fixed asset work papers based on discussions with client. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding Corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Weekly team mtg with partners and sr. managers to discuss Q1 status. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with M. Pagac regarding scope documentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding T&I tooling accounting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Preparation of agenda for T&I quarter update meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with N. Miller regarding tooling accounting at T&I. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Quarterly update meeting with J. Riedy and accounting staff to discuss status of Q1 and acctg issues. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion with M. McDonald of the top 5 vendors change and other AP items. | 0.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Preparation of the Q1 2006 Analytics - Relational Analysis and Income Statement Analysis. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion of E&O - Direct Inventory - MDL process with Karla Bagwell. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Discussion and walkthrough of the scrapped material process with Brent McKinney, PC&L Plant 8. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/25/2006 | Documentation of Inventory workpapers. | 2.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/25/2006 | Discussion of international testing instructions with S. Pacella. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Continue coding time detail by activity code for budget analysis. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Hasse regarding M. Kearns' signed security form for badge. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Simpson regarding Q1 2006 Quarterly Internal Control / Fraud Meeting attendee response. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with G. Curry regarding Delphi Team Folder. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Preparation of Q1 meeting agenda and closing checklist copies per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Escorting and obtaining M. Kearns' signed security form and badge with Matt. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Organize audit room at Delphi headquarters. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with J. Simpson and S. Jackson regarding e-room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with S. Pacella and K. Asher regarding TSRS meeting on 4/28. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Retrieve Active Sites excel file from Delphi's intranet pe D. Huffman; transfer and forward accordingly. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/26/2006 | Review of accounting issues related to Q1 | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Follow-up questions with L. Jones regarding AR reserve walk-through for Packard. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Follow-up questions with G. Naylor and C. High regarding AR reserve walk-through for Packard. | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Preparation of AR reserves walk-through template for Packard. | 4.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/26/2006 | Inquiries of L. Jones, C. High and G. Naylor regarding AR reserves for Packard. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Drafted correspondence to audit team regarding SAP-DACOR reconciliation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Meeting with J. Henning and A. Krabill to plan for Q1 update meeting with Finance Director | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Met with R. Jobe, J. Henning, and A. Krabill for Q1 update meeting | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Review of warranty reserve documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Discussion of Account Reconciliation review with M. McWhorter and O. Saimoua | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Discussion with O. Saimoua regarding FSCP | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | LCM reserve process discussion with A. Krabill, J. Henning, and R. Vang. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Supervision/review of inventory walkthrough procedures | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/26/2006 | Tooling process discussions with J. Henning & A. Krabill | 1.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with purchasing to check the status of the purchasing requests | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with inventory analyst to discuss open items. | 1.0 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with payroll to discuss open items | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Meeting with AR to discuss open items | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/26/2006 | Walkthrough Documentation of the payroll process. | 3.5 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 4/26/2006 | Work on determining the nature of program changes for substantive testing procedures. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/26/2006 | Worked on collecting information, working with client and documenting fixed asset walkthrough. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/26/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 6.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Meeting with J. Brooks (AFD) regarding E&C Q1 status. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Agenda preparation for team status update. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Prep for AFD meeting with J. Brooks. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2006 | Review of Walkthrough narratives, COTs and management process documentation for E&C. | 5.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Status conference call with R. Jobe | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Review walkthrough and quarterly review status with E&C team | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Preparation of materials for status call with J. Sheehan, J Williams, et. al. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Status conf. call with Sheehan, J. Williams, et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Discussion with N. Miller regarding meeting with S. Reinhart to discuss fluctuations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Updated relational analytic analysis with Hyperion data received from H. Bramer and D. Fonce | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with H. Bramer and D. Fonce to get data from Hyperion for our quarterly relational analytic analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Began entering fluctuation explanations for the income statement | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with S. Reinhart to discuss I/S & B/S fluctuations | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Prepare e-mail to S. Reinhart, OAS Manager, to get answers for controls 5.1.1-2 and 5.1.1-3 | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with G. Naylor to discuss related party a/r reconciliations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with N. Miller to discuss who to talk to for controls 5.4.5-1, 5.1.1-1, and 5.1.1-1, and how to document related party reconciliations performed at ACS and DARC | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Met with T. Koshock, Internal Control, to discuss account reconciliation status tracking | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Tied out documentation received from T. Koshock for the financial statement close process walkthrough | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/26/2006 | Updated Financial Statement close process walkthrough template with information obtained throughout the day | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/26/2006 | Time incurred meeting with client Andrea, discussing open items for Q1 | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/26/2006 | Time incurred working on Q1 review | 6.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2006 | Review of Packard AR reserve workpapers. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Call with Delphi Network team to discuss timing to conduct walkthrough procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Discussion with Sr. Manager re: Delphi strategy for testing application controls including reports and interfaces | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Discuss Packard testing timing and resourcing given change in timing | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2006 | Develop testing phase assistance for International teams | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Corporate Walkthroughs-reviewing different processes i AWS and deciding which have completed controls associated so the staff can populate the walkthrough templates. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Corporate Walkthroughs-Adding processes, risks and controls to AWS for additional processes identified (UAW training fund, warranty reserves, workers' compensation) | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Planning - Consolidated-Organizing planning workpapers into the correct files. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Quarterly Review-formatting and printing balance sheet and income statement analytics prepared by the client at the Hyperion level for Q1. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | Quarterly Review-requesting and discussing the Headquarter's trial balance at the DGL vs. Hyperion level with client (J. Nolan) and gaining an understanding if the different levels of detail. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | T&I Quarterly review-discussing our quarterly testing approach with the audit team regarding the Customer-owned tooling balance, and providing client with testing selections. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 4/26/2006 | Clarification on the Open Items List with G. Anderson | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/26/2006 | Met with M. Majiewski to go over the request for the Fixed Asset cycle and tooling issues | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/26/2006 | Worked on the Payroll request with Corporate D. Pattyes | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 4/26/2006 | Finalized the Financial Statement Close Process | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2006 | Met with the HR/Payroll department to discuss some of the related controls | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2006 | Met with M. McWhorter and discussed some issues related to the accounts reconciliation issue | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2006 | Met with L. Weaver to discuss the Salary payroll process | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2006 | Met with M. Sandars and discussed the account reconciliation process and obtained supporting documents | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2006 | Followed through on open items related to the warranty walk through and documented my understanding | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2006 | Internal audit planning meeting | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2006 | Research various 1st quarter issues | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2006 | Review audit planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2006 | Review first quarter issues with Sheehan, Williams and Kihn | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2006 | Updated Q1 relational analysis workpaper" | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2006 | Updated fixed assets, revenue, ar analytics in summary of issues. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2006 | Updated inventory workpapers by documenting consigned inventory recon. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2006 | Updated warranty accrual workpapers. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Research various acct matters related to Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Review of Factiva's and bankruptcy news related to Delphi matters. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Meeting with J. Sheehan, J. Williams and S. Kihn regarding Q1 and 2005 status. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Meeting with B. Thelan and CAS managers to discuss audit integration. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Review of accounting memos prepared by Delphi for Q1. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with A. Ranney regarding tooling testing at T&I. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with S. Pacella regarding non-std JEs and SAP PN2. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/26/2006 | Meeting with S. Pacella to discuss sample sizes, PN2 inclusion in scope, and application controls | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/26/2006 | Review and analysis of 2005 scope for understanding of application significance and mapping for 2006 | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around Income Statement reconciliation between SAP and Hyperion with various personnel, S. Comerford and P. Amundson. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around Quarterly Inventory Reserves, i.e. LCM Calculation and Inventory Shrinkage, and Inventory Capitalization Adjustment. | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Documentation of Inventory Costing and E&O reserve walkthrough. | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/26/2006 | Discussion around scrapped/rework items, E&O indirec materials with DA64 Plant, and E&O adjustments. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/26/2006 | Preparation of tiered testing templates for testing phase. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with J. Croff regarding Delphi Fee Presentation. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Review incoming emails regarding Delphi Staffing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of email to Managers regarding Divisional Budgets; correspondence with J. Simpson accordingly. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding Divisional Budgets. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Various updates to budget to actual analysis per discussion with J. Simpson and M. Hatzfeld on Divisional Budgets. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Revise Asia E&Y contact list per J. Simpson; forward to D. Kolano accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of expense mailer package for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with J. Simpson and S. Jackson regarding e-room; forward Europe locations listing accordingly. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2006 | Review of Q1 accounting issues | 3.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/27/2006 | Discussion with L. Jones for E&O inventory reserve walk-through for Packard. | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/27/2006 | Discussion with P. Palovich for E&O inventory reserve walk-through for Packard. | 1.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/27/2006 | Perform inventory reserve walk-through for Packard. | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/27/2006 | Discussion with L. Jones for legal inventory reserve wal through for Packard. | 1.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/27/2006 | Perform legal reserve walk-through for Packard. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussed disaggregated revenue data with A. Krabill, M. Wilkes, and C. Fenton | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussed approach to analytical procedures with J. Henning & A. Krabill | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Revisions to Audit Strategies Memorandum | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Revision of Summary Issues Matrix for E&S and review of document with J. Henning & A. Krabill | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussions with J. Henning & A. Krabill regarding significant reserves @ E&S. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussion with J. Henning & A. Krabill regarding EITH 99-5, tooling, and ER&D accounting at E&S division. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Met with C. Lebeau to obtain spend-by-month information on ER&D projects | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Met with R. Hofmann to discuss LCM reserve | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Review of PP&E walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Review of E&O/LCM reserve documentation with R. Vang | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/27/2006 | Drafted correspondence to audit team regarding divisional issues tracker | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/27/2006 | Meeting with PCL to discuss and document open items | 1.5 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/27/2006 | Documenting inventory management walkthrough | 2.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 4/27/2006 | Working on the completion of Sales/AR walkthrough | 4.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/27/2006 | Worked on collecting information with client regarding fixed asset walkthrough. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/27/2006 | Documenting fixed asset walkthrough accordingly. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/27/2006 | Worked on collecting information with client regarding warranty walkthrough. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 4/27/2006 | Documenting warranty walkthrough accordingly. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | Review of quarterly financial statements. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | CAAT program development for AR data files. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | TSRS meetings to discuss app's control testing strategy. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | Strategy development for overall Scope Memo for 2006 Delphi Corporation audit. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/27/2006 | Internal audit report review. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/27/2006 | Review quarterly Analytics | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/27/2006 | Discussions with R. Hoffman re: Engineering costs | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/27/2006 | Review walkthru results with E&S Team for judgmental areas | 5.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/27/2006 | Discussion with S. Reinhart about explanations she received to try to explain income statement fluctuations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated fluctuation analysis document with responses received from S. Reinhart | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Met with S. Reinhart, OAS Manager, to get copies of SOPA documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Finished first pass through for income statement fluctuations for our quarter review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Prepare copies of SOPA documentation for our records and tied to S. Reinhart's SOPA schedule. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated FSC walkthrough process with documentation received from S. Reinhart | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Updated U.S. Inventory spreadsheet with data for finished good balances for plants in Mexico received from J. Yuhaz | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/27/2006 | Faxed SOPA items for T&I to J. Simpson. | 0.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/27/2006 | Discussion with P. Long regarding non-standard journal entry analysis procedures | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/27/2006 | Review of non-standard journal entry analysis scripts an procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/27/2006 | Time incurred meeting with Manager and Sr. Manager to discuss timing of audit next week, ASM items as well as other general items | 1.1 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/27/2006 | Preparation of scoping and planning meeting documents. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the Packard 2005 SOPA items. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Meeting with J. Howry to discuss the tooling amortization process. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Documentation of the tooling walkthrough. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the fixed asset walkthrough. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the financial statement close walkthrough. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Prepare for meeting with audit services re: non standard journal entry analysis and debrief on next steps after meeting | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Meeting Audit Services to discuss non standard journal entry analysis | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2006 | Discuss Packard testing timing and substantive testing approach based on client information re: change control. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | **Manager** | 4/27/2006 | Work on reliance strategy and testing instructions for international locations | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/27/2006 | Supervision & review of walkthroughs at E&C | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 4/27/2006 | Preparation of Scope memo | 3.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 4/27/2006 | Review program change walkthrough (SAP ITGC). | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/27/2006 | Corporate Walkthroughs-Walking through the process o accruing for the Union training funds with the client (K. Jones), and discussing documentation of the process with the staff. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/27/2006 | Planning - Consolidated-adding controls in AWS for the Tooling process and the Customer Commercial Pricing process. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/27/2006 | Quarterly Review-Organizing files in preparation of the Q1 review and filing workpapers related to the first quarter. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/27/2006 | Requesting a corporate trial balance for Q1 from J. Nolan and discussing different trial balance levels of detail. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/27/2006 | Spoke to B. Schulze/G. Anderson to clarify items on the PBC list | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/27/2006 | Prepared and updated an open Item list for the client | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/27/2006 | Drafted the EO reserve walkthrough | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/27/2006 | Drafted and finalized the AR Reserve walkthrough | 5.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2006 | Documented all the summary of divisional  issues | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2006 | Documented our understanding of controls related to the Payroll Process | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2006 | Documented our understanding of controls related to the Fixed Assets Process | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2006 | Documented our understanding of controls related to the Financial Statement Close Process. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2006 | Review planning materials | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Prepared a Key Meeting log for AWS. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2006 | Prepared Q1 Folders for Corporate | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Met with client to discuss training fund accruals. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Met with client to discuss trial balance in terms of level of detail and make documentation request. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Printed all 8-k's for the year ensuring existing ones were complete and prepared an 8-K log for AWS accordingly. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2006 | Reviewed Training Fund accrual documentation provided and began documenting and preparing follow-up questions | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with A. Ranney regarding Minority Interest walkthrough. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with M. Hatzfeld regarding budget analysis. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with S. Jackson on the e-room tool for Delphi. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Review of International Q1 SRM's. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with S. VanDyke regarding acct policies. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Review of Delphi bankruptcy news. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with N. Miller regarding T&I Q1 issues. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/27/2006 | Preparation for TSRS update meeting including discussions with S. Pacella / M. Martell and documentation preparation | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/27/2006 | Discussion around the inventory shipped on consignment basis with Central Order Processing Group and consigned inventory reconciliation with D. Johnson. | 2.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/27/2006 | Discussion around E&O Productive Material and Service MDL process. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/27/2006 | Documentation of Inventory Workpapers. | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 4/27/2006 | Preparation of tiered testing templates for testing phase. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Correspondence with E.R. Simpson regarding Delphi Staffing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Continue coding time detail by activity code for budget analysis. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Correspondence with J. Henning, K. Asher and J. Simpson regarding coordination of Catalyst Independence call. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/28/2006 | Discussion with team regarding audit planning. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/28/2006 | Meeting with TSRS on status of the Q1 and planning work and findings | 3.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Travel time - Trip from Warren, OH - return from Packard visit (walk-throughs) | 3.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Perform inventory reserve walk-through for Packard. | 3.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Follow-up questions with L. Jones for E&O inventory reserve walk-through for Packard. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Met with A. Jackson to discuss strike bank build up and analytical review procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Travel time from Kokomo, IN for E&S quarterly review. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of PP&E walkthrough update and discussions with O. Saimoua regarding CWIP reconciliation process | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Cleared Payroll walkthrough open items | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of FSCP walkthrough documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Review of E&S inventory/inventory reserve walkthroug documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Discussions with R. Vang regarding E&S inventory walkthrough documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Revision of divisional issue tracker | 0.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with G. Halleck concerning open items list concerning the finance department. | 0.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with Finance and Purchasing and filling out Purchasing Segregation of Duties Template. | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Meeting with PCL and filling out Segregation of Duties Template. | 1.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Documenting payroll walkthrough documentation. | 3.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/28/2006 | IT planning update with engagement team. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 4/28/2006 | Detailed review of review notes for the Delphi-EDS NEOSC assessment | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Travel from Warren, OH for Delphi-Packard. | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Worked on collecting information, working with client and documenting warranty walkthrough. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Conf. call with E&S team re: Engineering | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Call with R. Jobe re: engineering | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Travel time from Warren, OH after working on Delphi-Packard. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Talked with V. Avila regarding who to obtain inventory reserve balances from. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Prepare open items listing per request of N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Discussion with N. Miller to review his review notes on the FSC walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Discussion with V. Avila to discuss controls in the A/R and Revenue walkthrough that I covered in the FSC walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Met with I. Smith, DGL Analyst, to get screenshots to verify DGL does not allow duplicate journal vouchers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Updated financial statement close process walkthrough template with documentation received from clearing review comments | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Cleared N. Miller's review notes relating to the Financial Statement Close process walkthrough | 2.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 4/28/2006 | Discussion of walkthrough review with C. Peterson | 1.4 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 4/28/2006 | IT planning update with engagement team | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Time incurred working on Q1 review | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Time incurred reviewing walkthrough prepared by staff reviews included Reserve and Warranty | 4.0 | | | A1 |
| Martell | Michael A. | MAM | Principle | 4/28/2006 | Prepare Scoping and planning meeting documents. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Travel from Warren, OH while returning from Packard audit. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Review of the budget-to-actuals for Q1. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/28/2006 | Compilation of status update. Meeting to discuss with C. Zerull. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/28/2006 | Review of the Packard Q1 fluctuations. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/28/2006 | Compiling and reviewing information on the inventory balances by plants in order to properly schedule inventory observations. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/28/2006 | Develop international testing procedures | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/28/2006 | Discuss International team Q1 results, Non standard JE status, updates to Catalyst memo | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/28/2006 | TSRS Update meeting with Core | 2.9 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 4/28/2006 | Discuss review notes (SAP ITGC) with D. Huffman. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 4/28/2006 | Review SAP ITGC walkthrough. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/28/2006 | Corporate Walkthroughs-filing Delphi narratives in appropriate workpaper files. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/28/2006 | Corporate Walkthroughs-reviewing the support for the minority interest process provided by the client - walking the staff through the process and developing additional questions for the client. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/28/2006 | Corporate Walkthroughs-Meeting with the client (J. Sanford) to go over questions related to the Minority Interest Calculation process, and discussing our conversation with the audit team. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/28/2006 | Planning - Consolidating-making updates to the UBT. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/28/2006 | Quarterly Review-Setting up a comparative trial balance for the Corporate ledger. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/28/2006 | Drafted the Inventory Costing Walkthrough. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 4/28/2006 | Finished the E&O Reserve Walkthrough. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Travel from Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Documented controls related to the fixed assets process. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Cleared points and followed on some documents for the payroll walkthrough | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/28/2006 | Performed relational analysis and variance analysis on income statement and balance sheet accounts. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/28/2006 | Meeting with K. Asher, J. Simpson, T. Izzo, K. Cash, M. Martell, A. Tanner and S Pacella regarding TSRS update. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added items to the Key Meetings log. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added controls to the Minority Interest template. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Discussed Minority Interest adjustment with EY team member. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Inserted changes to the UBT | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Performed recalc on Minority Interest spreadsheet. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Documented IUE training fund. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Met with client to discuss Calculation of Minority Interest Liability with client. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Added controls to walkthrough templates in AWS. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/28/2006 | Met with Corporate Accounting Manager to discuss warranty accrual process. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with A. Ranney regarding corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Review of international Q1 deliverables. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with S. Pacella regarding international TSRS deliverables. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Participation in TSRS Q1 status meeting. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/28/2006 | Preparation for TSRS update meeting; prep with M. Martell and S. Pacella | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/28/2006 | Meeting with K. Asher, J. Simpson, S. Sheckell, T. Izzo, K. Cash, M. Martell, and S Pacella to provide TSRS update. Topics included: Scope, Budget, Prelim Evals, Testing Strategy, and many other tactical items | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Discussion with Marietta and Brian regarding E&O Reserve. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Discussion with J. Lipinski and D. Morgan regarding E&O indirect materials. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Documentation of Consigned Inventory Reconciliation workpapers and follow-up questions addressed to D. John, MCA. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 4/28/2006 | Travel from Kokomo, IN for Q1 procedures. | 4.1 | | | A1 |
| | | | | | **A1 Project Total:** | **2,489.5** | | **$0** | |

**Accounting Assistance - A2**

**Bankruptcy (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 2/23/2006 | Research bankruptcy accounting issues and discuss with S. Kihn | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Conf. call with S. Kihn to discuss debt issuance costs. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2006 | Meeting with S. Sheckell and S. Kihn to discuss debt issuance costs and secured debt classification. | 1.2 | $425 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/28/2006 | Preparation of summary comparing acct treatment of debt issuance costs for companies in Ch. 11. | 1.8 | $425 | $765 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/3/2006 | Discussion with S. Sheckell regarding debt issuance cost treatment | 0.5 | $425 | $213 | A2 |
| Rogers | Peter Scott | PSR | Partner | 3/7/2006 | Discussed the application of SOP 90-7 re: reporting the effects of bankruptcy proceedings with M. Fitzpatrick. | 1.5 | $750 | $1,125 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/8/2006 | Research bankruptcy accounting for debt issuance costs. | 1.5 | $750 | $1,125 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2006 | Research bankruptcy accounting issues | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2006 | Discussion with S. Sheckell on debt issuance costs. | 0.3 | $425 | $128 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/13/2006 | Research on accounting for debt issuance cost in Ch. 11 and classification of liabilities subject to compromise | 3.1 | $700 | $2,170 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2006 | Mtg with A. Brazier regarding derivatives and FAS 143/FIN 47. | 1.5 | $525 | $788 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/20/2006 | Mtg with A. Brazier regarding derivatives and FAS 143/FIN 47. | 1.5 | $425 | $638 | A2 |
| | | | | | **A2 March Bankruptcy Project Total:** | **16.4** | | **$9,258** | |

**Catalyst (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/31/2006 | Planning for audit of Catalyst business | 2.0 | $525 | $1,050 | A2 |
| | | | | | **A2 March Catalyst Project Total:** | **2.0** | | **$1,050** | |

**Furukawa (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2006 | Furukawa - Time spent reviewing the small business approach to determine the extent of procedures required for the Furukawa audit. | 0.4 | $300 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 3/24/2006 | Furukawa - Received binder from J. Senary, Finance Manager, containing documentation they have on Delph Packard's joint venture with Furukawa Electric; downloaded the trial balance from the cd we received accordingly. | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | **Staff** | 3/28/2006 | Furukawa - Reviewed binder received regarding the Delphi Furukawa Wiring Systems: included joint venture agreement, trial balance, bank statement | 2.4 | $125 | $300 | A2 |
| Horner | Kevin John | KJH | **Staff** | 3/29/2006 | Furukawa - Updated small business reporting package documentation with information obtained about the Delphi Furukawa Wiring LLC Joint Venture | 6.0 | $125 | $750 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 3/29/2006 | Furukawa - Discussion of JV audit for Furukawa. | 0.2 | $300 | $60 | A2 |
| | | | | | **A2 March Furukawa Project Total:** | **9.2** | | **$1,255** | |
| | | | | | **A2 March Project Total:** | **27.6** | | **$11,563** | |
| **Bankruptcy (April)** | | | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 4/4/2006 | Research on debt issuance and debt classification matter for bankruptcy. | 2.3 | $700 | $1,610 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/5/2006 | Research and discuss liabilities subject to compromise classification in financial statements with S. Kihn | 2.5 | $525 | $1,313 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/12/2006 | Research various bankruptcy accounting issues for Q1 Delphi | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 4/27/2006 | Review of bankruptcy accounting related matters | 2.2 | $700 | $1,540 | A2 |
| | | | | | **A2 April Bankruptcy Project Total:** | **8.2** | | **$5,093** | |
| **Corporate (April)** | | | | | | | | | |
| Furlan | Ritu | RF | **Senior Manager** | 4/3/2006 | Discussion with A. Krabill regarding FIN 46 questions. | 0.8 | $425 | $340 | A2 |
| Furlan | Ritu | RF | **Senior Manager** | 4/10/2006 | FIN 46 consultation with A. Krabill. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| | | | | | **A2 April Corporate Project Total:** | **1.4** | | **$595** | |
| **Catalyst (April)** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 4/5/2006 | Discussions with audit team regarding Catalyst Independence. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2006 | Planning for Catalyst business audit | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Discussion with S. Sheckell and M. Martin on independence issues for Catalyst. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/5/2006 | Preparation of independence summary for Catalyst audit. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | PCAOB and AICPA independence rules research in preparation of drafting ISM memo for Catalyst audit | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Draft ISM memo related to catalyst. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Review of Catalyst Offering Memorandum for purposes of developing understanding of Catalyst business | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/6/2006 | Work on Catalyst audit fee estimate. | 1.1 | $425 | $468 | A2 |
| Pagac | Matthew M. | MMP | Manager | 4/6/2006 | Review and discussion on legal entities for Catalyst | 1.6 | $375 | $600 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/6/2006 | Review independence issues related to Catalyst business carve out audit | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/6/2006 | Time spent updating independence summary for Catalyst. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/7/2006 | Fee estimate preparation for catalyst business audit. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Meeting with M&A team re: Catalyst business | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Review of independence considerations - E&C carve out | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Prepare for and discuss Catalyst business carve out audits with company | 1.5 | $525 | $788 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Discussion with S. Sheckell regarding Catalyst independence memo. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Time spent preparing/updating independence memo for Catalyst audit. | 3.1 | $425 | $1,318 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/11/2006 | Catalyst - Review of carve out audit requirements | 1.9 | $700 | $1,330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/11/2006 | Review independence memo re: Catalyst | 1.2 | $525 | $630 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/11/2006 | Catalyst carve out planning | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/11/2006 | Preparation of email to Australia regarding secretarial services. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/11/2006 | Preparation of audit program covering AICPA independence procedures. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/12/2006 | Catalyst carve-out audit scoping and independence. | 3.3 | $425 | $1,403 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/12/2006 | Catalyst carve out planning | 1.0 | $525 | $525 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 4/13/2006 | Discussions with Henning/Sheckell regarding Catalyst Independence | 0.9 | $750 | $675 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/13/2006 | Discussion with M. Fitzpatrick and S. Sheckell re: catalyst | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/13/2006 | Audit planning for Catalyst carve out | 1.3 | $525 | $683 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 4/19/2006 | Independence review for Delphi Catalyst | 1.8 | $375 | $675 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/20/2006 | Catalyst business Offering Memorandum review. | 4.5 | $425 | $1,913 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Call with EY Australia re: Catalyst | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/20/2006 | Conf. call with M. Martin re: catalyst business independence and updates to memo | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/20/2006 | Documentation of independence confirmation procedure for Catalyst. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/20/2006 | Discussion with J. Henning regarding independence issues for Catalyst. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/20/2006 | Discussion with J. Henning regarding Catalyst independence memo. | 1.8 | $425 | $765 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/20/2006 | Discussion with M. Walsh regarding Australia secretarial services. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/20/2006 | Preparation of emails to Luxembourg regarding 2005 services performed for Delphi. | 1.0 | $425 | $425 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 4/21/2006 | Creation of independence support for prior year engagement activities relating to Global Services provided to Delphi Catalyst | 2.2 | $375 | $825 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 4/24/2006 | Catalyst independence discussion | 1.1 | $750 | $825 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/24/2006 | Update Catalyst independence memo | 0.9 | $525 | $473 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 4/24/2006 | Catalyst Independence Memo | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 4/25/2006 | Meeting with C. Arkwright re: Catalyst | 0.4 | $375 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Follow up communication to E&Y Luxembourg regarding services performed in '05 for independence review. | 0.2 | $425 | $85 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Discussion with M. Martin re: Catalyst independence | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Conf. calls with Jamie and Andy re: Catalyst independence memo | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2006 | Review of revisions to Catalyst Independence memo | 1.1 | $525 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with J. Henning re: Catalyst independence memo | 1.3 | $425 | $553 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Time spent updating Catalyst independence memo. | 1.6 | $425 | $680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/27/2006 | Review of Catalyst Independence memo | 1.9 | $750 | $1,425 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with M. Fitzpatrick on Catalyst independence | 0.2 | $425 | $85 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Discussion with M. Martin on Catalyst independence. | 0.2 | $425 | $85 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/27/2006 | Time spent updating Catalyst independence memo. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Catalyst carve-out audit budget development. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Staffing development for Catalyst carve-out audit. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Call with A. Tanner re:  Catalyst | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/28/2006 | Conf. call with Jamie and Kevin re:  Catalyst. | 0.8 | $525 | $420 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Time modifying Catalyst independence memo. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/28/2006 | Discussion with K. Asher regarding Catalyst Independence memo | 1.2 | $425 | $510 | A2 |
| | | | | | **A2 April Catalyst Project Total:** | **69.4** | | **$33,063** | |
| **Saginaw Carve-Out Audit (April)** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2006 | Saginaw carve-out audit budget development. | 1.9 | $425 | $808 | A2 |
| | | | | | **A2 April Saginaw Carve-Out Project Total:** | **1.9** | | **$808** | |
| | | | | | **A2 April Project Total:** | **80.9** | | **$39,558** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A2 Project Total: | 108.5 | | $51,120 | |

**Tax (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 1/4/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 3.0 | $750 | $2,250 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/4/2006 | Meeting with client and attorneys to discuss Sec. 382 analysis and prepare for hearing. | 3.0 | $400 | $1,200 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/4/2006 | Travel time to meeting in NYC with Skadden and client to discuss 382 analysis and hearing. | 4.0 | $400 | $1,600 | A3 |
| Kettlewell | Scot | SK | Senior Manager | 1/4/2006 | Call with S. Sheckell to discuss Luxembourg project | 0.2 | $550 | $110 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Travel from Atlanta to New York for 382 | 2.1 | $660 | $1,386 | A3 |
| Ward | Richard D. | RDW | Principal | 1/4/2006 | Time in New York to visit with Skadden and J. Whitson | 5.9 | $660 | $3,894 | A3 |
| Ericson | Mary C. | MCE | Senior | 1/5/2006 | Return travel from NYC to Atlanta | 4.0 | $400 | $1,600 | A3 |
| Ward | Richard D. | RDW | Principal | 1/5/2006 | Travel from New York to Atlanta | 2.8 | $660 | $1,848 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/6/2006 | Call with Skadden, the Company, M. Ericson, H. Tucker and R. Ward to discuss 382 analysis. | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/6/2006 | Call with C. Gross, J. Whitson and our team regarding 382 analysis | 2.1 | $750 | $1,575 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/10/2006 | Prepare for testimony 382 | 8.6 | $680 | $5,848 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/1/2006 | Call with Skadden, the Company, M. Ericson, H. Tucker and R. Ward to discuss 382 analysis. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Mary C. | MCE | Senior | 2/1/2006 | Call with Skadden, the Company, J. Blank, H. Tucker and R. Ward to discuss 382 analysis. | 0.9 | $400 | $360 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/1/2006 | Call with Skadden, the Company, J. Blank, M. Ericson and R. Ward to discuss 382 analysis. | 1.5 | $680 | $1,020 | A3 |
| Ward | Richard D. | RDW | Principal | 2/1/2006 | Call with C. Gross, Jim Whitson and our team regarding 382 analysis | 2.2 | $660 | $1,452 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/2/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/2/2006 | Review 382 study/independence matters | 1.6 | $680 | $1,088 | A3 |
| Ward | Richard D. | RDW | Principal | 2/2/2006 | Work on 382 analysis | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/3/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 1.1 | $750 | $825 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 2/13/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | **Principal** | 2/21/2006 | Work on 382 analysis | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 2/24/2006 | Call relative to 382 study with J. Whitson, Gale, Gross, R. Ward, H. Tucker, Sensenbrenner, M. Ericson | 0.6 | $750 | $450 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 2/24/2006 | Call with J. Whitson, S. Gale, Skadden, R Ward and Howard Tucker to discuss 382 study updates. | 0.9 | $400 | $360 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 2/24/2006 | 382 discussion with Skadden; follow up discussion with EY accordingly. | 1.2 | $680 | $816 | A3 |
| Ward | Richard D. | RDW | **Principal** | 2/24/2006 | Call relative to 382 study with J. Whitson, Gale, Gross, J. Blank, H. Tucker, Sensenbrenner, M. Ericson | 0.6 | $660 | $396 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 2/28/2006 | Preparing 382 files for update. | 0.2 | $400 | $80 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 3/1/2006 | Edits to 382 analysis and white paper. | 0.4 | $400 | $160 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 3/1/2006 | Discussions with R. Ward regarding updates to 382 analysis and white paper memo. | 2.4 | $400 | $960 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 3/1/2006 | Delphi:  prepared Information Statement for 2005 | 0.2 | $200 | $40 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 3/1/2006 | Delphi:  prepared information statements from 1999 - 20054 | 0.6 | $200 | $120 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 3/1/2006 | Delphi 382 update:  reviewed company provided information. | 0.4 | $200 | $80 | A3 |
| Ward | Richard D. | RDW | **Principal** | 3/1/2006 | Work with M. Ericson on 382 white paper | 2.2 | $660 | $1,452 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 3/2/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.9 | $750 | $675 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 3/2/2006 | Discussions regarding 382 analysis. | 1.8 | $680 | $1,224 | A3 |
| Liebman | Richard D. | RDL | **Principal** | 3/3/2006 | Review 382 issues prior to E&Y testimony. | 1.8 | $660 | $1,188 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 3/6/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.7 | $750 | $525 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 3/6/2006 | Call with S. Gale regarding proposed edits to output. | 0.2 | $400 | $80 | A3 |
| Ericson | Mary C. | MCE | **Senior** | 3/6/2006 | Updating 382 calculations for items discussed with S. Gale. | 0.4 | $400 | $160 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Mary C. | MCE | Senior | 3/6/2006 | Generating spreadsheet that shows number of shares by shareholder by testing date. | 0.6 | $400 | $240 | A3 |
| Ward | Richard D. | RDW | Principal | 3/6/2006 | Work relative to 382 white paper | 1.2 | $660 | $792 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Updates to 382 calculations | 0.9 | $400 | $360 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Preparation for call with company regarding 382 analysis. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/8/2006 | Call with S. Gale and R. Ward regarding 382 analysis. | 0.5 | $400 | $200 | A3 |
| Ward | Richard D. | RDW | Principal | 3/8/2006 | Work relative to 382 white paper | 1.3 | $660 | $858 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Sending revised calculations to S. Gale | 0.1 | $400 | $40 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Reviewing revised 382 calculations with R. Ward. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Edits to 382 analysis to exclude Common H shareholders | 2.2 | $400 | $880 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Call with S. Gale and R. Ward to discuss State Street filings. | 0.1 | $400 | $40 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/9/2006 | Generating spreadsheet to document calculated number of shares owned by the Delphi Common Stock Fund according to the State Street SEC filings. | 0.7 | $400 | $280 | A3 |
| Ward | Richard D. | RDW | Principal | 3/9/2006 | Work on 382 white paper | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Principal | 3/10/2006 | Work on 382 white paper | 2.1 | $660 | $1,386 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/13/2006 | Edits to 382 analysis based on discussion with S. Gale. | 0.6 | $400 | $240 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/13/2006 | Call with S. Gale and R. Ward regarding 382 analysis and calculations. | 0.7 | $400 | $280 | A3 |
| Hart | Kevin M. | KMH | Staff | 3/13/2006 | Generated information statements with regard to section 382 puroses for tax years 1999 through 2005 | 0.5 | $200 | $100 | A3 |
| Ward | Richard D. | RDW | Principal | 3/13/2006 | Work on 382 white paper | 1.3 | $660 | $858 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/14/2006 | Transmitting 382 files to the client. | 0.2 | $400 | $80 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/20/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 0.8 | $750 | $600 | A3 |
| Ericson | Mary C. | MCE | Senior | 3/20/2006 | Call with S. Gale, J. Whitson, Skadden, Richard Ward, and H. Tucker to discuss white paper 382 analysis. | 0.7 | $400 | $280 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 3/22/2006 | Working with the client and lawyers on a section 382 study involving the status of their shareholders and their NOL's. | 3.0 | $750 | $2,250 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Prepare for meeting with Management | 3.0 | $660 | $1,980 | A3 |
| Ward | Richard D. | RDW | Principal | 3/22/2006 | Meet with Management (Whitson, Gale, Lewis), D. Kelley and H. Tucker to learn about the tax status of the company, discuss 382 and other issues to anticipate. | 3.1 | $660 | $2,046 | A3 |
| | | | | | **A3 Project Total:** | **91.6** | | **$55,002** | |

**Fee Application Preparation (March)**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2006 | Correspondence with J. Rossie regarding previous Delphi LOU (bankruptcy language). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2006 | Preparation of Engagement Letters, correspondence with J. Simpson accordingly regarding templates, etc. | 1.9 | $125 | $238 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2006 | Review of Delphi audit engagement letter and discussion with H. Aquino. | 0.8 | $425 | $340 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2006 | Revisions to Engagement Letters per S. Sheckell. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with S. Sheckell and C. Tosto regarding Engagement Letters. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2006 | Correspondence with B. Hamblin regarding Delphi Bankruptcy Administrative Engagement Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2006 | Participation in Delphi Engagement Letter conference call. | 0.5 | $125 | $63 | |
| Pagac | Matthew M. | MMP | Manager | 1/10/2006 | Accumulation of information related to preparation of fee application | 0.1 | $375 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 1/10/2006 | Prepare information regarding engagement letters for court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Correspondence with B. Hamblin regarding Delphi Bankruptcy Administrative Engagement Code. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2006 | Revisions to engagement letter per S. Sheckell and correspondence with team accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2006 | Update engagement letters to reflect various changes per S. Sheckell. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2006 | Engagement letter conference call with S. Sheckell, K. Asher, M. Hosbach, and external counsel to discuss engagement letters. | 0.4 | $125 | $50 | |
| Simpson | Jamie | JS | Senior Manager | 1/12/2006 | Accumulation of information related to preparation of fee application | 0.3 | $425 | $128 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Sheckell | Steven F. | SFS | Partner | 1/14/2006 | Draft bankruptcy engagement letter | 1.6 | $525 | $840 | |
| Sheckell | Steven F. | SFS | Partner | 1/17/2006 | Review engagement letters to be delivered to court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2006 | Revise Delphi Engagement Letter per S. Sheckell. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Prepare engagement letter for 2006 audit | 2.7 | $525 | $1,418 | |
| Sheckell | Steven F. | SFS | Partner | 1/18/2006 | Review draft affidavit and discuss with counsel | 1.1 | $525 | $578 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2006 | Correspondence with J. Rossie regarding review of prior invoices. | 0.3 | $125 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 1/19/2006 | Discuss engagement letter and affidavit with counsel | 1.2 | $525 | $630 | |
| Simpson | Jamie | JS | Senior Manager | 1/19/2006 | Accumulation of information related to preparation of fee application | 0.5 | $425 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2006 | Locate and retrieve October invoices for review per J. Rossie. | 0.8 | $125 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/20/2006 | Accumulation of information related to preparation of fee application | 0.6 | $525 | $315 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2006 | Formatting Audit Engagement Letter; correspondence with Steve accordingly. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2006 | Correspondence with J. Rossie regarding Delphi - Billin Update. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2006 | Correspondence with K. Asher regarding Delphi - Billin Update. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 1/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $425 | $85 | |
| Tanner | Andrew J. | AJT | Senior Manager | 1/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2006 | Correspondence with D. Masteller and S. Sheckell regarding status of engagement letters. | 0.3 | $125 | $38 | |
| Ericson | Mary C. | MCE | Senior | 2/1/2006 | Call with D. Kelley, R. Ward, and H. Tucker regarding draft engagement letter. | 0.5 | $400 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 2/1/2006 | Discuss legal issues in engagement letter with in-house counsel | 0.6 | $525 | $315 | |
| Sheckell | Steven F. | SFS | Partner | 2/2/2006 | Discuss legal issues in engagement letter with in-house counsel | 0.5 | $525 | $263 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2006 | Correspondence with B. Hamblin regarding Delphi meeting Monday February 13th - regarding billing procedures. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/10/2006 | Additional correspondence with B. Hamblin regarding Delphi meeting Monday February 13th - regarding billing procedures. | 0.3 | $125 | $38 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Sheckell | Steven F. | SFS | Partner | 2/11/2006 | Preparation of engagement letters for the Court | 2.2 | $525 | $1,155 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Meeting with finance group regarding Delphi billing procedures. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2006 | Draft email to team regarding Delphi Time and Expense Recording Procedures; correspondence with J. Simpson accordingly. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 2/13/2006 | Accumulation of information related to preparation of fee application | 5.2 | $700 | $3,640 | |
| Marold | Erick W. | EWM | Senior | 2/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $250 | $50 | |
| Pagac | Matthew M. | MMP | Manager | 2/14/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $250 | $25 | |
| Merewether | Trina S. | TSM | Client Serving Associate | 2/15/2006 | Updated and formatted engagement letter per S. Sheckell. | 0.6 | $75 | $45 | |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Asher | Kevin F. | KFA | Partner | 2/16/2006 | Review of Ch. 11 provision of the audit engagement letter | 0.9 | $700 | $630 | |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/16/2006 | Accumulation of information related to preparation of fee application | 0.3 | $125 | $38 | |
| Avila-Villegas | Vanessa | VAV | Senior | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Damodaran | Tarun | TD | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Horner | Kevin John | KJH | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Pagac | Matthew M. | MMP | Manager | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Wardrope | Peter J. | PJW | Senior | 2/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with B. Hamblin regarding Delphi Engagement Letter. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with tax team regarding Delphi Time and Expense Recording Procedures. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with J. Simpson regarding process to review the Delphi WIPs in detail per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Correspondence with E.R. Simpson regarding Example of Time Reporting; prepare and forward examples accordingly. | 0.7 | $125 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2006 | Reviewed all time descriptions charged to all engagement codes per J. Simpson to ensure individuals are complying with requirements. | 1.7 | $125 | $213 | |
| Pagac | Matthew M. | MMP | Manager | 2/20/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Pagac | Matthew M. | MMP | Manager | 2/21/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Correspondence with T. Merewether regarding Delphi EL - updated; review accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2006 | Preparation of email to engagement team regarding Delphi Time and Expense Recording Procedures per J. Simpson. | 0.9 | $125 | $113 | |
| Pagac | Matthew M. | MMP | Manager | 2/22/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2006 | Various correspondence regarding reclasses for mischarged expenses. | 0.3 | $125 | $38 | |
| Stille | Mark Jacob | MJS | Staff | 2/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2006 | Work on reclasses for individuals who mischarged expenses. | 0.5 | $125 | $63 | |
| Avila-Villegas | Vanessa | VAV | Senior | 2/24/2006 | Accumulation of information related to preparation of fee application | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Horner | Kevin John | KJH | Staff | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | Senior Manager | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Wardrope | Peter J. | PJW | Senior | 2/24/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Horner | Kevin John | KJH | Staff | 2/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Accumulation of information related to preparation of fee application | 0.1 | $300 | $30 | |
| Horner | Kevin John | KJH | Staff | 2/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 2/28/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2006 | Correspondence with S. Pacella regarding Delphi Time and Expense Recording Procedures. | 0.2 | $125 | $25 | |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 3/1/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Pagac | Matthew M. | MMP | Manager | 3/1/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Boehm | Michael J. | MJB | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Peterson | Christopher A. | CAP | Manager | 3/2/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/3/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Damodaran | Tarun | TD | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Horner | Kevin John | KJH | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $375 | $38 | |
| Stille | Mark Jacob | MJS | Staff | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/3/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Wardrope | Peter J. | PJW | Senior | 3/3/2006 | Accumulation of information related to preparation of fee calculation. | 0.7 | $275 | $193 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Correspondence with J. Rossie regarding Delphi Billing Instructions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2006 | Preparation of EY biller report through 3/3/06 and correspondence with Jamie regarding hours accordingly. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 3/6/2006 | Analysis of documents for court filings | 1.1 | $700 | $770 | |
| Asher | Kevin F. | KFA | Partner | 3/6/2006 | Revisions to engagement letter for court filings | 0.9 | $700 | $630 | |
| Sheckell | Steven F. | SFS | Partner | 3/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $525 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2006 | Preparation of engagement letter per S. Sheckell for finalization. | 0.4 | $125 | $50 | |
| Horner | Kevin John | KJH | Staff | 3/8/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/8/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2006 | Correspondence with S. Sheckell regarding Comments on Engagement Letter; print on letterhead accordingly. | 0.3 | $125 | $38 | |
| Horner | Kevin John | KJH | Staff | 3/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Preparation of engagement letter per S. Sheckell for finalization. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.7 | $125 | $88 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $275 | $110 | |
| Damodaran | Tarun | TD | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Fellenz | Beth Anne | BAF | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Ford | David Hampton | DHF | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Marold | Erick W. | EWM | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $300 | $120 | |
| Peterson | Christopher A. | CAP | Manager | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Sharma | Geetika | GS | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 3/10/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Stille | Mark Jacob | MJS | Staff | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Vang | Reona Lor | RLV | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $220 | $264 | |
| Wardrope | Peter J. | PJW | Senior | 3/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2006 | Correspondence with W. Eguchi regarding Delphi Audit Engagement Letter. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 3/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 3/13/2006 | Respond to comments regarding engagement letter and affidavits | 2.6 | $525 | $1,365 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2006 | Correspondence with B. Hamblin regarding A. Krabill's total hours related to Delphi that are charged in Amsterdam. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Horner | Kevin John | KJH | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Miller | Nicholas S. | NSM | Manager | 3/14/2006 | Accumulation of information related to preparation of fee application | 0.2 | $300 | $60 | |
| Sheckell | Steven F. | SFS | Partner | 3/14/2006 | Update engagement letter for legal comments | 3.2 | $525 | $1,680 | |
| Stille | Mark Jacob | MJS | Staff | 3/14/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Horner | Kevin John | KJH | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Sharma | Geetika | GS | Staff | 3/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 3/15/2006 | Update engagement letter for legal comments | 1.8 | $525 | $945 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Coordinate signature and notary of Signature Pages of affidavit. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with W. Eguchi regarding Signature Pages of affidavit. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of bankruptcy billing timeline per K. Asher; correspondence with accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Work on steps to file engagement letter, affidavit, etc per S. Sheckell and K. Asher including various revisions, etc. | 4.3 | $125 | $538 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Meeting with K. Asher, S. Sheckell, D. Kelley and C. Tosto regarding tax and audit engagement letter status and revisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of email to the Company (M. Loeb and B. Thelan) regarding E&Y Audit Engagement Letter - Revised per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Preparation of email to W. Eguchi, S. Camera, and M. Hosbach regarding revised Delphi Audit Engagement Letter per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Correspondence with S. Gale regarding E&Y Tax Engagement Letter - Revised. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2006 | Various correspondence with C. Tosto and B. Hamblin regarding E&Y Master Advisory Agreement Revised. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 3/16/2006 | Review and research regarding engagement letters, affidavit and other matters related to Delphi court filings | 6.4 | $700 | $4,480 | |
| Horner | Kevin John | KJH | Staff | 3/16/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 3/16/2006 | Revise engagement letters and affidavit for legal comments | 6.4 | $525 | $3,360 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Status update with S. Sheckell regarding engagement letter filing. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Accumulation of information related to preparation of fee application | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Revisions to audit engagement letter; prepare final versions accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Correspondence with W. Eguchi, K. Asher and S. Sheckell regarding Latest Tax LOU. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/17/2006 | Coordination of completion of finalized EL and Affidav package to be filed with the court, including various correspondence. | 2.1 | $125 | $263 | |
| Asher | Kevin F. | KFA | Partner | 3/17/2006 | Review of changes to Court filings for Delphi | 0.6 | $700 | $420 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.6 | $275 | $165 | |
| Damodaran | Tarun | TD | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Fellenz | Beth Anne | BAF | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Horner | Kevin John | KJH | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.2 | $125 | $25 | |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Accumulation of information related to preparation for fee application. | 0.4 | $250 | $100 | |
| Pacella | Shannon M. | SMP | Manager | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Sharma | Geetika | GS | Staff | 3/17/2006 | Accumulation of information for preparation of fee application. | 0.5 | $125 | $63 | |
| Sheckell | Steven F. | SFS | Partner | 3/17/2006 | Update engagement letter for legal comments | 1.1 | $525 | $578 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 3/17/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/17/2006 | Development of the TSRS project narratives for the fee application - including various discussions, development and review of the narratives | 2.6 | $475 | $1,235 | |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 1.8 | $220 | $396 | |
| Wardrope | Peter J. | PJW | Senior | 3/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2006 | Various correspondence with K. Asher and S. Sheckell regarding Delphi Filed Application; prepare full package for K. Asher accordingly. | 0.8 | $125 | $100 | |
| Sharma | Geetika | GS | Staff | 3/20/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2006 | Correspondence with B. Hamblin regarding Delphi billing. | 0.4 | $125 | $50 | |
| Asher | Kevin F. | KFA | Partner | 3/21/2006 | Review of documents filed related to the auditor court order and the E&Y affidavit | 1.9 | $700 | $1,330 | |
| Damodaran | Tarun | TD | Staff | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Ranney | Amber C. | ACR | Senior | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Sharma | Geetika | GS | Staff | 3/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2006 | Various correspondence with J. Simpson and A. Ranney regarding use of activity codes. | 0.9 | $125 | $113 | |
| Sharma | Geetika | GS | Staff | 3/22/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Stille | Mark Jacob | MJS | Staff | 3/22/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Correspondence with A. Krabill regarding Revised Audit Hours. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of email to team regarding Delphi Audit - Activity Codes. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2006 | Preparation of voicemail to team regarding Delphi Audit Activity Codes including gathering EY Comms. | 0.4 | $125 | $50 | |
| Marold | Erick W. | EWM | Senior | 3/23/2006 | Accumulation of information for preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 3/23/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2006 | Accumulation of information related to preparation of fee application | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with J. Simpson regarding expenses charged. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Correspondence with M. Hatzfeld regarding Delphi Audit - Activity Codes. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/24/2006 | Preparation of package to W. Eguchi with signed declaration page per request. | 0.2 | $125 | $25 | |
| Avila-Villegas | Vanessa | VAV | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Fellenz | Beth Anne | BAF | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Horner | Kevin John | KJH | Staff | 3/24/2006 | Accumulation of information related to  preparation of fee application. | 1.0 | $125 | $125 | |
| Miller | Nicholas S. | NSM | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Pacella | Shannon M. | SMP | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Sharma | Geetika | GS | Staff | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Sheckell | Steven F. | SFS | Partner | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.6 | $525 | $315 | |
| Simpson | Emma-Rose S. | ESS | Staff | 3/24/2006 | Accumulation of info related to the preparation of fee application. | 1.0 | $125 | $125 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/24/2006 | Accumulation of information related to preparation of fee application | 0.3 | $475 | $143 | |
| Wardrope | Peter J. | PJW | Senior | 3/24/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 3/27/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $300 | $30 | |
| Sharma | Geetika | GS | Staff | 3/27/2006 | Accumulation of information for preparation of fee application. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 3/27/2006 | Responding to engagement letter inquiries from the Court | 0.6 | $525 | $315 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2006 | Correspondence with R. Furlan regarding engagement code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2006 | Preparation of email to tax team regarding Delphi Time Reporting Procedures. | 0.4 | $125 | $50 | |
| Fellenz | Beth Anne | BAF | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Horner | Kevin John | KJH | Staff | 3/29/2006 | Accumulation of information related to preparation of fee application | 0.6 | $125 | $75 | |
| Tanner | Andrew J. | AJT | Senior Manager | 3/29/2006 | Final review/updates to TSRS narratives in Delphi Fee Application | 1.1 | $475 | $523 | |
| Miller | Nicholas S. | NSM | Manager | 3/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/31/2006 | Accumulation of information related to preparation of fee application | 0.8 | $125 | $100 | |
| Avila-Villegas | Vanessa | VAV | **Senior** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $275 | $275 | |
| Ford | David Hampton | DHF | **Staff** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Huffman | Derek T. | DTH | **Senior** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Miller | Nicholas S. | NSM | **Manager** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Sheckell | Steven F. | SFS | **Partner** | 3/31/2006 | Accumulation of information related to preparation of fee application | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | **Staff** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Wardrope | Peter J. | PJW | **Senior** | 3/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| | | | | | **March Fee Application Preparation:** | **144.7** | | **$48,035** | |
| **Fee Application Preparation (April)** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Correspondence with W. Eguchi regarding dial-in information for Billing Requirements in Bankruptcy conference call. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/3/2006 | Preparation of bankruptcy engagement letter/affidavit binder. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/4/2006 | Correspondence with Finance group regarding Delphi T&E - Mar 2006 for bankruptcy invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/4/2006 | Correspondence with G. Walters regarding NY Bankruptcy Court Website. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/4/2006 | Review NY Court Bankruptcy Court Website. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Correspondence with B. Hamblin, S. Sheckell and K. Asher regarding Delphi New Codes. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2006 | Preparation of catalyst carve-out audit EPT, update schedule and correspond with M. Hatzfeld accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Various correspondence with A. Krabill regarding hours incurred for Delphi invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Correspondence with Finance group regarding Delphi T&E - Mar 2006 for bankruptcy invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2006 | Revise catalyst carve-out audit EPT, update schedule and correspond with M. Hatzfeld accordingly. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | Manager | 4/5/2006 | Discuss additional billings opportunities with J. Simpson. | 0.2 | $300 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with W. Eguchi regarding Delphi Time Reporting Procedures Communication. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with W. Eguchi regarding Federal-Mogul Billing Example. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Conference call with S. Sheckell and W. Eguchi regarding bankruptcy billing procedures. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Begin formatting January-March invoice according to Court requirements. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Review January-March T&E received from V. Singleton; format accordingly for access database import. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Update MASTER Employees and MAST Code Combo for January-March invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Preparation of Access database for bankruptcy billing process. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2006 | Correspondence with M. Hatzfeld regarding  time incurred to date, broken out by division. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| Wardrope | Peter J. | PJW | Senior | 4/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Continue formatting January-March invoice per Court requirements. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/7/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.8 | $300 | $240 | |
| Fellenz | Beth Anne | BAF | Staff | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.1 | $200 | $20 | |
| Henning | Jeffrey M. | JMH | Partner | 4/7/2006 | Accumulation of information related to the preparation of the fee application | 0.5 | $525 | $263 | |
| Huffman | Derek T. | DTH | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application | 0.3 | $225 | $68 | |
| Marold | Erick W. | EWM | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Pacella | Shannon M. | SMP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Pagac | Matthew M. | MMP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $375 | $225 | |
| Peterson | Christopher A. | CAP | Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ranney | Amber C. | ACR | Senior | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/7/2006 | Accumulation of information to process fee application. | 1.1 | $200 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Stille | Mark Jacob | MJS | Staff | 4/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/7/2006 | Accumulation of information related to preparation of fee application | 0.5 | $475 | $238 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2006 | Work on January-March bankruptcy invoice. | 4.1 | $125 | $513 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Preparation of email to R. Vang regarding Delphi Time Reclasses. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Review email from W. Eguchi regarding Schedule for Monthly and Interim Fee Applications. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Work on January-March bankruptcy invoice. | 3.7 | $125 | $463 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2006 | Correspondence with C. Tosto and D. Kelley regarding Delphi Invoice/Bill Rates for Bankruptcy invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with A. Krabill regarding Time Descriptions for invoice purpose. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Correspondence with S. Sheckell regarding : status of Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2006 | Work on January-March bankruptcy invoice. | 1.9 | $125 | $238 | |
| Fellenz | Beth Anne | BAF | Staff | 4/12/2006 | Accumulation of information related to the preparation of the fee application | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with R. Ward regarding : Draft Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with S. Sheckell regarding : Draft Delphi Invoice - January through March 2006. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Correspondence with W. Eguchi regarding Delphi Monthly Fee Application | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Preparation of various emails regarding Delphi Expense Descriptions needed; update invoice per incoming responses accordingly. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2006 | Work on January-March bankruptcy invoice. | 3.3 | $125 | $413 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 4/13/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $125 | $75 | |
| Ranney | Amber C. | ACR | Senior | 4/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Sheckell | Steven F. | SFS | Partner | 4/13/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Boehm | Michael J. | MJB | Manager | 4/14/2006 | Accumulation of information related to the preparation of the fee application | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| Ericson | Mary C. | MCE | Senior | 4/14/2006 | Review and revise January-March fee application. | 0.6 | $220 | $132 | |
| Ford | David Hampton | DHF | Staff | 4/14/2006 | Accumulated information related to fee application. | 0.6 | $125 | $75 | |
| Miller | Nicholas S. | NSM | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/14/2006 | Accumulation of information to process fee application. | 0.9 | $200 | $180 | |
| Sharma | Geetika | GS | Staff | 4/14/2006 | Accumulation of information to process fee application. | 0.7 | $125 | $88 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | Staff | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/14/2006 | Accumulation of information related to preparation of fee application | 0.5 | $475 | $238 | |
| Vang | Reona Lor | RLV | Senior | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $220 | $198 | |
| Wardrope | Peter J. | PJW | Senior | 4/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $275 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Correspondence with M. Ericson regarding Delphi Time Descriptions for J. Blank. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Preparation of emails to individuals with missing t&e descriptions for invoice. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2006 | Updates to Jan-Mar invoice per incoming emails. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Review updated Delphi T&E thru 3/31/06 received. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Preparation of emails to individuals with missing t&e descriptions for invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2006 | Updates to Jan-Mar invoice per incoming emails. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Correspondence with J. Simpson regarding Delphi Time Detail - Invoice for review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2006 | Updates to Jan-Mar invoice per incoming emails. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Correspondence with B. Hamblin and J. Simpson regarding Missing Timesheet Charges; review list accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2006 | Preparation of reminder emails to individuals with missing t&e descriptions for invoice. | 0.6 | $125 | $75 | |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Accumulation of information related to preparation of fee application. | 1.8 | $125 | $225 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/21/2006 | Updates to Jan-Mar invoice; correspondence with J. Simpson accordingly. | 1.9 | $125 | $238 | |
| Avila-Villegas | Vanessa | VAV | Senior | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $275 | $165 | |
| Boehm | Michael J. | MJB | Manager | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fellenz | Beth Anne | BAF | Staff | 4/21/2006 | Accumulation of information related to the preparation of the fee application | 0.6 | $200 | $120 | |
| Ford | David Hampton | DHF | Staff | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Horner | Kevin John | KJH | Staff | 4/21/2006 | Accumulation of information related to the preparation of fee application | 0.7 | $125 | $88 | |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/21/2006 | Accumulation of information to process fee application. | 0.8 | $200 | $160 | |
| Sharma | Geetika | GS | Staff | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | Senior Manager | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $475 | $143 | |
| Vang | Reona Lor | RLV | Senior | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Wardrope | Peter J. | PJW | Senior | 4/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Simpson | Jamie | JS | Senior Manager | 4/23/2006 | Review of Exhibit D detail for January - March invoice for bankruptcy court. | 2.1 | $425 | $893 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with J. Beckman regarding Delphi Expense Description. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with S. Sheckell regarding Delphi Invoice Meeting. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with A. Krabill regarding Descriptions for Delphi invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with A. Tanner and J. Simpson regarding Delphi Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with T. Ellis regarding Delphi Time Reporting Procedures. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Correspondence with A. Tanner regarding Delphi Time Inquiry; update invoice accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Preparation of email to O. Saimoua regarding Delphi Time Reporting Procedures. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2006 | Updates to invoice per Delphi - Review of Exhibit D by J. Simpson. | 1.9 | $125 | $238 | |
| Fellenz | Beth Anne | BAF | Staff | 4/24/2006 | Accumulation of information related to the preparation of the fee application | 0.1 | $200 | $20 | |
| Pacella | Shannon M. | SMP | Manager | 4/24/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with D. Kelley regarding Delphi January-March Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with M. Hatzfeld regarding Delphi Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Correspondence with P. Rogers regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Various correspondence with T. Ellis regarding Delphi Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2006 | Various revisions to Delphi invoice  per S. Sheckell, K. Asher and J. Simpson. | 2.4 | $125 | $300 | |
| Pacella | Shannon M. | SMP | Manager | 4/25/2006 | Accumulation of information related to preparation of fee application. | 2.5 | $300 | $750 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Preparation of email to W. Eguchi regarding  Monthly and Interim Fee Applications related to Delphi. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with S. LaPlant regarding Delphi Time Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Review revised Delphi T&E per V. Singleton. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Various correspondence with J. Rossie regarding Delphi billing process. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Completion of Delphi Time & Expense Reporting - DRAFT email to engagement team to summarized the Bankruptcy Court and Firm requirements for time and expense reporting per J. Simpson; correspondence with Jamie accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with G. Walters and K. Asher regarding Delphi Foreign Invoices. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with G. Walters and B. Hamblin regarding Delphi Engagement Economics. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/26/2006 | Correspondence with D. Masteller, S. Sheckell and K. Asher regarding Hatzfeld/Krabill/Miller Expenses. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with G. Walters regarding Delphi Engagement Economics. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with K. Asher regarding 20% holdback for BRS services. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Correspondence with B. Hamblin regarding Delphi Invoice; review performa accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of billing summary for January-March 06 invoice, forward to W. Eguchi accordingly for review. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of January-March 06 invoice coversheet, forward to W. Eguchi accordingly for review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2006 | Preparation of timekeeper summary for January-March 06 invoice, forward to W. Eguchi accordingly for review. | 0.9 | $125 | $113 | |
| Asher | Kevin F. | KFA | Partner | 4/27/2006 | Accumulation of information related to the preparation of the fee application | 0.9 | $700 | $630 | |
| Asher | Kevin F. | KFA | Partner | 4/27/2006 | Review of January-March fee application | 1.1 | $700 | $770 | |
| Kelley | Daniel F. | DFK | Partner | 4/27/2006 | Review of bankruptcy expense template. | 0.5 | $700 | $350 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Update S. Sheckell regarding call with W. Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Call with W. Eguchi regarding Delphi Monthly Fee Application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Correspondence with J. Simpson and B. Hamblin regarding new TSRS advisory engagement code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Review comments from W. Eguchi regarding Delphi Monthly Fee Application and supporting documentation. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Avila-Villegas | Vanessa | VAV | Senior | 4/28/2006 | Accumulation of information related to the preparation of fee application | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 4/28/2006 | Accumulation of information related to the preparation of fee application | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 4/28/2006 | Accumulation of information related to the preparation of fee application | 1.1 | $125 | $138 | |
| Ford | David Hampton | DHF | Staff | 4/28/2006 | Accumulation of information related to the preparation of fee application | 0.7 | $125 | $88 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/28/2006 | Engagement letter development for Catalyst audit. | 2.4 | $425 | $1,020 | |
| Horner | Kevin John | KJH | Staff | 4/28/2006 | Accumulation of information related to preparation of fee application | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $225 | $225 | |
| Miller | Nicholas S. | NSM | Manager | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Ranney | Amber C. | ACR | Senior | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Rothmund | Mario Valentin | MVR | Staff | 4/28/2006 | Accumulation of information to process fee application. | 1.2 | $200 | $240 | |
| Saimoua | Omar Issam | OIS | Staff | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | **Senior Manager** | 4/28/2006 | Accumulation of information related to preparation of fee application | 0.6 | $425 | $255 | |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Vang | Reona Lor | RLV | **Senior** | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Wardrope | Peter J. | PJW | **Senior** | 4/28/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| | | | | | **April Fee Application Preparation:** | **104.6** | | **$21,321** | |
| | | | | | **Fee Application Preparation Total:** | **249.3** | | **$69,356** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period April 29, 2006 through May 26, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 4/30/2006 | Complete 4/21 and 4/28 budget to actual analysis | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/30/2006 | Complete international testing procedures | 2.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence with T. Bishop regarding 2006 Audit Committee Meeting Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Completion of summary of actual hours by level incurred through March for each division per engagement team; forward to J. Simpson accordingly. | 2.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence regarding Delphi Weekly Status Call (revised time). | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence with S. Sheckell and M. Pagac regarding Saginaw Directions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Preparation of memo to B. Thelen per reference material requested by S. Sheckell; send accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/1/2006 | Correspondence with team regarding staffing. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/1/2006 | Perform the Legal reserve walk-through applicable to Packard. | 3.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/1/2006 | Perform the Inventory reserve walk-through applicable to Packard. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Cleared review notes related to DPSS walkthroughs | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Review of E&S FSCP walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Preparation of staffing template for DPSS | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Preparation of staffing template for E&S | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Review of test of control and substantive procedures in Delphi divisional program | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/1/2006 | Update of Divisional issues summary for manager/senior manager/partner planning meeting | 0.8 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 5/1/2006 | E&C Sales/AR Documentation | 3.8 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 5/1/2006 | E&C Payroll Walkthrough Documentation | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/1/2006 | Attendance at weekly divisional update meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/1/2006 | Research for overall Scope Memo for Delphi Corporation 2006 audit. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/1/2006 | Draft overall Scope Memo for Delphi Corporation 2006 audit. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/1/2006 | Review and revise overall Scope Memo for Delphi Corporation 2006 audit. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/1/2006 | Call re: Prague service center | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/1/2006 | Planning update with S. Sheckell | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | Began comparing controls in the most recent version of Delphi Divisional framework to controls we have in the AWS file. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | Update security to allow access at T&I divisional headquarters | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | Packard - Call with J. Yuhasz and S. Reinhart to questions regarding inventory and balance sheet fluctuations | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | Packard - Preparation of e-mails to J. Yuhasz and S. Reinhart to follow up with phone calls made regarding fluctuation analysis status | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | Packard - Prepared balance sheet and income statement analytical review templates for Delphi-Packard to sync with other divisions | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | T&I - Received March J1 and 1240 analysis from L. Severson, OAS Manager | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | T&I - Updated fixed asset walkthrough for documentation of depreciation entry made for the asset we selected to test depreciation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/1/2006 | T&I - Updated B5.1 budget forecast to actual memo for documentation received from L. Severson, OAS Manager | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Izzo | Tamara H. | THI | Partner | 5/1/2006 | Review of TSRS planning documents | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/1/2006 | AHG - Discussing with client regarding walkthrough strategy and timing for week of the 8th | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/1/2006 | E&C - Review E&C Walkthroughs performed by Staff. | 7.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | Corp - Meeting with M. Boehm, A Ranney and E. Marold to discuss the status of the AWS file and corporate walkthroughs. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | Corp - Review of the AWS file to date | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | Corp - Review of Delphi bankruptcy news releases | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | Corp - Review of I/A reports | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/1/2006 | Reviewed Delphi Corporation's documentation regarding cash disbursements and receipts. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/1/2006 | Met with A. Krabill to discuss timing of Corporate walkthroughs. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/1/2006 | Saginaw - Detail review of the production inventory expenditure process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/1/2006 | Saginaw - Detail review of the non-production inventory process. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2006 | Update Packard issues listing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2006 | Review Packard walkthroughs (legal and AR reserves). | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2006 | Review of T&I walkthrough files. | 4.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2006 | Discuss substantive procedures with partner. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2006 | Respond to emails from client re: international testing timing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2006 | Make updates to international testing instructions based on feedback | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2006 | Corporate Walkthroughs-going over the minority interes process documentation with the staff. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2006 | Corporate Walkthroughs-meeting with the client to walkthrough the process of calculating the appropriate Healthcare accrual and OPEB accrual. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/1/2006 | Corporate Walkthroughs-documenting the Healthcare accrual and OPEB accrual process that we walked through for the first quarter. | 4.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2006 | Planning - Consolidated-discussing our strategy to complete the AWS file and walkthroughs with the seniors, managers, and senior managers on the engagement. | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E-mail communication with AHG relating Open Items on the PBC - List | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E&C - Drafting of the Inventory Costing walkthrough. | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/1/2006 | E&C - Met with M. Kloss and M. Schulz to discuss various topics, relating to the Inventory Costing walkthrough. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Time spent responding to E&Y international team inquiries regarding fees/scope. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Review audit planning | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Populated generic walkthrough template with controls from AWS for several corporate processes and associate to the appropriate workstep. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Added comments and question to Corporate list of questions in team folder. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Transferred worksteps from TSRS AWS work program to Corporate AWS file. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Added controls to the walkthrough templates for Corporate. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2006 | Prepared calculation of minority interest walkthrough template. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/1/2006 | Review of actual time incurred sorted by activity code for budget/actual analysis. | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/1/2006 | Gathered PBC 404 documents and time reporting procedures information together for L. DeMers; forward accordingly. | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/1/2006 | E&S - Documented E&S Inventory workpapers. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Revise and summarize the incurred hours in a separate schedule per J. Simpson. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 5/2/2006 | Locate Delphi Transition Plan - Proposal; correspondence with K. Asher and S. Mileti accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/2/2006 | Correspondence with team regarding Inventory Observation Schedule. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 5/2/2006 | Attend audit status meeting on quarterly procedures | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 5/2/2006 | Packard - Prepare the Inventory Reserve memo (as part of the walk-through documentation) | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Conference call with R. Hofmann and K. Spence at E&S regarding ER&D issue. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Met with A. Krabill to discuss E&S ER&D issue. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Call with L. Estrella regarding E&S PP&E walkthrough | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Review of E&O reports provided by M. Hilton and E. Davis | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Call with R. Hofmann regarding tooling walkthrough and PP&E requests | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Conf. call with R. Vang and M. Hilton to discuss E&O reserve calculation | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Discussed E&S inventory walkthrough review notes wit R. Vang | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Met with O. Saimoua to discuss open items in E&S PP&E process walkthrough | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Preparation of E&S staffing budget by area. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Update of divisional issues summary for manager/senior manager/partner planning meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Met with J. Henning, K. Asher, M. Hatzfeld, M. Pagac, A. Krabill, J. Simpson, S. Sheckell, and N. Miller to review summary of divisional issues and update on Corporate audit procedures. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/2/2006 | Review of Corporate AWS file worksteps | 2.6 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 5/2/2006 | Obtaining information regarding E&C Expenditures Walkthrough. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/2/2006 | Documenting the Inventory Forecast Process for the E&C Inventory Management Walkthrough. | 6.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for SG&A and restructuring. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for inventory, AR and securitizations. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2006 | E&C - Review of accounting policies for notes receivable and inter-company. | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2006 | Attend Delphi weekly status meeting | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Discussion with A. Ranney conclusion of comparison on new framework to our AWS file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Completed comparison of controls from most recent divisional Delphi Framework to controls we have in our AWS file to find any missing controls | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Coordinate delivery of workpapers to the Troy office for M. Hatzfeld's review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Received summary of plant submissions from L. Severson, OAS Manager - updated financial statement close walkthrough for documentation received. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/2/2006 | Finished fluctuation analysis word documents for the balance sheet and income statement for our analytical review for Q1 | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review emails regarding items occurring during Q1 and related procedures | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review E&C joint investment walkthrough | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review A/R allowance walkthrough | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review emails regarding controls and walkthroughs | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/2/2006 | E&C - Review E&C Sales/AR E&Y walkthrough | 6.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Corp - Weekly team status meeting. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Corp - Review of the AWS file to date | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | DPSS - Q1 workpaper review | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the E&S Division's 2006 budget. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the Packard Division's 2006 budget. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Implemented revisions to the Steering Divisions 2006 budget. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2006 | Reviewed documentation which compares the 2006 Firm template for risk assertions by process to our AWS file. | 2.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/2/2006 | Planning- Reviewing testing plan document. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Work on Packard budget. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Update of the issues tracking matrix for the weekly statu update meeting. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Involvement in the weekly status update call. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2006 | Work on the Physical Inventory Observation schedule. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Project status update discussion with Sr. Manager | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Talked with SOX PMO on international testing timeline and substantive procedures | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Discussed changes to work programs with team and discussed status on Hyperion walkthrough and next steps | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Reviewed new testing work programs by tier, updated testing templates based on changes | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Update divisional issues summary and participate in status call | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Saginaw - Update divisional issues summary and participate in status call | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Update divisional issues summary and participate in status call | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | Review and respond to ACS related emails | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | ACS - Review walkthroughs | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/2/2006 | E&C - Preparation of budget | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 5/2/2006 | E&C - Performing divisional summary and correspondence with senior | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/2/2006 | Saginaw - Preparation of budget | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/2/2006 | Review and respond to Saginaw related emails | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 5/2/2006 | Reviewed the final set of TSRS worksteps and made necessary changes. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/2/2006 | Corporate Walkthroughs-Updating our matrix of the company's narratives by our significant processes, and updating responsibility by process. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/2/2006 | Corporate Walkthroughs-walking the staff through the significant processes that still need controls associated in AWS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/2/2006 | Corporate Walkthroughs-Documenting our understanding of the Healthcare accrual process. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/2/2006 | Planning - Consolidated-adding substantive worksteps and associating assertions for the accounts at the Divisions in AWS. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/2/2006 | E&C - Received and tied in the Open Items for the IFSCP walkthrough | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/2/2006 | E&C - Finished drafting the inventory costing walkthrough. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/2/2006 | E&C - Met with M. Kloss to discuss various items relating to the inventory costing walkthrough. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/2/2006 | E&C - Drafting of the Tooling walkthrough. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/2/2006 | E&C - Met with C. Davis (Capital Management Group) to vouch the respective supporting documentation | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/2/2006 | Discuss audit status with B. Dellinger | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/2/2006 | Review audit fees with B. Thelen | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/2/2006 | Review accounting issues with J. Williams | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/2/2006 | Review audit issues with team | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Created walkthrough template for Accrued Liabilities walkthrough template. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 5/2/2006 | Created walkthrough template for Amortize Definite-Lived Assets walkthrough template. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Created walkthrough template for calculation prepaid expense process. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Set-up appointment to discuss Training Fund accrual and sent email with requests. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Retrieved AWS synch file from corp sever and sent to team members. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Added corp controls and created walkthrough template for financial statement close process. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Set up cash disbursements walkthrough template | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Added Corp controls and created walkthrough template for Cash Receipts | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Created folders for documentation of Corporate walkthroughs. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | Added controls for corporate PP&E aws steps and also added to walkthrough template and associated controls to AWS activity 7. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2006 | DPSS - Followed with client regarding outstanding items. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/2/2006 | Team weekly meeting to discuss audit status. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/2/2006 | Discussion with team regarding planning status. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/2/2006 | Discussion with N. Miller regarding T&I Q1 status. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/2/2006 | Documentation and completion of GM application walkthrough. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/2/2006 | ACS - Follow-up questions and open items with ACS Manager, J. Hooper. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/2/2006 | E&S - Prepared Inventory Management Walkthrough | 2.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/2/2006 | Discussion with T. Bomberski regarding sample size requirements for Delphi testing. | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/2/2006 | Discussion regarding open items for walkthroughs. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/2/2006 | Preparation of controls not walked through matrix for walkthroughs. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with Tax regarding proper use of Delphi Audit - Activity Codes per J. Simpson. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Preparation of DPSS and E&S Total Hours - by Level; correspondence with A. Krabill accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Work on coding April time detail by activity code for budget analysis. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with A. Krabill regarding Delphi Diesel Systems UK - Gillingham Q1 TSRS work; print accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with J. Simpson regarding Delphi International First Quarter Instructions - UK; forward email accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Review ARMS availability reports per T. Merewether. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with J. Simpson and partners regarding Delphi TDPE availability. | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Packard - List all reports used in the Sales, AR walk-through | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Packard - Prepare the Inventory Reserve memo (as part of the walk-through documentation) | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Preparation of correspondence to B. Murray regarding Environmental walkthrough | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Preparation of E&S Audit Strategies Memorandum | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Review of E&S inventory documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | E&S Q1 review status discussion with A. Krabill | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill to discuss DPSS staffing budget | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill to discuss E&S staffing budget | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Met with A. Krabill, J. Simpson, N. Miller, E. Marold, and A. Ranney to discuss AWS engagement, significant account determination, and associated significant processes. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/3/2006 | Review of Delphi divisional test of control worksteps within AWS program. | 2.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/3/2006 | Documenting the Accounts Payable function for the E&C Expeditures Walkhthrough. | 3.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/3/2006 | Documenting the Walkthrough of Inventory Management for E&C Division. | 4.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 5/3/2006 | Review and sort substantive testing procedures. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly financial statements. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly CFO report. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of accounting policies for tooling, R&D, PP&E. | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Began comparison of court cases in Delphi Bankruptcy News to court cases listed in CFO reports | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Finished comparing financial statement risks in Delphi's divisional framework to WCGW's in AWS. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/3/2006 | Began comparison of WCGW's from global automotive matrix to WCGW's in AWS for significant processes. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review PY SOPAs to understand how they may impact 2006 | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review Sales/AR Reserve walkthrough | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review Payroll/Employee Cost reserve walkthrough | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review PY E&C control deficiency matrix to understand how they may impact CY | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Divisional budget preparation | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of International Q1 reporting | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Engagement administration | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | E&S - Research regarding EITF 99-5 issues | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of the AWS file to date | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Corp - Review of I/A reports | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Team discussion regarding methodology for documentation within AWS for each division. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of division's test of controls work program related to the inventory process. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of divisions test of controls work program relate to the fixed asset process and implemented revisions where necessary. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2006 | Review of divisions' substantive procedures related to th fixed asset accounts and implemented revisions where needed. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Developing budget for the T&I division. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Meet with A. Krabill, J. Simpson and other team members to discuss the corporate AWS file. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2006 | Preparation for T&I meeting to discuss status. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2006 | Discuss with Core Sr. Manager status on NSJE CAAT procedures, substantive procedures and process to validate open deficiencies identified in 2005 | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | ACS discussions with E.R.Simpson. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | ACS - Review walkthroughs | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Saginaw - Status update with E. Marold | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Reviewing ACS related controls for J. Volek | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/3/2006 | Preparation for M. Whiteman meeting regarding Hyperion. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/3/2006 | Hyperion meeting with M. Whiteman. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Corporate Walkthroughs-documenting the Healthcare accrual and OPEB accrual process that we walked through for the first quarter. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Dayton Walkthroughs-Created a budget for the remainder of 2006 and discussing with Senior Manager accordingly. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Planning - Consolidated-updating test of control worksteps in AWS related to Dayton. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2006 | Planning Consolidated-Meeting with audit team to go over significant accounts and related processes in View : of AWS. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/3/2006 | Met with A. Renaud to discuss LTD and payroll accrual on the E&C books | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/3/2006 | Discussed engineering expense at E&C with process owner D. Unrue | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/3/2006 | E&C - Worked on clearing Open items on the expenditure and payroll cycle | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/3/2006 | E&C - Finished drafting the tooling walkthrough. | 5.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/3/2006 | E&C - Met with M. Maciejeski to discuss follow-up questions regarding tooling walkthrough. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/3/2006 | Review audit planning | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Signed off on all applicable worksteps in ACS work program. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Retrieved AWS synch for ACS and synched to the server. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Met with client to discuss ACS payroll JV's. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Coordination to obtain workpapers from office for ACS. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Discussed open items with EY management and followed-up with ACS staff. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Added printed 8-k's to new binder at Corporate. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Reviewed TSRS workplan added to Corporate AWS file to ensure no associations or fast text was deleted during transfer of steps between the two engagements. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Met with client to discuss UAW training fund accrual. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2006 | Specified which controls were "IT-Dependent Manual" controls in the Corporate AWS file. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Discussion with A. Ranney regarding Dayton budget. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Discussion with T&I regarding budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Discussion with team regarding budget preparation . | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Conf. call with S. Bagworth from the UK to discuss 2006 audit scope. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Meeting with team to discuss AWS file and identificatio of signification accts/processes. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Discussion with S. Pacella regarding TSRS status. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/3/2006 | Follow-up questions of open items with J. Hooper, Manager at ACS. | 2.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/3/2006 | E&S - Documented Inventory Reserves data in Inventor Costing and Management walkthroughs. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/3/2006 | Hyperion closing meeting with M. Whiteman. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Compile all division budget total detail; revise accordingly per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Preparation of summary of actual hours by level incurre through April for each division per engagement team. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Simpson regarding list of legal entities + list of timely engagements (T/B entities) per request from S. Jackson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Cowie, M. Pagac and J. Hasse regarding serial numbers for security badge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Obtain various Delphi phone numbers on intranet per A. Tanner and B. Skelton. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with J. Hasse, B. Welsh and A. Krabill regarding E&Y Network Access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Correspondence with M. Sakowski regarding Hyperion access. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of sales-by-customer analytic and preparation of related follow-up requests for information to L. Denny | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of E&S inventory walkthrough documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Discussion with J. Simpson regarding engagement staffing | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Met with A. Krabill and R. Vang to discuss E&S staffing model | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review of E&S inventory workpaper documentation | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Discussion of FSCP review notes with O. Saimoua | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Review consolidated memo regarding incremental Q1 procedures for 1st year audit. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Met with S. Sheckell and A. Krabill to discuss combined risk assessments for Delphi | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/4/2006 | Meeting with S. Sheckell, A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold to discuss AWS, audit procedure timing, combined risk assessments, and other planning matters. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Meeting with M. Adams and S. Cornell to discuss the AR Process for the E&C Walkthrough. | 1.3 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Documenting the Sales/AR Process for E&C Walkthrough. | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/4/2006 | Documenting E&C Purchasing Walkthrough | 5.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Payroll walkthrough | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Purchases/AP walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of Sales/AR walkthrough | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of FSCP walkthrough. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2006 | E&C - Review of inventory walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Met with J. Simpson to receive instructions for benchmarking information | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Finished comparison of legal cases reported in Delphi Bankruptcy News to cases reported in Delphi CFO reports | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Finished comparison of global automotive template WCGW's to WCGW's in AWS. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/4/2006 | Created benchmarking analysis of segment sales of top automotive suppliers | 3.2 | | | A1 |
| House | Brandon T. | BTH | Staff | 5/4/2006 | Packard - Creating client assistance listing for ITGC testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| House | Brandon T. | BTH | Staff | 5/4/2006 | Packard - Clearing review comments | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | E&C - Meeting with J. Brooks to discuss quarterly legal reserve process | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | E&C - Review updated 2005 E&C SOPAs and performing analysis for Q1 ASM | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Review of International Q1 reporting | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Meeting with S. Sheckell, J. Simpson, M. Boehm, N. Miller, A. Ranney and E. Marold to discuss planning for the team planning event, review certain aspects of the AWS file and discuss the approach regarding combined risk assessments. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Further discussions with S. Sheckell regarding the documentation of CRA's in the consolidated AWS file | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2006 | Corp - Divisional budget preparation | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Preparation of the 2006 Corporate Budget including other audit areas not covered by division budgets. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Reviewed documentation prepared by K. Horner which compared our AWS WCGW's to the firm templates WCGWs. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Documented changes within AWS to include new significant accounts, assertions, and related controls based on team discussion. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2006 | Meeting with Corporate Team to review AWS file - specifically related to initial testing procedures, how to evaluate material weaknesses, and supplemental audit programs. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Meeting with S. Sheckell and other team members to discuss the AWS file. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Time spent reading through of the AWS file and work programs. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Completion of balance sheet analytics for T&I. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2006 | Meeting with J. Simpson to discuss status of T&I. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Discuss project status updates with Sr. Manager | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Meeting with Pierre (CAS) to discuss changes made to the SAS 99 CAAT scripts and how the manual j/e's are identified. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Discussed staffing changes with scheduler that would impact Delphi | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Review Management's testing procedures and provide feedback. | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/4/2006 | ACS - Review Walkthroughs | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/4/2006 | E&C - Planning on legal reserve testing | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/4/2006 | E&C - Updates on walkthroughs and quarter with M. Kearns & team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Going over questions related to the Union Training fund accrual with the staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Updating our matrix of corporate processes and our responsibilities/status for all corporate walkthroughs. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-Meeting with the client (M. Fraylick) to walkthrough the warranty reserve process for the first quarter. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Corporate Walkthroughs-documenting the controls in place over the Healthcare IBNR accrual calculation. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Planning - Consolidated-Setting up sample size guidance to put in AWS as reference for the team when performing test of controls. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2006 | Planning - Consolidated-meeting with the seniors, managers & senior managers of the audit team to discuss our timing of interim audit and testing approach. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/4/2006 | E&C - Payroll Cycle - Cleared open items - discussion of various payroll topics D. Pattyes (Delphi A-HR) | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/4/2006 | E&C - Drafted the Fixed Asset walkthrough, including addition, disposal, depreciation, and data maintenance | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Discussions with team regarding audit planning | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Review 1st quarter financial reporting with Company | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Review planning documentation | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Documented UAW and IUE training fund accrual process. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Corresponded with client regarding levels of responsibility for recording of payroll entries. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2006 | ACS - Prepared minority interest walkthrough template. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Ranney on corporate status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Mtg with J. Williams to discuss segments and other acct matters. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with R. Vang on 2006 staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with M. Boehm on senior needs for 2006 | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Meeting with team to discuss AWS file/audit approach/timing. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with J. Klein regarding restructuring. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Review of Q1 Balance sheet analytics for T&I. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Time spent reading T&I FAS 146 memo. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Krabill, S. Sheckell, and N. Miller regarding FAS 146/112 as it relates to T&I. | 1.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/4/2006 | Discussions with M. Martell re: testing resources | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/4/2006 | Meeting with S. Pacella and C. Peterson re: testing resource plan and Hyperion wrap-up | 0.9 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | ACS - Discussed open items with J. Hooper, ACS Manager. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | Cleared review notes for ACS - AP walkthrough. | 3.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/4/2006 | E&S - Documented E&O Reserve Workpapers | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/4/2006 | Review of GM walkthrough documentation. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with M. Hatzfeld regarding Delphi Apr Time - Activity Codes for actual hours by division analysis. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with C. Waligorski regarding pages from Delphi scope and fee book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence regarding B. Welsh visit on May 6-11. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Correspondence with A. Ranney and E. Marold regarding Delphi AWS synch. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review emails regarding coordination of Q1 2006 Quarterly Internal Control/Fraud Meeting. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Call with M. Brady regarding Delphi engagement staffing | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Review of control test procedures in Corporate AWS file | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Cleared E&S inventory workpaper review notes | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of memorandum regarding EY response to material weaknesses and significant deficiencies as of 12/31/05 | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of E&S analytic for disaggregated revenue data (e.g. sales by customer, region, product line, etc.) | 0.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with A. Renaud, Accounting Manager, to discuss how goods invoiced are reconciled to that received. | 0.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with S. Draper, Purchasing Manager, to discuss the purchasing function | 0.5 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with M. Adams, AR Manager, to discuss the AR process | 0.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Meeting with T. Pariseaus, PCL, to discuss the material return process | 0.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Wrapping up the documentation of the Inventory Management Walkthrough | 1.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Obtaining documentation for the E&C Purchases Walkthrough | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Documenting E&C Purchasing Walkthrough. | 2.9 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 5/5/2006 | Review and sort substantive testing procedures. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Payroll walkthrough | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Purchases/AP walkthrough. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of Sales/AR walkthrough | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of FSCP walkthrough. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/5/2006 | Packard - Review of inventory walkthrough. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/5/2006 | Status discussions with the team re: Packard, Saginaw, Dellinger agenda, and E&C | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/5/2006 | Discussion regarding Q1 work for T&I. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Preparation of e-mail to J. Simpson regarding benchmarking analysis of segment sales and comparison of legal cases | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Organized documentation from the benchmarking analysis of segment sales and comparison of legal cases to CFO reports | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Began changing audit program worksteps in AWS to include verbiage about selecting a sample size in accordance to sample size guidance | 4.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Travel coordination for stay in Warren, OH to finish quarter work for Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Packard - Received balance sheet fluctuations from S. Reinhart, OAS Manager, and documented fluctuations in our analytic review document | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | AHG - Discussing AHG time frame with Bill of ISS AHG | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | AHG - Reviewing AHG PBC prior to having meeting with client to discuss timing of procedures | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | E&C - Reviewed financial statement close walkthrough. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | E&C - Reviewed inventory management walkthrough. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 5/5/2006 | Corp - Divisional budget preparation | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Review of Delphi's 2005 10-K draft. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Documentation of my conclusions regarding which firm WCGW's should or should not be included within our AWS file. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Discussion with A. Ranney about the union training accrual walkthrough. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Time spent planning/coordinating meeting with Packard management and engagement management for week of 5/8. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Review of Packard inventory walkthrough files. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Discussions with J. Simpson preparing for T&I meeting. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Work on the quarterly review fluctuations. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Meeting with D. Greenbury and various other T&I accounting personnel to discuss the status of the quarterly review. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/5/2006 | Continue reviewing Delphi testing procedures | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | ACS - review walkthroughs | 1.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | Discussion with A. Kulikowski on scoping for 2006 and review of Delphi file | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | Discussion with J. Henning & M. Hatzfeld on Scoping memo and revision to document | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Corporate Walkthroughs-Detail reviewing the Calculation of Minority Interest Liability Walkthrough. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Corporate Walkthroughs-Detail reviewing the Union Accrual Calculation walkthrough documentation and going over notes with staff. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Planning - Consolidated-walking the staff through changes that need to be made to the Test of Control worksteps in the AWS file. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/5/2006 | E&C - Finished the Fixed Asset Walkthrough. | 5.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/5/2006 | E&C - Met with K. Smith and M. Macijiewski to discuss various asset topics, such as tooling, FA additions, disposals, impairment etc. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/5/2006 | Review 2005 10K | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | ACS - Prepared for meeting with client regarding responsibility for Payroll entries. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | Completed preparation of walkthrough template for training accruals. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | Preparation of the IBNR Warranty accrual analysis process walkthrough | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | Discussion with J. Henning regarding status of Q1 work for T&I. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | T&I - Discussion with N. Miller on Q1 open items. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/5/2006 | Mtg with T&I finance team (including D. Greenbury) to discuss Q1 open issues. | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | Reviewed ACS AP Walkthrough portion prepared by E.R. Simpson; forward review notes accordingly. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | Documented ACS - AP Walkthrough review notes. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/5/2006 | E&S - Documented E&O Reserve Workpapers and Walkthrough Template | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/5/2006 | Prepared and sent CAL to T. Lessanau for Global Network walkthrough. | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/7/2006 | Travel time to Warren, OH for Packard visit | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/7/2006 | Planning re: European shared service center | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/7/2006 | Travel time to Warren, OH to work on Delphi Packard for the week | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2006 | Drive time to Warren, OH for Packard. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2006 | Review Delphi testing procedures | 2.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with M. Hatzfeld and A. Krabill regarding Delphi - Total Audit Budget. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Revise Total Audit Budget per revised divisional budget and corporate budget received. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Print and log Delphi Portugal deliverables; correspondence with J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with J. Hasse regarding Guest access fo B. Welsh. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Providing miscellaneous assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Coordination of Proxima for Delphi team use. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Update Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Drive and pick-up time to Troy office to obtain proxima for Delphi team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with M. Stille regarding Delphi Phone Directory. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Discussion with T. Cooney for Inventory Reserve for Packard | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Follow-up questions regarding the warranty walk-through with L. Jones for Packard | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Preparation of Warranty walk-through for Packard | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Preparation of inventory reserves walk-through for Packard | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/8/2006 | Detail review of Warranty Walk-through for Packard | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Discussed Cuneo E&O calculation with S. Sheckell and A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Met with S. Uppal and M. Kelso to walkthrough the DPSS quarterly E&O calculation for the Cuneo warehouse. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Preparation of agenda for Q1 Closing meeting with DPSS Finance personnel | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Selection of ER&D testing sample and preapration of related correspondence to C. Lebeau. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2006 | Preparation of E&S sales by customer analytic for Q1 | 1.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/8/2006 | Documenting E&C Sales AR Walkthrough | 0.2 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/8/2006 | Documenting E&C AP Walkthrough | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | **Staff** | 5/8/2006 | Finishing E&C AP Walkthrough documentation | 6.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of tooling and inventory accounting models and policies. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of Packard walkthrough documentation for E&O, Bad Debt. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of Packard walkthrough documents for warranty, & FSCP. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - review of FSCP, Q1 SAS 100 analyticals. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/8/2006 | Packard - travel time to Warren, OH to perform review of SAS 100 wps. | 4.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/8/2006 | Finalize Packard timing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - provide quarterly division checklist for N. Miller. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Received international inventory information from N. Miller and instructions to update inventory schedule | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Created spreadsheet to track physical inventory observations based on our selections of sites to conduct observations | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Updated the U.S. Inventory schedule with international data | 2.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Set up time to meet with C. High to discuss intercompany receivables/payables | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Met with C. High to discuss allied/intercompany imbalance process | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Reviewed control objective templates relating to related party/allied accounting treatment in preparation for meeting with C. High to discuss intercompany receivables/payables | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/8/2006 | Packard - Created memo to document the monthly process to account for intercompany imbalance | 1.6 | | | A1 |
| Izzo | Tamara H. | THI | **Partner** | 5/8/2006 | Update/review of planning documentation | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 5/8/2006 | E&C - Review purchases/AP walkthrough prepared by EY staff | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2006 | Corp - Meeting with B. Welsh in Troy, topics included background on Delphi and its divisions and review of the current aws file. | 6.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2006 | Meeting with B. Welsh to discuss international location structure (i.e. which divisions use shared services and to what extent. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2006 | Review of current AWS engagement with B. Welsh - including significant accounts, WCGW's, etc. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2006 | Review of March planning meeting deck with B. Welsh related to the divisions' products and control deficiencies. | 2.7 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/8/2006 | IT audit meeting with Joe regarding strategy discussion - reliance, issues | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Review of the Packard JE's required to be reviewed for the Q1 procedures. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the Balance Sheet and Income Statement fluctuation explanations provided by S. Reinhard. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the AR Reserve walkthrough. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the Budget to Actual Process. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Going through review notes with M. Hatzfeld. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Status review meeting with C. Zerull and M. Hatzfeld. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the inventory costing walkthrough, and reassessing the manner in which inventory is accounted for. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Work on physical inventory observation schedule. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Weekly status Meeting with IT SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Prepare meeting materials for IT Executive Update Meeting | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Project update discussion with Sr. Manager for Executive Update Meeting | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | E&C - Update discussions with M. Rothmund & M. Kearns. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Review of E&C related emails. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Discussion with J. Volek, regarding deficiency tracker | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Updating overall Delphi scoping memo | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Summary of open controls for Material Weaknesses for Delphi | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/8/2006 | Attended Global Network ITGC kickoff meeting at Northfield Crossing. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/8/2006 | Reviewed and respond to emails regarding Global Network ITGC kickoff meeting follow-up questions. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning - Consolidated--adding Principal Substantive Procedures specific to the automotive industry to AWS worksteps. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning - Consolidated-meeting with audit team and B. Welsh to discuss Delphi company background and approach to develop international AWS file. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/8/2006 | Planning - Consolidated-Meeting with audit team and B. Welsh to go over the set-up of the AWS file as it applies to the international teams. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with A. Renaud to get an understanding of the Long term liability and get and understanding of what makes up the liability (rebates, etc..) | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with D. Unrue to discuss the Engineering cost/ revenue and get an understanding what accounts are impacted by the revenue/cost | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Cleared review notes on the warranty accrual walkthrough | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with K. Smith (FA Supervisor) to discuss the rest of the open items, as well as the amortization of the tooling piece. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Work on the payroll accrual, done by the plants. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with A. Renaud to discuss what accounts are impacted and who is booking these accruals at the plant | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Clearing notes on the inventory reserve walkthrough. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/8/2006 | E&C - Met with M. Schultz to tie out the inventory balances to SAP and Hyperion | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/8/2006 | Time spent responding to international team's inquiries. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Attempted to re-schedule meeting with K. Jones t discuss payroll entries and training accruals. | 0.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Sent document request and inquiry email to client. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Discussed Payroll Accrual process entries with EY manager. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Preparation of emails to EY team members at various divisions to follow-up on Payroll Accrual process entries. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | ACS - Cleared review notes of AP process walkthrough. | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | Updated assertions in Corporate AWS engagement. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | DPSS - Emailed R. Nedadur regarding outstanding open item. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2006 | DPSS - Updated documentation with outstanding documentation we have received. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/8/2006 | Meeting with T. Lesnau and B. Hegelund for Global Network walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/8/2006 | Clearing of SAP walkthrough review comments. | 3.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Development of agenda/consolidation of documents for IT exec update meeting | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with S. Pacella to discuss PN2 and application controls | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | E&S - Documentation of E&S Inventory Hardcopy Workpapers | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 5/8/2006 | E&S - Preparation of Inventory Walkthrough Templates E&O and Inventory Costing | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Correspondence with N. Winn and team regarding Proxima - Return. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Correspondence with S. Pacella regarding TSRS Update Meeting. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with M. Starr for Revenue Walk-through for Packard (Buy/sell arrangements) | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with S. Reinhart on the quarterly controls for AR walk-through for Packard | 0.6 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Discussion with C. High for AR walk-through for Packard (quarterly controls) | 0.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Follow-up questions regarding the Inventory reserves walk-through  for Packard with L. Jones | 0.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of inventory reserve walk-through | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of Warranty Walk-trough for Packard | 1.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/9/2006 | Packard - Preparation of Revenue, AR walk-through for Packard (update on quarterly controls) | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Obtained Q1 Cuneo E&O reserve calculation and discussed historical scrap rates with M. Kelso. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Met with J. Steele and T. Clark to discuss Q1 variance explanations and provide open items listing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Discussed review notes on revenue and expenditure processes with A. Krabill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Preparation of inventory reserve walkthrough t template for Cuneo E&O | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Review of Inventory Costing walkthrough documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2006 | Review of Inventory reserve (E&O, LCM, and Shrinkage) walkthrough documentation. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 5/9/2006 | Call with J. Simpson, E. Marold, and N. Miller to discuss Journal Entry testing procedures and review of related divisional JE files. | 1.5 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 5/9/2006 | Cleaning up Inventory Management Walkthrough Notes for E&C | 2.1 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 5/9/2006 | Wrapping up E&C AR Sales Walkthrough Review Notes | 6.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/9/2006 | Packard - Closing meeting with FD and AFD, J. Henning and N. Miller to present current status of audit. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/9/2006 | Packard - Preparation for AFD FD meeting. | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Packard status meeting with Chris and N. Miller | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Review Packard Q1 and walkthrough status | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/9/2006 | Attend weekly status conference call | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - preparation of e-mail to S. Reinhart, OAS Manager, outlining follow-up questions we had regarding balance sheet fluctuations | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Received March 1210 analyses from S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Updated physical inventory observation tracking spreadsheet with changes from M. Pagac. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Met with S. Reinhart, OAS Manager, to discuss follow-up questions relating to balance sheet fluctuations | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Call with C. Jackson, Ohio Operations, to discuss payroll accrual and he directed me to L. Krukowski, Finance Analyst | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Met with M. Roberts to discuss payroll accrua at Division, she directed me to C. Jackson, Ohio Operations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Met with C. High for follow up questions relating to intercompany imbalance reserve entry made each month | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/9/2006 | Packard - Met with T. Cooney, Finance Administrator, to discuss how hourly payroll accrual is handled each month for the division. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Discussion with N. Miller to receive tasks that need to be completed. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Received documentation of payroll accrual for Warren Operations from L. Krukowski, Finance Analyst and discussed with her what I received . | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Discussion with L. Krukowski, Finance Analyst regarding hourly payroll accrual process. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Began reviewing inventory walkthrough templates and quarterly controls that still need to be walked through | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Finished Allied Imbalance memo and tied out supporting documentation | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/9/2006 | Packard - Created Payroll accrual memo and tied out documentation received regarding the monthly process t record hourly payroll accrual | 1.6 | | | A1 |
| Izzo | Tamara H. | THI | Partner | 5/9/2006 | Discussion with D. Bayles on RAS Approach | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/9/2006 | E&C - Worked on E&C quarterly procedures including meeting with A. Renaud, finance manager | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/9/2006 | E&C - Review E&C walkthroughs including assisting staff with review notes | 7.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | Corp - Meeting with B. Welsh and S. Sheckell to discuss European audit planning. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | DPSS - Review of walkthroughs and other Q1 workpapers | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | Corp - Staffing discussion with S. Sheckell and M. Boehm | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | Corp - Budget discussion with S. Sheckell and J. Simpson | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | DPSS - Review of Q1 analyticals | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2006 | DPSS - Preparation for Q1 closing meeting | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2006 | Review of substantive procedures related to fixed assets. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2006 | Review of test of controls related to fixed assets. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/9/2006 | Review of test of controls related to the expenditure process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Review of the E&O walkthrough. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Clearing M. Hatzfeld and J. Henning comments about the Packard engagement. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Review inventory walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Work on the Summary Issues Matrix for the Packard Division. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Meeting with J. Henning and M. Hatzfeld to discuss Packard accounting matters. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Meeting with FD, AFD, J. Henning and M. Hatzfeld to discuss Q1 Review status and findings to date. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/9/2006 | Packard - Discussions with M. Hatzfeld about his comments/questions and key items for the meeting. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2006 | Preparation of email to Resource Scheduler to discuss resourcing need (May - August) | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2006 | Prepare email to SOX PMO giving international testing status | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Review E&C year end adjustments schedule | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Review E&C walkthroughs | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Discussing the Treasury Department's role in the Bankruptcy AR Set-off process with the client (S. Snell) for our walkthrough of this process at the Corporate level. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Detail reviewing the accrued warranty reserves walkthrough documentation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Walking through our Minority Interest Liability Calculation with Senior Manager and preparing list of questions for the client. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Corporate Walkthroughs-Walking through our documentation of the Healthcare IBNR accrual process with the Sr. Manager and preparing a list of questions for the client. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Planning - Consolidated-Discussing audit procedures over the Excess & Obsolete Inventory Reserves that would be applicable to all divisions. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Planning - Consolidated-preparing a reference from GAM for the AWS file regarding appropriate procedures and timing of audit testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2006 | Quarterly Review-coordinating with the client (J. Nolan) to obtain a Q1 trial balance compared to 12/31/05 for Corporate. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/9/2006 | E&C - Clearing notes on the Warranty Accrual Walkthrough. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/9/2006 | E&C - Met with S. Nyutu to discuss the warranty council meeting minutes | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/9/2006 | E&C - Clearing notes on the payroll cycle- getting an understanding of the plant payroll accrual | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/9/2006 | E&C - Clearing notes on the AR Reserve walkthrough B4.3 | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/9/2006 | Review internal control analyses | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/9/2006 | Review corporate analyses | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/9/2006 | International planning meeting with B. Welsh | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Reviewed Corp. worksteps compared to PSP's. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Discussed warranty accrual walkthrough documentation with EY Senior. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Updated Minority Interest walkthrough | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Updated training fund accrual walkthrough. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Prepared meeting agenda and request list for meeting scheduled with K. Jones. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Updated warranty accrual workpapers. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | DPSS - Arranged and  prepared for meeting with J. Steele regarding Q1 variances. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | DPSS - Meeting with J. Steele and T. Clarke to discuss Q1 analytic questions. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | DPSS - Documented outcome of discussion with J. Steele regarding various Q1 analytics. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Discussion with A. Ranney regarding Corporate walkthroughs. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Discussion with M. Hatzfeld regarding U.S. divisional budgets. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Discussion with S. Sheckell regarding U.S. divisional budgets. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Time responding to email from E&Y China regarding deficiencies. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Meeting with S. Sheckell and B. Welsh regarding international fees. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/9/2006 | Conf. call with team to discuss Q1 audit status. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Discussion with C. Peterson on how to resolve Hyperion comments. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Moving walkthrough documentation to AWS which included renaming workpapers, adding comments, and signing off. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/9/2006 | Clearing and follow-up on Hyperion review comments. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Follow-up calls to ACS based on review notes. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/9/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/9/2006 | Preparation of weekly budget to actual analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Correspondence with T. Merewether regarding Delphi ARMS Report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Correspondence with A. Krabill regarding Actual Hours incurred for budget to actual analysis. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Revise total budget schedule per revised division budget per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Preparation of budget to actual analysis for week of 5/5. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Reconciliation of ARMS to estimate to complete on budget to actual analysis. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Various coordination of signed Exhibit C to PwC SOW - Revised; deliver to D. Bayles accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Various correspondence with Delphi, G. Curry and B. Welsh regarding issues with Guest network access for Brian. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Conference call with S. Jackson and J. Simpson regarding e-room preparation and requested documents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Various correspondence with J. Simpson regarding Delphi TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Compilation of Delphi Requested Documents for e-room per S. Jackson; forward accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Coordination of TSRS update meeting per S. Pacella including correspondence with Shannon. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Preparation of Legal reserve walkthrough for Packard | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Follow-up questions from Mike regarding the reserves (warranty and inventory) | 0.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Preparation of the revenue walkthrough for Packard (sell/buy arrangements) | 1.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Clear review notes from N. Miller for Reserve processes for Packard | 1.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Select sample of journal entries to test and discuss the basis to do it for Packard | 1.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/10/2006 | Update revenue, AR memorandum for Packard | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | DPSS - Discussed review notes in inventory process wit A. Krabill | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | DPSS - Preparation of correspondence to C. Anderson regarding Q1 closing meeting | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | E&S - Preparation of tooling walkthrough for E&S including related research of EITF 99-5. | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | Review of Corporate AWS workprogram including test of control and substantive worksteps | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | Update of DPSS ASM | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/10/2006 | Cleaning up the Sales/AR Walkthrough Review Notes for E&C | 2.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/10/2006 | Cleaning up the Inventory Management Review Notes for E&C | 6.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2006 | Review of walkthroughs for Packard | 4.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2006 | Travel time from Warren, OH for Packard | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated balance sheet fluctuation document with explanation received from S. Reinhart regarding fluctuation in special tooling account. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Call with L. Krukowski, Finance Analyst, to find out which trial balance payroll accrual is being booked on. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Discussion with D. Ford to track down construction work in process aged listing from J. Soledad, Mexico Finance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Spoke with E-R. Simpson regarding how payroll accrual is handled at Packard division and entry made on Corporate books | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated Payroll Accrual memo with information found out from discussion with E-R. Simpson. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Updated M. Hatzfeld's review notes document for review notes that have been cleared | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Met with M. Starr, Cost Accounting Supervisor, to discuss consignment reconciliations | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Met with J. Yuhasz and T. Wong, Cost Accounting, to discuss annual physical inventory quantities | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Received bailment reconciliation report from J. Vargas, Mexico Finance, for our walkthrough of control 2.5.1-1, updated inventory walkthrough template | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Walked N. Miller through documentation received to clear M. Hatzfeld's review notes | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Spoke with J. Vargas, Mexico Finance, to discuss reconciliation of consignment inventory quantities done each month for our inventory walkthrough | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/10/2006 | Packard - Received documentation from T. Wong, Cost Analyst, outlining annual physical inventory quantities for Packard and updated inventory schedule | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/10/2006 | Review of Delphi internal audit SAP test plans | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | AHG - Attended meeting with AHG representative, G. Anderson, discussing schedules he has prepared for E&Y for Q1 2006 review | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Assisted staff clearing walkthrough review notes related to E&C | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed capital expenditure walkthrough prepared by EY staff | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed FSCP walkthrough prepared by E&Y staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Reviewed purchases/AP walkthrough prepared by E&Y staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/10/2006 | E&C - Review capital expenditure walkthrough prepared by E&Y staff | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Q1 analytical review | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Walkthrough review | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Meeting with S. Sheckell and B. Welsh to discuss European Fee allocation | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Q1 Fraud meeting with B. Thelen, S. Sheckell, DTT and Delphi IC department | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | E&S - Review of initial draft of Q1 analytics | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - review Q1 ASM | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | Corp - Staffing discussion with S. Sheckell and M. Boehm | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2006 | DPSS - Preparation for Q1 closing meeting | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Discussions and follow-up regarding ACS payroll walkthrough and the interfaces with the divisions. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Review of test of controls related to the financial statement close process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Review of substantive procedures related to the expenditure process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2006 | Initial review on non-standard journal entries and communication with Corporate Audit Services. | 2.1 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/10/2006 | Testing call to discuss reliance on internal audit | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Preparing an agenda for and working to schedule a Packard inventory meeting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - developing process for reviewing the quarterly journal entries. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the walkthrough of the intercompany reconciliation process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the inventory walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the Company's process for accruing and recording payroll. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard -  following up on J. Henning and M. Hatzfeld's questions/comments about the walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Walking J. Henning through work completed to date. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/10/2006 | Packard - Review the warranty walkthrough. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Prepare all planning documentation for inclusion in AWS. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discuss in scope applications for Packard with Core team. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discussion with Core Sr. Manager to understand output from SAS 99 Procedures | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Discussion with IT SOX PMO to discuss possible scope changes in UK | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Update planning memo for inclusion in AWS. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Create planning documentation inventory for inclusion i AWS. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 5/10/2006 | Reviewed client assistance listings for Steering and DGL for testing - sent to IT SOX PMO | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/10/2006 | Reviewed Hyperion IT Operational issues written by M. Stille. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Corporate Walkthroughs-Detail reviewing the walkthrough documentation of the Corporate Accrual fo IBNR Warranty Reserves. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Dayton Interim-Updating Dayton's budget for the 2006 audit. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | Dayton Walkthroughs-Documenting feedback for the two staff on the Dayton team for their annual review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2006 | T&I Quarterly Review-conference call with client (J. Meinberg and D. Greenbury) to discuss audit strategy to test Reimbursable tooling costs and amortization. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with G. Halleck to discuss the inventory master file and the respective control environment surrounding the master file | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with A. Radjiewski to walk through the FA impairment analysis- the three step approach | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Clearing Notes on AR reserve, walkthrough. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Met with M. Adams to discuss the accuracy of th set-off receivables for AR reserve, walkthrough | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/10/2006 | E&C - Clearing of Fixed Assets Review Notes | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review DPSS workpapers | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review corporate accounting issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2006 | Review global fees and agendas with international teams | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Worked on clearing ACS review notes. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Discussed payroll journal entries with EY Team. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | ACS - Discussed payroll journal entries with K. Jones. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | Discussed training fund accrual document request and process with K. Jones. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Updated DPSS quarterly review workpapers. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Prepared a summary of debit balances for which bad debt reserve should not have been calculated | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/10/2006 | DPSS - Documented 'Freight In Inventory' adjustment JV. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Sheckell and A. Krabill regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Time spent updating T&I's and Dayton's budgets. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Jackson regarding Delphi E-room tool. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with S. Sheckell and B. Welsh regarding international fees. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Preparation of international fee communication email and budget | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Time spent responding to international team's inquiries. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Meeting with A. Brazier and J. Williams to discuss FAS 112 and FAS 144. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/10/2006 | Discussion with M. Boehm and E. Marold regarding non standard JE's. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Documentation and signoff in AWS. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Documentation and follow-up on Global Network walkthrough. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Global network walkthrough follow-up and documentation. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Clearing and follow-up on Hyperion review comments. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/10/2006 | Development of client assistance listings. | 2.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 2.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Vang | Reona Lor | RLV | Senior | 5/10/2006 | Follow-up questions on E&S Q1-1 Analytics to M. McDonald. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Correspondence with T. Merewether regarding Delphi ARMS Report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Revisions to budget to actual analysis for week of 5/5. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Update contact list per J. Simpson, forward accordingly. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Clearing review notes in AWS file | 0.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Request from client the journal entries to be tested for Q and coordinate the delivery | 0.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Clear review notes from M. Hatzfeld and J. Henning's regarding the E&O inventory reserve walk-through | 2.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Travel time to Warren, OH for Packard visit | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Preparation of deliverables (agenda, issues matrix, etc.) for quarterly closing meeting at DPSS. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Quarterly closing meeting with C. Anderson, S. Uppal, J Steele, and D. Langford | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Call with L. McGrew regarding the E&S balance sheet analytic | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | E&S - Discussion with R. Vang regarding E&S 1st quarter analytic procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Met with R. Reminick to discuss timing of Q1 qalkthrough procedures for Corporate | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2006 | Review of Corporate AWS file including WCGW's and related controls included within file. | 2.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/11/2006 | Cleaning up Sales AR Walkthrough Review Notes for E&C | 4.7 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/11/2006 | Cleaning up AP Review Notes for E&C | 5.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/11/2006 | Worked with the Fixed asset department and capital department to obtain more information for the Packard walkthroughs including CWIP. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Received schedule of operating income after SOPA adjustments from S. Reinhart, OAS Manager | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Discussion with G. Chopko, OAS, to get 2006 budget by plant to clear M. Hatzfeld's review note. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Discussed balance sheet fluctuations with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Updated payroll memo to discuss the recordin of payroll expenses | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Packard - Went to North Riverside road location, plant 10, to walkthrough payroll expense recording with L. Krukowski, Finance Analyst | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | AHG - Review and formatted AHG Q1 2006 Non Standard journal entry file to determine approach for reviewing and testing them | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | AHG - Review schedules provided by  client, Greg Anderson regarding Q1 2006 procedures | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | E&C - Complete review of FSCP walkthrough. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/11/2006 | E&C - Review Inventory Costing Walkthrough. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Preparation for and closing meeting for Q1 | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Q1 workpaper review | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | Corp - Preparation for and conference call with E. Stevenson, B. Welsh, J. Simpson and S. Sheckell to discuss European Fees | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | DPSS - Responding to questions raised at the Q1 closing meeting | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2006 | Corp - Preparation of schedule for European Planning event | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash disbursement narratives. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash management narratives. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of Corporate's cash receipt narratives. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2006 | Review of warranty reserve analysis | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with C. Zerull to discuss new accounting policy. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with S. Reinhart to discuss status of the quarterly reviews. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Addressing notes from J. Henning for the Packard procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Review of inventory walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Preparing for meeting with J. Howry in regards to the Packard tooling process. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Meeting with J. Howry in regards to the Packard tooling process. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Packard - Documenting discussions with J. Howry in regards to the Packard tooling process. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Review of the JE policy memo. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Call with J. Simpson to discuss T&I quarterly procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Conference call with CAS to discuss issues with SAS 99 procedures for DGL | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Discussion with Core team on how journal entries get posted into DGL and SAP. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Numbering workpapers for inclusion into the AWS file - Packard walkthrough | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2006 | Updated planning memo and associated all planning documentation into AWS. | 2.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/11/2006 | Review and sign off on planning documentation related to ITGC audits. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-discussing review notes with the staff regarding the Union Training Fund Accrual process walkthrough documentation. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-Discussing review notes with the staff regarding the Warranty Reserve process walkthrough documentation. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-walkthrough the process of making payments against the Union Training Fund Accrual with the client (Y. Chiohon). | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Corporate Walkthroughs-going over Warranty Reserve Analysis with the team to discuss the assumptions being used by the company and appropriateness of the methodology. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | Dayton Walkthroughs-writing the 2006 ASM for planning purposes. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the Financial Statement Close Process | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing of Warranty walkthroughs Open items | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the purchase walkthrough | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/11/2006 | E&C - Clearing notes on the Inventory Costing Walkthrough | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review staffing issues | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Attend DPSS closing meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review DPSS workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2006 | Review international planning agendas | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | ACS - Documented review notes in ACS walkthrough | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Prepared file with all significant Corporate processes and sent to N. Miller. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Sent inquiry email to K. Jones. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Set up appointments to meet with M. Fraylick and Y. Ciochon. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Participated in IBNR warranty accrual discussion with A. Ranney and E. Marold. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Updated Training Funds workpapers. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Reviewed warranty and training accrual reserves with A. Ranney. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | Discussed union expenditure process with Y. Chichon. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | DPSS - Prepared detailed open items list and included it in AWS for EY manager. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/11/2006 | DPSS - Transferred tickmarks and updated workpapers for financial statement close. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with A. Ranney and E. Marold regarding warranty IBNR walkthrough | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with team regarding staffing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Preparation of international fee communication email. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Conf. call with E. Stevenson to discuss Europe audit fees. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Review of Delphi bankruptcy news | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with team regarding planning status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with S, Pacella , E. Marold and P. Long regarding non-std JE testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with N. Miller regarding T&I status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | General review of T&I walkthroughs. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Updating of GM applications walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Follow-up of Data Center walkthrough and issues. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Renaming of documentation, wp's, updating DITGC's fo aws. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Development of client assistance listings. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Follow-up and documentation of Global Network Walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Consolidation of observation templates. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Clearing review notes for ACS-AP Process Walkthrough. | 2.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Documentation of ACS-AP Workpapers (hardcopy) | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/11/2006 | Review of E&S Q1-1 Analytics, additional follow-up questions. | 2.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/11/2006 | Review of GM walkthrough WPs. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with A. Ranney regarding planning form for budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with J. Simpson and M. Boehm regarding Delphi budget summary. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Drafted e-mail to S. Garza regarding tooling walkthrough open items | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Call with R. Hofmann to discuss E&S open items including tooling and analytical review | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Review of E&S documentation for income statement variance analysis. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Preparation of annual budgets for DPSS and E&S divisions. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Staffing discussion with M. Pagac. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Met with D. Bayles to discuss variance analysis expectations for Delphi divisions | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Conference call with J. Henning, S. Sheckell, M. Hatzfeld, and M. Pagac to discuss best practices and expectations regarding Delphi quarterly variance analyses. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Preparation of document for D. Bayles to detail variance analytics that should be performed on quarterly basis by all divisions. | 1.4 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Clearing Sales/AR walkthrough Review Notes for E&C | 3.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Clearing AP Walkthrough Review Notes for E&C | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Preparation for S. Sheckell meeting to discuss macro engagement objectives, roles, responsibilities. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Divisional update meeting with S. Sheckell. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Delphi E&C walkthrough reviews. | 4.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Discussion with J. Simpson re: Delphi Planning activities | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf. call with A. Krabill re: E&S status | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Meeting with J. Simpson re: evaluations, staffing and timing matters re: Delphi | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Determined gross receivables for Packard for A. Ranney in relation to her work at corporate | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Received 2006 budget by plant from G. Chopko to clear review note by M. Hatzfeld. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Travel time from Warren, OH for Delphi Packard. | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Cleared N. Miller'sreview notes relating to payroll expense and intercompany imbalances | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Discussed intercompany imbalance reserve process with N. Miller, Manager, after discussion with C High | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Met with C. High to discuss questions regarding intercompany imbalance reserve entry made each month | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Packard - Updated Payroll Accrual memo for documentation received from L. Krukowski, Finance Analyst for the recording of payroll expenses | 0.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/12/2006 | Clearing SAP walkthrough review notes | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | AHG - Worked on Q1 schedules provided by client | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | E&C - Assisted staff with Sales/AR Walkthrough review notes | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | E&C - Assisted staff clear tooling walkthrough notes including understanding how client records amortization and impairment | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | E&C - Clearing Capital Expenditure Walkthrough Review notes with staff | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | E&C - Review Tooling Walkthrough. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | E&S - Q1 workpaper review | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | DPSS - Clearing S. Sheckell's comments on Q1 items | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | Corp - Conference call to discuss proposed analytical package with M. Hatzfield, M. Boehm, J. Henning and S. Sheckell. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | DPSS - Review of open items and discussion with M. Boehm on plan to resolve | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Saginaw - Discussions with T. Pope regarding ACS interface with the Steering division's ledger. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Saginaw - Review of payroll walkthrough narrative. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Saginaw - Review of updated memos from B. Lewis regarding changes in estimates as a result of subsequent events. | 2.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/12/2006 | Conference call on testing/scoping/preliminary issues - Status Updates | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Meeting with M. Starr to discuss some questions on inventory accounting. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Travel time from Warren, OH for Packard. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Prepare meeting materials for meeting with SOX PMO to discuss feedback on testing procedures | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Meeting with IT SOX PMO to discuss proposed changes to the testing procedures | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | ACS - Update on progress with R. Vang | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | AHG - Updates on status with M. Kearns & M. Rothmund | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | E&C update discussions and reviews with M. Kearns | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | Conference Call with J. Henning, M. Boehm, M. Hatzfeld, S. Sheckell for improvements to analytical reviews at Delphi | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/12/2006 | Attended ITGC workprogram review meeting with T. Bomberski, PWC, CAS. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | Corporate Walkthroughs-Discussing follow-up question related to the Warranty Reserve Calculation with the client (M. Fraylick). | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | Dayton Walkthroughs-creating a schedule to determine the appropriate approach to make Accounts Receivable Confirmation selections. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | Planning - Consolidated-determining which planning forms are necessary for the 2006 audit and walking the staff through the preparation of the forms | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/12/2006 | E&C - Clearing of Tooling Review Notes- met with K. Smith to discuss tooling issues | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/12/2006 | E&C - Clearing of Financial Statement Close Process Review Notes | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/12/2006 | Review corporate issues | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | ACS - Discussion with S.Recker re CARDS. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | ACS - Reviewed correspondence from S.Recker, discussed JV issue with E. Marold and emailed M. Pagac re same issue. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | Met with M. Fraylick regarding IBNR warranty reserve accrual. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | Updated Union Training Fund accrual workpapers. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | Corporate - Prepared ASM. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/12/2006 | Time spent on staffing for Delphi . | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/12/2006 | Discussion with J. Henning regarding status of various Q1 issues. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/12/2006 | Discussion with D. Greenbury regarding T&I Q1 status. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Follow-up with E. Rowe on data center walkthrough. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Documentation and signoff in AWS. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Updating of Steering Walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Follow-up on Global Network walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Filtering of SAP Tcodes with questions related to why they are not considered sensitive. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/13/2006 | E&S - Review of walkthroughs | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/13/2006 | Update budget with actuals for the week. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Responding to E.R. Simpson's email regarding overtime accruals. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Review & respond to emails regarding E&C legal accruals | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Update with M. Kearns regarding status of E&C. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Review and respond to Saginaw emails concerning physical inventories. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/14/2006 | AHG - Reviewing the Control Objective Templates and analyzing the AHG control framework- especially the specifics of the AHG facility. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with K. Asher, S. Sheckell and T. Bishop regarding Audit Committee Meeting - September. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Input revised budgets into Total budget by division per J Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with J. Simpson, M. Hatzfeld and A. Krabill regarding IA Reports - New. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Preparation of bankruptcy news binder per J. Simpson. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/15/2006 | General audit planning procedures | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Cleared review notes related to DPSS walkthrough doccumentation | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Cleared review notes related to E&S walkthrough documentation. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Correspondence with M. McWhorter regarding payroll accrual at E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Follow up with T. Clark regarding DPSS analytical procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Correspondence with J. Steele regarding open items at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2006 | Preparation of correspondence to M. McDonald regarding DACOR-SAP accrual reconciliation. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Tooling discussion with C. Zerrull (AFD) to understand status of segregating customer-owned/delphi-owned. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Review of revised impairment calculations for global packard sites, based upon KPMG FAS 144 valuations. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Discussion of AR reserve methodology and implications of excluding an IBNR portion for customer credits. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Discussion related to Q1 workpaper file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Compared application controls in AWS to controls TSRS groups is testing to make sure controls are covered per request of N. Miller. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Updated audit program worksteps in AWS for verbiage about sample size guidance | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2006 | Packard - Received balance sheet fluctuations from S. Reinhart, OAS Manager, and updated fluctuation analysis document | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/15/2006 | E&C - Worked on E&C Q1 procedures including balance sheet and income statement fluctuations | 7.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/15/2006 | Corp - Review of European Q1 SRM's | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2006 | Packard - Clean-up of Packard AWS engagement including closing review notes and addressing review notes written by M. Hatzfeld and J. Henning. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2006 | Work on T&I walkthroughs, adding final sign-offs and closing review notes. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Call with Sr. Manager to discuss week's "To Do" items. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Reviewed access review sensitive transaction feedback to be provided to client; sent to client. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Reviewed Global Observation template updates (added UK) and sent to IT SOX PMO | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Status meeting with IT SOX PMO. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2006 | Sign-off and associate evidence in AWS for planning documentation | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | ACS - Discussion of payroll accruals with E.R. Simpson & S. Pacella | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Update discussion with G. Anderson on plants moving to AHG. | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Update issues summary for team meeting | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Update with M. Kearns on status of E&C | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Update issues summary for team meeting | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Discussion of SOPA Items with Hatzfeld | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | E&C - Review of 2005 SOPA Items and creation of agenda | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Attempt to obtain security badge reset up at Delphi Corporate. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Corporate Walkthroughs-Detail reviewing the Union training fund accrual walkthrough documentation and identifying the Company's significant controls. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Corporate Walkthroughs-meeting with client (S. Kappler) to go over follow-up questions related to the Healthcare IBNR accrual, and then documenting results of discussion in the workpapers to complete the walkthrough. | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/15/2006 | Planning - Consolidated-modifying substantive audit worksteps in AWS to ensure fast text was not repetive of the worksteps and that assertions were associated to each workstep. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Updated the AWS-AHG file | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Send request out to B. Schultze (AHG IC) | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Employee Cost -Hourly Walkthrough Meeting with B. Schultze and the respective AHG personal. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Fixed Asset- Walkthrough meeting with B. Schultze and the respective AHG personal | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Employee Cost- Salary Walkthrough Meeting with B. Schultze and the respective AHG personal | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | Inventory Walkthrough-Part 1- Meeting with B. Schultze and the respective AHG persona regarding the receiving and shipping portion of inventory, as well as consignment. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | E&C - Payroll Walkthrough- Tie in open items -budget to actual review | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/15/2006 | E&C - Cleared Open Items on the Purchase Walkthrough | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Review Company communications | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | International communication of accounting issues | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/15/2006 | ACS - Worked on documentation of payroll accruals. | 2.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/15/2006 | Prepared Audit Strategies Memorandum. | 5.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/15/2006 | Discussion with C. Failer regarding Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/15/2006 | Time spent updating issues summary for weekly meeting. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review FAS 109 reporting package (2005 v.2) template | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review investment in joint ventures accounting policies | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review Sarbanes-Oxley Section 404 Documentation of Controls over Financial Reporting Process Memo Template | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review corporate structure in preparation for first quarter tax review | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Review summary of first quarter additional procedures - Tax (document) and Corporation 2006 Control Framework document | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/15/2006 | Follow up and discussion with D. Casacchia regarding global network. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2006 | Discuss 1st qtr with S. Sheckell, K. Asher, and D. Kelley | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Reviewed various tax documents and forwarded documents to Chris accordingly. | 1.3 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Discussions with J. Hooper, Cash Disb. Manager of AP Process to clear review items. | 1.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Documentation of Manual Review Notes. | 3.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/15/2006 | ACS -Clearing AP Process Walkthrough Review Notes | 3.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/15/2006 | Review of GM walkthrough documentation. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Providing miscellaneous assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/16/2006 | Correspondence with team and M. Sakowski regarding Hyperion access. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 5/16/2006 | General audit planning | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of Q1 journal entry sample for DPSS division. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Follow up conversations and correspondence with T. Clark and R. Nedadur at DPSS division regarding analytical review for Q1. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of journal entry sample for Q1 for E&S division | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Updated DPSS warranty reserve documentation | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of revised DPSS inventory reserve walkthrough documentation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review of E&S revenue cycle walkthrough workpapers | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Preparation of issues summary for review status update meeting. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2006 | Review status update meeting with Mangers, Senior Managers, and Partners on engagement. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Coordination with E&Y audit team regarding Delphi security procedures and contractor badge issuance. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Review of tax process documentation. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Meeting with E&Y tax team - C. Tosto and C. Smith to discuss approach for tax process walkthoughs. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of tooling walkthrough | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of the financial statement close process (FSCP) | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Review of accounting literature related to ER&D and tooling. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/16/2006 | Client discussion related to warranty provision estimation methdologies employed (U.S. vs. International) | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/16/2006 | Weekly status update with team across all divisions | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Read through control objective templates for Corporate in preparation for walkthroughs | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Packard - Received more balance sheet fluctuations from S. Reinhart, OAS Manager | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Packard - Received aged cwip detail from D. Ford to clear M. Hatzfeld's review comment | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | T&I - Began clearing J. Simpson's walkthrough comments | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | E&C - Work on E&C Q1 procedures including balance sheet analytics and journal entry review | 6.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2006 | Corp - Weekly team update call | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2006 | Corp - Preparation for the weekly team update call | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Meeting with R. Reimink (Corporate Controller Staff) to discuss walkthrough procedures. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Review of Corporate non-standard journal entries and communication with Corporate Audit Services group. | 1.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/16/2006 | Conference call on testing/scoping/substantive testing - Status Updates | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Meeting with S. Sheckell, J. Simpson, M. Boehm, A. Ranney and E. Marold to discuss the status of the corporate areas. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Status update meeting with team management. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Updating the summary issues matrix for the Packard Division. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Work on the Packard inventory walkthrough. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Work on the physical inventory observation scheduling. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | Finalizing fluctuation analysis for T&I Q1 review. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | T&I - Time spent addressing J. Simpson's review notes and questions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2006 | T&I - Time spent going through T&I review notes with J. Simpson. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2006 | Discussed resource issue with Sr. Manager and Principal. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 5/16/2006 | Discussed flow of transactions in the payroll systems for creation of the salaried overtime payroll accrual. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/16/2006 | Consolidated France observations (based on walkthrough) into the global observation template. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/16/2006 | Finalized planning materials and included in AWS for partner review | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/16/2006 | ACS systems discussion with S. Pacella | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/16/2006 | E&C - Status update session with team | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/16/2006 | E&C - Prep and update meeting with J. Brooks on SOP/ items | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/16/2006 | Update meeting with Team on current state of audit and staffing issues | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/16/2006 | Planning - Consolidated-meeting with audit team and Partner to go over significant Corporate accounts/areas for consideration during our walkthrough process and discuss the status of our walkthroughs. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/16/2006 | Planning - Consolidated-Creating audit program worksteps in AWS for Corporate Accrued Liability accounts (restructuring, warranties, environmental reserves, etc.) | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/16/2006 | E&C - Team Discussions with M. Hatzfeld, M. Pagac, and M. Kearns relating to EC- Summary of Issue Matrix specific topics and issues noted during the walkthrough | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/16/2006 | E&C - Cleared Open Items on the B3 Payable Walkthrough | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/16/2006 | E&C - Cleared Sales Review Notes for walkthrough B4 | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/16/2006 | T&I - E-mail and phone conversation with M. Carpa-Neagu and D. Ullrich, concerning the B4 walkthrough | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/16/2006 | Income tax meeting with S. Gale | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/16/2006 | Review divisional status updates with managers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 5/16/2006 | Review international fee information communication | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with S. Sheckell and corporate team regarding corporate walkthrough status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with S. Sheckell regarding international fee communication. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with team regarding staffing changes. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Preparation of International fee communication emails. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with M. Hatzfeld regarding agenda topics for team meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Team meeting to discuss Q1 status. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Time responding to international emails from E&Y teams. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with N. Miller regarding open items for T&I. | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Review Effective Tax Rate process instructions (for quarterly ETR calculation) | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Delphi headquarters building security pass procedures (for access to buildings for quarterly financial statement review) | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Meet with C. Tosto and L. DeMers to plan items to review for first quarter reporting tax review | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2006 | Discuss 1st Qtr. provision and 404 work with L. demers and C. Smith. | 1.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Preparation of emails to J. Hooper of open items to re-request items. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Documentation of AP Review Notes. | 2.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | ACS -Follow-up calls with J. Hooper, Cash Disb Manager, regarding AP Process questions to clear review notes. | 3.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/16/2006 | E&S - Follow-up calls to M. McDonald and C. LaBeau regarding Analytics. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 5/16/2006 | Review of GM walkthrough documentation. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Coordination of newly received IA reports; log in for review. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Simpson and Poland regarding pre-approval request form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with M. Hatzfeld regarding 2006 Engagement Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Simpson regarding Delphi Fee communication emails. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Draft Delphi Fee communication emails to international locations per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Additional correspondence with N. Winn regarding Empty Toner Cartridges. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Preparation of income statement per S. Sheckell; revise accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Correspondence with J. Hasse regarding various individuals network access. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of Summary Review Memorandum for DPSS division. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of Q1 Summary Review Memorandum for E&S | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Preparation of correspondence to M. McDonald regarding gross margin analytic | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Preparation of correspondence to M. McWhorter and B. Dockemeyer regarding global inventory reserves and warranty expense | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Met with S. Sheckell & A. Krabill to discuss E&S staffing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | E&S - Review of E&S inventory count & compilation workpapers | 2.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Review tax process documentation. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Discuss with J. Erickson the information needed for our walk-through meeting and  agenda items to cover. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Worked on fixed asset walkthrough | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of financial statement overall analyticals | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of revised impairment accounting memo | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Review of U251 contents | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2006 | Re-review of EY inventory accounting memo | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2006 | E&C - Review quarterly review materials | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2006 | Status update/review of key issues with E&C team | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2006 | E&C - Debrief and status update meeting with J. Brooks | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Review fixed asset walkthrough template in preparation of meeting with J. Nolan, Finance Manager, to discuss fixed assets | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Review corporate control objective templates in preparation for walkthroughs | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Updated inventory staffing schedule for N. Miller. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | Met with J. Nolan, Finance Staff, and L. Criss, Senior Finance Analyst to discuss fixed assets and the wire room for our corporate walkthroughs | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Discussion with N. Miller to get instructions to tie out LCM calculation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Tied out LCM calculation for N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2006 | T&I - Continued work to clear J. Simpson's review comments on financial statement close and fixed asset walkthroughs | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | AHG - Meeting with E&Y team regarding status of AHG walkthroughs | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | E&C - Meeting with A. Renauld of E&C to discuss Q1 fluctuation | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | E&C - Worked on Q1 quarterly procedures including journal entry testing and general analytics | 5.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2006 | Meeting with L. Criss to select our fixed asset walkthrough. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/17/2006 | Updated test of controls related to the financial statement close process based on Corporate Audit Services testing plan. | 2.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 5/17/2006 | Conference call to gain Status Update | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Discussion with S. Sheckell, J. Simpson and A. Ranney regarding the process for reserving for warranty claims. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Work on the T&I Q1 ASM and SRM. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | T&I - Call with J. Meinberg regarding tooling. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | T&I - Work on Q1 analytics surrounding the tooling balance. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2006 | Work on the T&I walkthroughs, primarily FSC and tooling. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Sent email to Brazil team request status on walkthrough procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Sent email to SOX PMO containing Hyperion Client Assistance Listing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Review Management's work programs for Unix and provide feedback. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | E&C - Review of Denso legal settlement | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Preparation for E&C update meeting | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | E&C update meeting with J. Brooks | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Obtain updated security badge for Delphi | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-Meeting with client (J. Nolan) to discuss timing of walking through corporate fixed assets, wire payments, accruals and prepaid accounts. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-meeting with Corporate Accounting (R. Reimink) to discuss timing of our corporate walkthroughs. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Corporate Walkthroughs-discussing significant corporate processes and dividing up the walkthroughs among the team based on timing and area. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Quarterly Review-discussing with the audit team the Corporate warranty reserve analysis and calculated results compared to the Divisions' analysis, and the appropriateness of the company's methodology. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2006 | Quarterly Review-setting up schedule to assess the adequacy of the warranty reserve recorded on the Corporate ledger and Division ledgers. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Discussion with B. Schulze (IA) relating the AR Reserve, relating to the billing adjustments and the loans to troubled suppliers | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting B. Schulze and G. Anderson relating the warranty accrual | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Final Meeting with B. Schulze to discuss the overall control environment of AHG and the specifics of AHG compared to the other divisions | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Inventory: Meeting with B. Schulze, discussing scrap inventory at AHG | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze and G. Anderson, relating the Inventory reserve and the LCM calculation | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Employee Cost- Discussion with B. Schulze regarding control 7.1.1 Timekeeping and the specifics of AHG arrangements with some of the employees | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze and D. Hill , concerning the shipping activity at AHG plants. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/17/2006 | AHG - Meeting with B. Schulze (Internal Audit), T. Yankee (FS Supervisor) and G. Anderson relating to the FSCP.  EY discussed the crosscharges, procedures for the FSCP and the specifics of the AHG entity. | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | International coordination for July planning meeting | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | Review corporate accounting review status | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with corporate team regarding corporate walkthroughs. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with S. Sheckell regarding warranty reserve. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Preparation of international fee communication email. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Preparation of response emails to international team's inquiries. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Detail review of T&I Q1 analytics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with N. Miller on T&I inventory reserves and ER&D. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Prepare list of first quarter tax review questions for J. Erickson in preparation for meeting today | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | First quarter Sec. 404 walk-through process planning meeting with L. DeMers and B. Van Leeuwen (in preparation for meeting with J. Erickson) | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/17/2006 | Documentation of data center walkthrough and follow-up. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/17/2006 | Documentation and follow-up of global network walkthrough. | 0.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Prepare for meeting with J. Erickson regarding first quarter information request and timing. | 1.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | 1st QuarterSec. 404 walk-through process planning meeting with L. DeMers and C. Smith for preparation for meeting with J. Erickson. | 1.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | AHG - Documentation of FSCP discussion notes. | 2.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | Meeting with AHG - IC Director, Finance Analyst, and Finance Manager to discuss controls over the Financial Statement Close Process. | 3.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/17/2006 | Meeting with AHG - IC Director, Finance Analyst, and Finance Manager to discuss controls over the Revenue, Payroll, Inventory Processes. | 4.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2006 | Preparation of International RPH Summary per J. Simpson. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2006 | Correspondence with J. Hasse regarding various individuals network access and mail protocol. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Discussed Jobs Bank accrual calculation process with J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Met with J. Lamb & E. Marold to discuss Jobs Bank accrual. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2006 | Reviewed ER&D information provided by K. Spence to assess contractual guarantee of reimbursement & YTD project spending. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Meeting with J. Hegelmann regarding development of questions to ask during our walk-through meetings. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Debrief with team regarding tax process documentation already received. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Discusson with J. Hegelmann regarding focus areas from our walk-through and how to complete the various elements of Form U-120. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Develop list of tax process comments. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/18/2006 | Meeting with Delphi personnel to walk-through ETR process for foreign, U.S. and consolidated. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on fixed asset walkthrough | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Work on section 404 walkthroughs with L. Demers. | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Meet the Ronak and Zach re: non-U.S. ETR calculation. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/18/2006 | Revisions to EY draft of Non-U.S. ETR 404 walkthrough | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2006 | E&S - Conf. call with S. Sheckell re: Denso matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2006 | Call with S. Sheckell, and A. Brazier re: E&S Denso agmt | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2006 | Review analyticals for T&I 1st qtr | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/18/2006 | Walked through payroll accrual and expenses process with E. Marold. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/18/2006 | T&I - Continued work to clear J. Simpson's review comments | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | AHG -Worked on AHG Q1 Quarterly procedures, including analytics and trial balance tie-out | 7.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | Worked on Q1 procedures including inventory analytics | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2006 | Meeting with J. Nolan to discuss fixed asset reconciliation process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2006 | Meeting with J. Nolan to discuss wire room process. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Planning work to address the completion of the corporat audit areas. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Work on the corporate workers compensation process, including research of accounting literature. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | Meeting with process owners regarding compensation process | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Discussion with J. Simpson about her comments on the quarterly workpapers. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Discussion with D. Greenbury about the status of quarterly items (Q1 depreciation, E&O reserves, LCM reserves, Legal Reserves). | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Clearing open comments on the quarterly workpapers. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2006 | T&I - Meeting with P. Saxona on the reimbursable engineering accounting process. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2006 | Prepare draft budget for application control testing. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2006 | Develop application control work programs | 3.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Discussions and review of ACS accrued payroll | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Meeting with J. Volek & M. Wenner on ACS | 1.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 5/18/2006 | Global network conf. call regarding network monitoring. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to discuss the process of recording the Workers' Compensation reserve on a quarterly basis. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs---Meeting with D. Price in the HR department to discuss Delphi's interaction with Sedgwick, the Workers Compensation Administrator. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate Walkthroughs-documenting our understanding of the process to record the Workers' Compensation liability. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Corporate walkthroughs-obtaining information from the client for our walkthrough of the Workers Compensation Accrual and reading through the supporting documents and the Mercer Valuation. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2006 | Quarterly Review-creating a schedule of warranty reserves by Division to present to Corporate Accounting for discussion. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - EY investigated differences between the TI LCM Analysis and the AHG LCM Analysis. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | Meeting with T. Yankee (AHG) to discuss LCM Analysis | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Vouched supporting evidence for the FSCP cycle | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Documented the Expenditures & Employee Cost & Treasury Cyle | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Set up the AWS-File for AHG | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/18/2006 | AHG - Drafted the Fixed Asset & Lease Walkthrough | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2006 | Review accounting issues with A. Brazier | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Discussion with A. Ranney and N. Miller regarding corporate walkthroughs. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Time spent on staffing matters related to Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Review of emails drafted for international fee communications. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | Detail review of T&I Q1 analytics. | 1.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/18/2006 | General review of T&I walkthroughs. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Prepare for first quarter tax review meeting with J. Erickson - review Effective Tax Rate calculation process and controls | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Preparation/review of first quarter tax review information follow-up items lists | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | First quarter Sec. 404 walk-through initial meeting and overall effective tax rate process discussion with R. Patel and Z. Matice | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Discussed strategy with C. Smith, L DeMers and J. Hegelmann. | 0.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Met with C. Smith, L. DeMers, J. Hegelmann, R. Patel and Z. Matice to discuss processes. | 1.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Compiled list of questions for Rona regarding Q1 2006 ETR schedules. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | ACS -Documentation of additional comments to AP Process Walkthrough. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | AHG - Documentation of FSCP discussion notes and control narrative descriptions in FSCP Process Walkthrough. | 3.4 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/18/2006 | AHG - Documentation of FSCP Supporting documentation provided by client. | 3.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with J. Henning regarding budget; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Review Delphi Poland SA pre-approval request, forward to J. Simpson accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Updates to Delphi International Expected RPH Summary - 2006; forward to D. Noonan accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Finalize and send Delphi Fee communication to all international locations per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Providing miscellaneous assistance to engagement team. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with J. Henning and N. Miller regarding AWS synch file. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Correspondence with N. Winn regarding Troy Board Room Request for TDPE. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Preparation of meeting notice regarding Delphi Pre-TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/19/2006 | Preparation of meeting notice regarding weekly status call meeting per J. Simpson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/19/2006 | Write-ups for 404 - Non-U.S. Income tax accounting and valuation allowance | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/19/2006 | T&I - Review analytics for Q1 | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Set up meeting with L. Criss, Senior Financial Analyst, to go through documentation received for Fixed asset walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Met with L. Criss and walked through documentation for fixed asset addition and disposal. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Received fixed asset detail from L. Criss, and went through for fixed asset walkthrough | 1.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/19/2006 | Conference call with D. Steis, D. Nguyen, S. Pacella, and T. Bomberski to discuss program change walkthrough for SAP | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with S. Kappler to discuss the employee car program. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with S. Kappler to discuss the supplemental compensation programs. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Meeting with J. Nolan to discuss capital expenditures, disposals, and impairment analysis. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Preparation for and attending meetings on the corporate derivative processes. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Packard - Work on Q1 inventory fluctuation analysis. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Packard - Inventory walkthrough review. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Send email to Brazil team requesting status on walkthrough procedures. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Conference call with IT SOX PMO to discuss status of Brazil work. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Prepare for meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 5/19/2006 | Meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 5/19/2006 | Review final Hyperion review notes | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Corporate Walkthroughs-preparing for meeting with client regarding Derivative transactions (reviewing narratives, developing questions, etc.) | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Corporate Walkthroughs-preparing for our walkthrough of the Derivatives & Hedging process by reading the company's process narratives. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Corporate Walkthroughs-Detail reviewing and completing documentation of the Union Training Fund Accrual Account. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Corporate Walkthroughs-walking through Corporate Accounting's process for reconciling the Devative accounts with J. Schmidt. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Corporate Walkthroughs-Completing documentation of the Healthcare IBNR Accrual Process. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Planning - Consolidated-updating controls in AWS for the Derivatives process to reflect Delphi's actual controls in place. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/19/2006 | Planning - Consolidated-Updating audit program in AWS for additional test of control worksteps. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/19/2006 | AHG - Meeting with G. Anderson to discuss various financial topics, mostly non-routine transactions | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/19/2006 | AHG - Drafted the Inventory Walkthroughs for AHG | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/19/2006 | E&C - Discussion with A. Renaud, concerning the Payroll Accrual at the plant- discussed also the involvement of ACS in the process | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 5/19/2006 | E&C - Met with J. Buckbee to discuss the retroactive price changes in the system- documented the full process in the workpapers- B3 cycle | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Time spent responding to international team's inquiries. | 1.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | First quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | 1st Quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Discussed strategy regarding next week with J. Hegelmann and C. Smith. | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Updated documentation as a result of 1st Quarter tax review meeting with R. Patel. | 0.7 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/19/2006 | Reviewed ACS - AWS File and sent file to M. Pagac accordingly. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/19/2006 | AHG - Documentation of FSCP Walkthrough. | 2.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/19/2006 | AHG - Documentation of FSCP Supporting documentation provided by client. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/20/2006 | Prepare notes for meeting with J. Sheehan and J. Williams | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/20/2006 | Review T&I quarterly review procedures | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/20/2006 | Review T&I walkthroughs | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2006 | Review E&S engineering summary | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Review email from S. Sheckell regarding pre-approvals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Print new IA report from T. Bishop and update log accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Germany. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Review response from J. Simpson regarding Delphi Fee communication - Morocco. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Review responses from S. Sheckell to int'l locations regarding Delphi Fee communication. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Transfer Delphi files from desktop to team folder for team use. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Providing miscellaneous assistance to engagement team. | 1.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/22/2006 | Correspondence with J. Simpson regarding TDPE planning. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Discussion of Jobs Bank and Corporate PP&E walkthroughs with E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Follow-up with R. Hofmann regarding E&S open items including balance sheet analytic | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Met with J. Henning to discuss the ER&D sample selection and related documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Preparation of correspondence to L. Estrella regarding PP&E open items. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Preparation of correspondence to S. Garza & R. Hofmann regarding PP&E follow-up items. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Preparation of E&S Customer-reimbursed tooling walkthrough. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Clearing of review notes related to E&S walkthroughs. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Review of Revenue Validation program and preparation of feedback for A. Kulikowski. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 5/22/2006 | Call with L. DeMers re: write-up of 404 walkthroughs | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 5/22/2006 | Work on write-ups of 404 process for Non-U.S., U.S. and Consolidated Income Tax Accounting Process | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/22/2006 | Audit planning relative to control environment recommendations. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/22/2006 | Time spent synching T&I AWS engagement back to server | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/22/2006 | Received instructions from E. Marold, to begin work on payroll walkthrough and fx conversion rates. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/22/2006 | Met with J. Sandora to walkthrough intercompany imbalance elimination | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/22/2006 | Review control objective templates for fixed assets given by L. Criss. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 5/22/2006 | Began walkthrough template for the walkthrough of the wire room | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Met with J. Nolan, Finance Manager, to discuss payroll entries and how cross charge to divisions works | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/22/2006 | Updated fixed asset walkthrough template for our addition and disposal selections | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Documented the calculation of the salary supplemental compensation plan. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Documented the calculation of the key executive compensation plan. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/22/2006 | Meeting with S. Kappler to discuss the annual incentive compensation plan. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Meeting with D. McCollum, J. Feijao and E. Marold to discuss the journal entry review process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the Non-Standard Journal Entry Review Memo. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Understanding of the Company's process for completing the physical inventory observations for their non-productive inventory and their process for utilizing statistical sampling techniques. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the corporate FAS 133 policies and the Company's derivatives disclosures in the 10k. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Review of the Packard inventory walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2006 | Work with J. Henning to discuss his review status and any questions he had on the T&I file. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Sent email to Brazil team asking for feedback on procedures performed to respond to IT SOX PMO | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Reviewed Brazil findings and send to IT SOX PMO | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Create application controls budget for testing critical reports. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Weekly status meeting with IT SOX PMO. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Review email regarding AHG inventories and responding to E&C and N. Miller accordingly. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Review E&C related emails | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Coordinating meeting time with R. Shettigar to walkthrough the activities that occur in the Trading Room related to Derivatives. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Updating schedule for status of corporate processes for use by the team to track progress. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-meeting with K. Jones to understand the process of recording the monthly Workers' Compensation accrual. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Meeting with R. Shettigar in the Treasury Dept. to discuss the types of Derivatives that Delphi enters into. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Corporate Walkthroughs-Documenting our understanding of the process to determine and record the Workers' Compensation liability. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/22/2006 | Quarterly Review-Obtaining information from the audit team and the client related to the AR Allowance, Credit Memos, and Warranty payments/expense in order to create a historical analysis for discussion with the Company. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/22/2006 | AHG - Drafted the EO Reserve walkthrough | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/22/2006 | AHG - Drafted the inventory management walkthroughs | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2006 | Review correspondence with global firm | 4.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/22/2006 | Preparation of email response to E&Y Argentina regarding 2006 fee allocation. | 0.6 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/22/2006 | Documentation of AHG-FSCP hardcopy documentation. | 4.1 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/22/2006 | Documentation of AHG-FSCP Walkthrough Template. | 4.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Slovakia. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Review email from China regarding Delphi Fee communication. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Review responses from J. Simpson regarding Delphi Fee communication 2006 - Argentina. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of Intercompany Profit Elimination process walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Follow up with R. Hofmann regarding E&S  balance sheet analytic. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Phone call with A. Krabill to discuss E&S quarterly review status. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of correspondence to C. Lebeau and K. Spence regarding ER&D sample | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of Q1 Review workpapers including deficiency tracker review & ASM | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of E&S analytical review responses received to date and follow up phone calls with R. Hofmann & M. McDonald to discuss. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Delivery of AWS file to R. Vang to clear E&S walkthrough review notes. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Preparation of correspondence to A. Kulikowski to set u meeting to review revenue validation program. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/23/2006 | Review of revenue validation program and preparation of feedback for A. Kulikowski. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/23/2006 | Review ETR walkthrough write-up. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/23/2006 | Conference call with C. Smith, C. Tosto and J. Hegelmann to discuss comments on ETR walkthrough. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2006 | 404 work - work with L. Demers on 404 write-ups | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Call with K. Jones to begin work on payroll walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Set up meeting with D. Brewer to go over wire room transactions and wire room cash account reconciliation. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Review control objective template received from M. Hartley for the wire room | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Met with L. Criss to get the CWIP reconciliation for April '06 | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated walkthrough template for Intercompany Matching: Elimination of allied A/R & A/R and elimination of allied investments | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated walkthrough template for our walkthrough of wire room transactions | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/23/2006 | Updated fixed asset walkthrough template | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Meeting with D. McCollum and J. Feijao to discuss the journal entry review for Q1. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Meeting with corporate team to address the status of the corporate audit. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Finalization of Packard inventory walkthrough. | 5.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/23/2006 | Work on the inventory staffing schedule. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Send email to Germany team with guidance on 2006 testing strategy. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Call with B. Garvey to discuss CAS status on 2005 deficiency remediation and Active Directory script. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Meeting with D. Hill, discussing the Inventory management controls performed at the AHG location- especially the 2.3,1 Receiving/Shipping controls | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Finished the EO Reserve walkthrough. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | AHG - Meeting with G. Anderson (AHG Finance), discussing the differences between the plants to build the EO reserve | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/23/2006 | Time spent on staffing matters for Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/23/2006 | Review of Revenue testing program from ICC team requested by A. Kulikowski. | 1.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/23/2006 | Documentation of AHG-FSCP hardcopy documentation. | 3.8 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/23/2006 | Documentation of AHG-FSCP Walkthrough Template. | 4.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with S. Pacella regarding IA Report Log; forward accordingly. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding Budget - Delphi Indonesia. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Update int'l contact list for new Turkey contact. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding fees, budget, etc. for int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding Delphi Staffing inquiry from Delphi team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Updates to Q1 update agenda per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Preparation of Q1 update agenda per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with S. Pacella regarding 1Q deliverables for int'l locations. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/24/2006 | Travel time to attend to Delphi meeting in San Antonio, TX for Mexican Team introduction purposes. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Discussed executive compensation process and related documentation with E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | DPSS - Reviewed correspondence from D. Langford related to Q1 deficiency tracker items open for remediation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Calls with R. Hofmann to discuss balance sheet analytic for E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Cleared review notes related to E&S walkthrough documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Met with J. Simpson and S. Sheckell to discuss feedback to be provided to client regarding Revenue validation testing program | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/24/2006 | Reviewed Inventory validation testing program | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Set up meeting with M.B. Maciak to walkthrough payroll process | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Discussion with E. Marold regarding capitalization of fixed assets per Delphi's policy in accordance with our fixed asset addition selection for our walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Discussion with E. Marold regarding what was learned about the wire room during meeting with D. Brewer. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Prepared questions for meeting with D. Brewer to walkthrough the wire room | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Updated fixed asset walkthrough template | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Met with D. Brewer to walkthrough the wire room transactions and reconciliations that take place each month | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/24/2006 | Updated and completed walkthrough template for the wire room process | 4.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | AHG - Pulled together AR information as of 3/31/06 per a request from a partner for a meeting with Delphi Mgmt | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | E&C - Pulled together AR information for a request fror a partner for a meeting he was having with Delphi Mgmt | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2006 | Conference call with C. Smith and L. DeMers to discuss the status of the Q1 tax walkthroughs and procedures. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/24/2006 | Review of SFAS 13 related to lease arrangements. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/24/2006 | Review of E&Y Financial Reporting Development (FRD) related to capital leases. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/24/2006 | Read and documented key excerpts for the QEK Master Lease Agreement. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/24/2006 | Documented calculation of the capital lease calculation for employee cars. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Meeting with S. Sheckell, J. Simpson. and M. Boehm regarding various accounting issues. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Preparation and meeting time with R. Shettigar to discuss the company's policy for initiating derivative trading activity. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Packard - Work on Q1 fluctuation analyses and SRM. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Packard - Review of the Packard AR walkthrough. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Packard - Addressing J. Henning and M. Hatzfeld Packard comments. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Packard - Closing notes on the Packard Payroll and Intercompany reconciliation walkthroughs. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 5/24/2006 | Work on open items for T&I, including E&O reserves and legal reserves. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 5/24/2006 | Discuss with CAS status of Corporate data center work | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 5/24/2006 | Discussions with M. Hatzfeld & M. Adams re: AR Bankruptcy Reserve | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 5/24/2006 | Ensure review comments for Hyperion are properly cleared by staff. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 5/24/2006 | Ensure review comments for SAP are properly cleared by staff. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/24/2006 | Corporate Walkthroughs-Following-up on questions with J. Sandora related to the Minority Interest & I/C Profit Elimination Calculations. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/24/2006 | Corporate Walkthroughs-Review the Company's CFO report regarding legal issues and the Company's policy on Contingencies | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/24/2006 | Corporate Walkthrough-Setting up walkthrough template for the Derivatives and Hedging walkthrough and beginning documentation of the process. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/24/2006 | Corporate Walkthroughs-Coordinating with the Corporate Accounting Managers (B. Murray & R. Reimink) regarding timing of walkthroughs and follow-up meetings. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 5/24/2006 | Corporate Walkthroughs-Meeting with A. Perry to walk through a commodity trade in order to understand the derivative and hedging process. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-Review the company's derivative accounting policies and process narratives in preparation of the walkthrough. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Corporate Walkthroughs-documenting our understanding of a commodity trade for the derivatives and hedging process. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Quarterly Review-Setting up a schedule of Corporate Q1 items to complete to assign responsibilities to each area. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/24/2006 | Quarterly Review-Formatting Corporate trial balance for comparison to 12/31/05 balances. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/24/2006 | AHG - Updated the AHG -AWS File, as well as the workpapers for review- new controls from the 2006 Corporate framework had to be included and addressed | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/24/2006 | AHG - Payroll Accrual Documentation- Write up of a Memo on the payroll accrual, distinguishing between manual/ automatic payroll accrual | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2006 | Prepare information for status update meeting | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2006 | Review audit planning materials | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with A. Ranney on status of Q1 Corp walkthroughs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with H. Aquino regarding international status/pre-approvals/fees. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with M. Boehm regarding management's revenue testing program. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Preparation of email to China regarding 2006 fees. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with S. Sheckell and K. Asher on Q1 status agenda. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | Discussion with S. Sheckell, M. Boehm, and N. Miller on agenda for Q1 status mtg. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/24/2006 | General review of T&I walkthroughs. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | Conference call w/ A. Krabill and L. DeMers to coordinate first quarter Sec. 404 procedures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up of review comments for Hyperion walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up/follow-up of review comments for GM applications (logical access). | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/24/2006 | Clean-up/follow-up of review comments for GM applications walkthrough (program change). | 3.2 | | | A1 |
| Vang | Reona Lor | RLV | Senior | 5/24/2006 | ACS -Follow-up on open items for ACS - AP Walkthrough. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Begin preparation of fee summary spreadsheets per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Print and file all international fee communication emails into fee binder per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of revised RPH worksheet to included total budgeted hours and fees per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of 2006 audit fees/pre-approvals binder for int'l correspondence per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Preparation of engagement team expense mailer package for accounting center. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Revisions to update agenda per S. Sheckell; provide copies for meeting accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Correspondence with S. Pacella regarding 1Q deliverables - Delphi Brazil. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/25/2006 | Meeting with J. Sheehan and staff on Q1 issues | 2.8 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/25/2006 | Attending Delphi meeting in San Antonio, TX for Mexican Team introduction purposes. | 8.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Accumulation of divisional AR allowance information for Consolidated analysis. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with B. Murray to discuss Corporate legal review process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Review of FAS123(r) FRD in preparation of walkthrough meeting with client. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with B. Murray and S. Kappler to discuss FAS 123(R) process and RSU compensation expense recognition | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Correspondence with T. Clark regarding Allied Notes Payable Fluctuation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Preparation of E&S analytical workpapers | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Call with J. Henning and J. Simpson to discuss validation programs, divisional issue update, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Met with J. Simpson to discuss Inventory validation program. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Preparation of inventory validation program feedback fo A. Kulikowski and PwC testing team | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Meet with J. Hegelmann of E&Y tax team to review ETR process open items. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Meet with Ronak and Zach of Delphi income tax accounting staff to go through processes. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/25/2006 | Work on 404 walkthrough documentation. | 6.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/25/2006 | Meet with Ronak and Zach of Delphi income tax accounting staff to go through processes. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Debrief with J. Simpson re: Delphi status call | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Arrange dates for review, calendar, etc. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Preparation for status call with J. Sheehan | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/25/2006 | Q1 Status call with J. Sheehan, J. Williams, etc. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Worked on supporting documentation for the intercompany matching walkthrough | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Met with L. Criss to walkthrough the CWIP reconciliation and get fixed asset account recons | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Met with K. Griffin to discuss payroll processes for new hire, termination, and pay change | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Completed fixed asset walkthrough template | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | AHG - Meeting with G. Andersen of AHG regarding the status of Q1 PBC schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | AHG - Worked on AHG Q1 2006 review, including performing analytics of  the balance sheet | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Met with HR Management to obtain personnel information related to the supplemental compensation accrual. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Searched the Delphi Docket (Bankruptcy Court fillings) for motions related to the Human Benefits Motion. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Read the Human Benefit Motion and Key Executive Compensation Motion and documented significant findings. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of significant accounts on the corporate trial balance. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of the healthcare accrual walkthrough. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Review of the Union Accrual Walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Work on Packard Q1 SRM, ASM and fluctuation analyses. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | Work on the inventory staffing schedule, including discussions with J. Simpson. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/25/2006 | T&I status update with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/25/2006 | Discuss ineffective preliminary evaluation impact on Q1 review. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/25/2006 | Discuss project status with Sr. Manager | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/25/2006 | Review E&C walkthroughs | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-following up with A. Perry with questions regarding our walkthrough of a commodity hedge. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-Walking manager through the Healthcare IBNR accrual process for his review of the documentation. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-discussing follow-up questions related to Minority Interest, and Intercompany profit elimination with the client (R. Reimink). | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-Walking through the process o entering a foreign exchange trade  with T. Abramczyk in order to obtain an understanding of the derivatives/hedging process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-discussing additional significant accounts with the audit team for which we still need to walk through the process. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/25/2006 | Corporate Walkthroughs-reviewing the Q1 trial balance to ensure that all significant accounts have been covered in our plans for walkthroughs. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/25/2006 | Quarterly review update meeting with J. Sheehan, J. Williams and S. Kihn. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with corporate team on Q1 walkthroughs. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Audit status meeting with J. Sheehan, J. Williams and S. Kihn. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with J. Henning on Q1 status issues. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Review of Delphi mgmt testing program for inventory. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Review of Delphi management testing program for PP&E. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with N. Miller on T&I Q1 status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/25/2006 | Discussion with L. Demers and J. Hegelmann regarding Q1 tax walkthroughs. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Clean-up of GM applications walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Clean-up of Hyperion walkthrough comments. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/25/2006 | Documentation of global network walkthrough. | 2.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/25/2006 | Meeting with S. Pacella to discuss application controls budget, international testing procedures and EDS agreement | 1.2 | | | A1 |
| | | | | | A1 Project Total: | 1,988.4 | | $0 | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 5/1/2006 | Review of accounting memos for Delphi. | 1.1 | $750 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/15/2006 | Research on accounting for classification of income statement account line items | 2.1 | $700 | $1,470 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/15/2006 | Review of bankruptcy accounting matters | 1.5 | $750 | $1,125 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 5/17/2006 | Meeting with J. Sheehan on income statement classification matters | 0.9 | $700 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/17/2006 | Bankruptcy - Research on bankruptcy accounting matters | 1.6 | $700 | $1,120 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | Bankruptcy - Discuss bankruptcy accounting issues with J. Sheehan | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2006 | Bankruptcy - Research bankruptcy income statement accounting | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2006 | Bankruptcy - Discuss bankruptcy accounting issues with J. Sheehan | 0.4 | $525 | $210 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/24/2006 | Review of bankruptcy accounting matters | 2.1 | $700 | $1,470 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **11.7** | | **$7,900** | |
| **Catalyst** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 5/1/2006 | Review of independence memo for the Catalyst business | 1.9 | $700 | $1,330 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Conference call re: Catalyst independence | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2006 | Updates to Catalyst memo and discussion with J. Simpson. | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/2/2006 | Preparation of Catalyst independence memo. | 2.5 | $425 | $1,063 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2006 | Time spent reviewing/updating Catalyst independence memo | 0.6 | $525 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | Meeting with E&Y managers to discuss timing of Catalyst audit | 2.0 | $225 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Catalyst -Catalyst independence memo follow up | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/3/2006 | Catalyst -Staffing for Delphi Catalyst | 1.2 | $375 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/3/2006 | Preparation of Catalyst independence memo. | 2.0 | $425 | $850 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2006 | Preparation of Catalyst Contact List; correspondence with J. Simpson and M. Pagac accordingly. | 0.4 | $125 | $50 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | Meeting with C. Arkwright - E&C Finance Director discussing Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/4/2006 | Discussing Catalyst audit time frame with executives. | 1.8 | $225 | $405 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/4/2006 | Discuss Catalyst staffing | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/5/2006 | Planning for Delphi Catalyst audit | 1.8 | $375 | $675 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with J. Simpson regarding Catalyst Independence Memo; print memo accordingly. | 0.1 | $125 | $13 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/8/2006 | Discussion with team regarding Catalyst updates | 0.4 | $525 | $210 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Discussions with C. Arkwright regarding Catalyst. | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Preparation of agenda for Delphi Catalyst Conference Call . | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/8/2006 | Coordination with international locations for Delphi Catalyst Conference Call. | 0.9 | $375 | $338 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/9/2006 | Attend Catalyst planning session. | 4.8 | $425 | $2,040 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Catalyst -Tulsa update with C. Arkwright | 0.4 | $375 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/9/2006 | Catalyst -Travel to/from Tulsa, OK | 4.2 | *$188 | $790 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with client personnel related to the financial statement close process. Purpose was to obtain understanding of transaction flow and internal controls within the various routine processes. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with C. Choi (AR, AP, PR supervisor). Purpose was to obtain understanding of transaction flow and internal controls with the various routine processes. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Interview with M. May (PP&E supervisor). Purpose was to obtain understanding of transaction flow and internal controls with the various routine process. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2006 | Catalyst - Initial meeting with M. Dean controller to develop hi level understanding of Catalyst business. | 2.5 | $425 | $1,063 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2006 | Catalyst -Global planning conf. call re: carve out audit | 0.7 | $525 | $368 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst -International Conference call with France & China | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Undergo Catalyst Security Evaluation | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst -Planning discussions with C. Chooi | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/10/2006 | Catalyst -Planning discussions with M. Dean & M. Hatzfeld | 5.2 | $375 | $1,950 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Catalyst - Travel time from Tulsa, OK. Purpose was return visit from catalyst planning visit. | 4.1 | *$213 | $873 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2006 | Catalyst - Interview with inventory manager and cost accountant.  Purpose was to obtain understanding of transaction flow and internal controls within the process. | 4.2 | $425 | $1,785 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst -Plant tour at Catalyst | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst -Planning meetings with P. Swindell & M. Dean | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/11/2006 | Catalyst - Travel to/from Tulsa, OK | 4.2 | *$188 | $788 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/12/2006 | Catalyst - Travel time from Cleveland.  Time incurred on return from Catalyst planning visit. | 3.1 | *$213 | $660 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/12/2006 | Catalyst - Tulsa updates with M. Kearns on staffing & physical inventory | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/14/2006 | Catalyst - Creation of audit timeline agenda for Catalyst Audit | 0.7 | $375 | $263 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/15/2006 | Review of Catalyst Independence Memo | 1.4 | $750 | $1,050 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Discussion with Kobus, Delphi South America on upcoming Physical Inventory | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Preparation of email to EY South Africa on upcoming physical inventory | 0.9 | $375 | $338 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/15/2006 | Catalyst -Preparation of PBC listing for Catalyst -U.S. | 2.6 | $375 | $975 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Met with M. Hatzfeld, M. Pagac, and J. Simpson, to discuss the staffing of Catalyst carve out audit. | 0.4 | $125 | $50 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | Catalyst -Time incurred planning for physical inventory observation on Friday May 19th | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/16/2006 | Catalyst -Internal meeting with E&Y executives discussing Catalyst planning items for catalyst audit including AWS file, etc. | 1.6 | $225 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Calculated planning materiality and tolerable error. | 0.7 | $250 | $175 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Calculated tolerable error allocation based on in-scope trial balances. | 0.7 | $250 | $175 | A2 |
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Documented in-scope trial balance locations. | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/16/2006 | Catalyst -Prepared the AWS file for the Catalyst audit. | 1.8 | $250 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst -Conference call with Catalyst on Upcoming Visit | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst -Catalyst planning & discussions with C. Arkwright | 0.7 | $375 | $263 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst - Review of preliminary PM/TE for Catalyst Audit | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/16/2006 | Catalyst - Review of preliminary scoping for Catalyst | 1.2 | $375 | $450 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 5/17/2006 | Preparation of electronic file of Independence Summary Memo - Catalyst; send to M. Martin accordingly. | 0.3 | $125 | $38 | A2 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Catalyst -Sent out inventory confirms | 2.3 | $125 | $288 | A2 |
| Ford | David Hampton | DHF | Staff | 5/17/2006 | Catalyst -Worked on setting up audit folders and planning | 5.2 | $125 | $650 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2006 | Discussion of key issues and planning relative to Catalyst with team. | 1.9 | $525 | $998 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | Catalyst -Time incurred planning for carve out audit | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/17/2006 | Catalyst -Planning time incurred working on PBC list fo flow of transaction walkthroughs | 2.1 | $225 | $473 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Catalyst -Revision of PM, TE & Allocation of TE | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/17/2006 | Catalyst -Planning meeting update with J. Henning | 2.9 | $375 | $1,088 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on Catalyst AWS file | 2.1 | $125 | $263 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Catalyst -Worked on TB schedules | 2.3 | $125 | $288 | A2 |
| Ford | David Hampton | DHF | Staff | 5/18/2006 | Worked on planning activities for Catalyst | 2.4 | $125 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Interview with M. Dean (controller) regarding significan audit/business risks and risk responsive approach | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Process owner meeting with J. Vrska (asst. controller) related to financial statement close process. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Discussion regarding PGM inventory accounting memo with plant supervisor, M. Dean and client inventory cost accounting department. | 3.3 | $425 | $1,403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2006 | Review of I/C AR and I/C AP reconciliations | 0.5 | $425 | $213 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2006 | Catalyst carve out debrief meeting with Atul, Deareat, C Arkwright, J. Henning, M. Hatzfeld, et. al | 1.6 | $525 | $840 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2006 | Time incurred working on AWS file for Catalyst carve out audit | 1.6 | $225 | $360 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Preparation of senior for Physical Inventory | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Meeting with Delphi M&A on Catalyst Carve Out Timing | 1.4 | $375 | $525 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/18/2006 | Catalyst -Preparation of International Instructions | 4.2 | $375 | $1,575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/19/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst physical inventory | 3.9 | *$213 | $831 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/19/2006 | PGM and value-add inventory session held to develop understanding of customer consigned accounting, take-o pay contract accounting and forward sales contracts. | 4.4 | $425 | $1,870 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst physical inventory | 3.1 | *$113 | $350 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Catalyst -Time incurred working on Catalyst physical inventory in Tulsa, OK | 11.8 | $225 | $2,655 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/19/2006 | Catalyst -Catalyst Carve Out International Instructions Presentation | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/21/2006 | Catalyst -Preparation of interoffice communications | 2.1 | $375 | $788 | A2 |
| Boston | Jason C. | JCB | Staff | 5/22/2006 | Catalyst -Travel time from Detroit to Tulsa. | 4.1 | *$63 | $258 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Review of 5/26/06 Catalyst weekly update agenda with J. Henning. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Preparation of weekly Catalyst update meeting scheduled for 5/26/06. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Catalyst -Review of carve-out methodology for Shangha location, as developed by Delphi U.S. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2006 | Catalyst -Travel time to Tulsa, OK. Time incurred in conjunction with planning procedures and audit execution for carve-out audit. | 4.0 | *$213 | $852 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred coordinating directions from airport in Tulsa, OK. | 0.7 | *$113 | $79 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred sending out email to E&Y personnel regarding Catalyst Audit | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Travel time incurred traveling to Tulsa, OK for Catalyst Carve Out Audit | 3.1 | *$113 | $350 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2006 | Catalyst -Time incurred working on Catalyst AWS file, preparing for audit and sending out to international locations | 5.9 | $225 | $1,328 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/22/2006 | Catalyst -Staffing correspondence with J. Simpson | 0.2 | $375 | $75 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/22/2006 | Catalyst -Travel to Tulsa, OK to perform audit related work on Delphi-Catalyst. | 3.0 | *$63 | $189 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Catalyst -Obtaining evidence for walkthrough of the Sales/AR process | 4.4 | $125 | $550 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Obtaining an understanding of the Shipping Process for the AR Walkthrough of Catalyst. | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Documenting the Shipping Process for the AR Walkthrough of Catalyst. | 1.6 | $125 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Obtaining an understanding of the Intercompany Control Account for the AR Walkthrough of Catalyst . | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 5/23/2006 | Meeting with M. Dean, Controller, to further understand the control account for AR Walkthrough of Catalyst. | 0.5 | $125 | $63 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -Preparation of agenda for international planning call scheduled for 5/24/06. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -Meeting with M. Dean (Controller). Purpose was to develop understanding of PBC list. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | AWS file preparation for Catalyst carve-out audit. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2006 | Catalyst -International audit instruction preparation. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Catalyst -Time incurred discussing walkthrough processes and procedures with E&Y staff personnel | 0.8 | $225 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 5/23/2006 | Catalyst -Time incurred completing AWS file for Catalyst | 8.2 | $225 | $1,845 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/23/2006 | Catalyst -Carve out discussions with M. Hatzfeld | 0.3 | $375 | $113 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst -Met with M. May to discuss the fixed assets process | 0.7 | $125 | $88 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - View safety video at Delphi Catalyst site and went through the security computer and personal check | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Printed all COTS submitted to E&Y by Catalyst accounting and filed in our work papers for future use | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Documented our understanding of the depreciation process for fixed assets | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/23/2006 | Catalyst - Documented our understanding of the acquisition process for fixed assets | 4.6 | $125 | $575 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Obtaining an understanding of the cash receipts process for the AR Walkhthrough of Catalyst. | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Documenting the cash receipts process for the AR Walkhthrough of Catalyst. | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 5/24/2006 | Documenting and understanding the revenue recognition process for the AR Walkhthrough of Catalyst. | 5.5 | $125 | $688 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Update meeting with M. Dean (Controller). Purpose was to apprise Mark of EY perception of PBC and walkthrough information provided to us. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Purchases/AP/CD walkthrough content provided by client. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Sales/AR/CR walkthrough content provided by client. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Payroll walkthrough content provided by client. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -International conference call with Shanghai, South Africa, France, Mexico and EY Detroit engagement executives. Purpose of the session was to discuss anticipated key issues related to the 12/31/05 and 3/31/06 audits of Catalyst. | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2006 | Catalyst -Review of Inventory/COGS walkthrough content provided by client. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2006 | Worldwide conference call regarding Catalyst. | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst -Time incurred assisting staff with process walkthroughs | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst -Time incurred discussing AR testing and confirmation procedures with EY Senior Manager | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst -Time incurred discussing inventory costing walkthrough process and inventory variances with audit team | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2006 | Catalyst -Time incurred reviewing AR balances and schedules provided by client for AR confirmation testing procedures | 5.8 | $225 | $1,305 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/24/2006 | Catalyst -attend international call | 1.4 | $375 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Met with D. Ellis - payroll clerk to discuss the hourly payroll process | 1.4 | $125 | $175 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Met with M. May to discuss the disposal process related to fixed assets and obtained supporting documentation. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Documented our understanding of the hourly payroll process | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/24/2006 | Catalyst - Documented our understanding of the disposal process related to fixed assets. | 4.1 | $125 | $513 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Catalyst -Traveling from Tulsa to Detroit | 6.0 | *$63 | $378 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Obtaining documentation for the Walkthrough of Key AR Controls. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Reviewing internal Catalyst Documentation of Key AR Controls. | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 5/25/2006 | Documenting understanding of the key controls in place at Catalyst. | 2.1 | $125 | $263 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Review of FSCP walkthrough content provided by client. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Discussion of key issues with M. Dean related to the carve-out audit, development of understanding of client preparedness relative to those issues. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Review of draft 12/31/04 audited financial statements. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Development of audit strategy related to AR confirmations for 12/31/05 and 3/31/06. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/25/2006 | Catalyst -Review of FAS 133 accounting related to company accounting for PGM inventories. | 1.9 | $425 | $808 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Time incurred selecting AR confirmations to test for audit | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Time incurred reviewing PBC's schedule provided by client for Catalyst audit including AR and accrual schedules | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/25/2006 | Catalyst -Travel time incurred traveling back from Tulsa, OK. | 4.0 | *$113 | $452 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/25/2006 | Catalyst discussions with M. Hatzfeld | 0.3 | $375 | $113 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst - Discussed with J. Vrska - Operational manager, processes involved with payroll specific controls. | 1.3 | $125 | $163 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Discussed with D. Ellis - payroll clerk the PBC list and obtained an understanding of the journal entries related to payroll | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Discussed with G. Scott - Accounting Clerk, the inventory process to obtain a better understanding and request documents for walkthroughs | 2.9 | $125 | $363 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/25/2006 | Catalyst -Travel from Tulsa, OK. | 4.0 | *$63 | $252 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/26/2006 | Catalyst -Preparation for weekly Catalyst update meeting. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/26/2006 | Weekly Catalyst audit update conference call with C. Arkwright (E&C AFD) and K. Tremain (E&C assistant AFD). | 1.5 | $425 | $638 | A2 |

**A2 Catalyst Project Total:** 307.6     **$81,900**

\* Billed at 1/2 of hourly billing rate

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Corporate** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/10/2006 | Corp - discussion regarding FIN 46 - Ondas | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2006 | Specials - FIN 46 call regarding questions concerning Ondas | 1.8 | $425 | $765 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2006 | Specials - FIN 46 research regarding Ondas | 3.4 | $425 | $1,445 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2006 | E&S - ER&D discussions with audit team and E&S finance staff | 2.2 | $425 | $935 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2006 | Specials - FIN 46 call regarding Ondas | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2006 | Reading agreements relating to FIN 46 ONDAS matter | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2006 | Research and discussions regarding Q1 issues re: Prior bonus plan and FAS 112 reserve with S. Sheckell and S. Kien | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2006 | Research and discussions regarding Q1 issues re: Prior bonus plan and FAS 112 reserve with S. Sheckell and S. Kien | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/21/2006 | Corp - Research and memo regarding the accounting treatment of incentive comp plan and job banks. | 4.2 | $425 | $1,785 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Call with K. Asher re: ER&D | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Call with A. Krabill and J. Sheehan re: ER&D | 0.4 | $525 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2006 | E&S - Discussion with M. Boehm regarding accounting treatment of development costs | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2006 | Conf. call regarding E&S ER&D. | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2006 | Discussion with W. Tilotti to discuss FIN 46 analysis for all investments | 0.4 | $425 | $170 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2006 | Discussion with J. Williams re: cap maintenance and ER&D | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2006 | Review and consultation re: PwC workpaper access letter for Delphi audit | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2006 | Discussion with W. Tilotti regarding FIN 46 analysis for all investments | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2006 | Consultation regarding PwC wp access letter | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 5/5/2006 | Review of PwC workpaper reliance memo | 1.1 | $700 | $770 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/5/2006 | Discussion regarding FA and maintenance depr policy matters. | 0.9 | $525 | $473 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/5/2006 | Review segment disclosures | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/8/2006 | Review of PwC access letter | 0.9 | $700 | $630 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/10/2006 | Conf. call re: PwC workpaper access letter | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/10/2006 | Conf. call re: capitalized maintenance policy | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/10/2006 | Research related to wp access letters. | 0.5 | $425 | $213 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/16/2006 | Discussion with A. Brazier re: ER&D | 0.5 | $525 | $263 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 5/16/2006 | Coordinating meeting with Packard to review inventory process. | 0.4 | $300 | $120 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/22/2006 | Review of E&S ER&D matter. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/22/2006 | Call with A. Brazier regarding E&S ER&D matter. | 0.4 | $525 | $210 | A2 |
| | | | | | **A2 Corporate Project Total:** | 37.0 | | $17,055 | |
| **Financial Remediation** | | | | | | | | | |
| Kearns | Matthew R. | MRK | **Senior** | 5/3/2006 | E&C - Review control deficiency matrix to understand 2005 control deficiencies | 3.2 | $225 | $720 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/8/2006 | Drafted memo describing the primary drivers of the material weaknesses in 2005 and the EY audit response | 2.8 | $300 | $840 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/8/2006 | Research regarding treatment of risk assessments in a situation when MW's have been identified. | 1.6 | $425 | $680 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/9/2006 | Met with J. Simpson to discuss Material Weakness/Significant Deficiency memo | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/10/2006 | Conf. call with D. Bayles and S. Sheckell re: internal controls recommendations. | 1.3 | $525 | $683 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 5/10/2006 | Review Corporate deficiencies identified by D&T to identify issues to consider while performing Q1 walkthroughs. | 0.5 | $225 | $113 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 5/11/2006 | Packard - Discussion with F. Nance on status of testing and open deficiencies. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 5/11/2006 | Packard - Review open deficiencies at year-end. | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/11/2006 | Discussion with M. Boehm regarding documentation of material weaknesses and significant deficiencies. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf call with D. Bayles re: control enhancements | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/12/2006 | Conf. call re: notes for D. Bayles on division analytical controls | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Discussion with C. High about status of open deficiencies. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/12/2006 | Packard - Documentation of our consideration of open deficiencies in the completion of our quarterly review. | 1.8 | $300 | $540 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/12/2006 | Review quarterly monitoring controls spreadsheets | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/15/2006 | Meetings with J. Sheehan and D. Bayles regarding the 2006 material weakness remediation plans | 4.1 | $700 | $2,870 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/15/2006 | Review of Delphi controls presentation and comments | 1.3 | $525 | $683 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/15/2006 | Debrief on S. Sheckell on controls meetings | 0.7 | $525 | $368 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Discuss SOX remediation plan with J. Sheehan | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Discuss SOX remediation plan with D. Sherbin | 0.4 | $525 | $210 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2006 | Prepare SOX remediation plan information for exec meetings | 1.8 | $525 | $945 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/16/2006 | Meetings with B. Delinger on remediation plans for 2006 material weaknesses | 1.9 | $700 | $1,330 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/16/2006 | Meeting with B. Thelen and D. Bayles re: control improvements - monitoring controls | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Discuss SOX remediation plans with B. Dellinger | 0.4 | $525 | $210 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2006 | Discuss SOX remediation plans with B. Thelen | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/16/2006 | Discussion with M. Boehm regarding material weaknesses/significant deficiencies. | 0.5 | $425 | $213 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2006 | Preparation of memo regarding Q1 review response to material weaknesses and significant deficiencies that existed at 12/31/2005. | 1.2 | $300 | $360 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/17/2006 | Discussion with M. Boehm on material weaknesses and sig. deficiencies. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 5/18/2006 | Met with J. Simpson to discuss Q1 2006 review response to MW/SD's that existed as of 12/31/2005. | 0.7 | $300 | $210 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/18/2006 | Discussion with M. Boehm regarding material weaknesses and significant def's. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/18/2006 | Review of memo addressing material weaknesses and significant deficiencies. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/19/2006 | Conference call with D. Bayles, N. Hotchkin and S. Sheckell re: controls improvements. | 1.0 | $525 | $525 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/19/2006 | Discuss remediation plans for SOX with D. Bayles and Hodgkin | 1.1 | $525 | $578 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/22/2006 | Revision of memo regarding Q1 response to MW/SD's a 12/31/2005. | 1.2 | $300 | $360 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/23/2006 | Review of Material weakness remediation plans | 1.9 | $700 | $1,330 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/23/2006 | Review internal control plan with D. Bayles | 2.1 | $525 | $1,103 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/24/2006 | Review of Material weakness remediation plans | 1.1 | $700 | $770 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/24/2006 | Met with A. Kulikowski, Mgr. SOX Validation, and S. Herbst, PwC Mgr., to discuss revenue validation testing program. | 2.4 | $300 | $720 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/24/2006 | Review management testing program | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 5/24/2006 | Meeting with A. Kulikowski and PWC manager to discuss comments on management revenue testing program. | 2.3 | $425 | $978 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 51.9 | | $23,893 | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 5/10/2006 | Furukawa - Planning work for the Furukawa audit. | 2.0 | $300 | $600 | A2 |
| Horner | Kevin John | KJH | **Staff** | 5/11/2006 | Furukawa - Obtained accounts payable reconciliations and tied out to trial balance | 0.6 | $125 | $75 | A2 |
| Horner | Kevin John | KJH | **Staff** | 5/11/2006 | Furukawa - Received documentation for capital contributions and tied out to bank statements, created excel spreadsheet for Equity | 0.7 | $125 | $88 | A2 |
| Horner | Kevin John | KJH | **Staff** | 5/11/2006 | Furukawa - Met with J. Senary to discuss Delphi Furukawa Joint Venture and our requests for our substantive testing, and discussed our audit approach | 0.8 | $125 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 5/11/2006 | Furukawa - Obtained supporting documentation for selected expense transactions during '05 | 1.9 | $125 | $238 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Furukawa - Time spent meeting with J. Senary, JV finance director, and K. Horner to get the Furukawa JV audit under way. | 1.2 | $300 | $360 | A2 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Furukawa - Preparation of memos describing different processes for recording expenses according to the joint venture agreement for our substantive work | 0.4 | $125 | $50 | A2 |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Furukawa - Met with J. Senary, to wrap up audit work done on joint venture | 0.5 | $125 | $63 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Received signed bank confirm from J. Senary and prepared to mail out | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Discussion with J. Senary regarding question about a payable in '06 and how it ties into joint venture agreement | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2006 | Furukawa - Performed unrecorded liability search | 1.0 | $125 | $125 | A2 |
| | | | | | A2 Furukawa Project Total: | 9.5 | | $1,748 | |
| **IT Remediation** | | | | | | | | | |
| Izzo | Tamara H. | THI | Partner | 5/8/2006 | Meeting with T. Bomberski, J. Piazza, M. Martell and A. Tanner to discuss IT audit progress and remediation on walkthrough findings | 1.2 | $525 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Reviewed 2005 IT deficiencies and documented 2006 status. | 2.4 | $300 | $720 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with T. Izzo and M. Martell to discuss timing and approach for IT substantive procedures | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with D. Bayles to discuss impact of IT preliminary control findings | 0.8 | $475 | $380 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 5/8/2006 | Meeting with T. Bomberski, J. Piazza, T. Izzo and M. Martell to discuss IT audit progress and remediation on walkthrough findings | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2006 | Coordinating meeting to discuss with CAS, EY's approach for identifying testing deficiencies. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/23/2006 | Finished Q1 review of 2005 open deficiencies for IT. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2006 | Discuss impact of ineffective preliminary evaluations for IT on Q1 review with audit team | 0.4 | $300 | $120 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **7.4** | | **$2,910** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2006 | Meeting with Steering to discuss carve out audits | 3.0 | $525 | $1,575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2006 | Meeting with Steering to discuss carve out audits | 3.0 | $525 | $1,575 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **6.0** | | **$3,150** | |
| **Tax-Internal Controls** | | | | | | | | | |
| Van Leeuwen | Brent James | BJV | Senior | 5/9/2006 | Coordination of meetings that were rescheduled as a result of client pushing back timing. | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/15/2006 | On-site to attend meeting that was cancelled after our arrival - pulled information related to recent restatement and discussed tasks to completed once the client become available. | 1.0 | $225 | $225 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/15/2006 | Travel from Cleveland, OH.  After our arrival, it was learned that client was not ready | 3.3 | *$238 | $785 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Discussions regarding Delphi tax coordination with C. Tosto, C. Smith and J. Hegelmann as a result of rescheduled Q1 timing. | 1.3 | $225 | $293 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Review tax documentation to prepare for meetings that were rescheduled as a result of client not being available | 1.4 | $225 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/16/2006 | Introduction and discussion with J. Erickson of Delphi Tax to schedule tax walkthrough meetings which were cancelled after our arrival. | 1.1 | $425 | $468 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Introduction and discussion with J. Erickson of Delphi Tax to schedule tax walkthrough meetings which were cancelled after our arrival. | 0.6 | $475 | $285 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/17/2006 | Meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 0.3 | $425 | $128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Preparation for meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 1.0 | $475 | $475 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Meeting with J. Erickson to discuss Q1 information request and revised timing as a result of delay in review procedures. | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Tied out Q1 2006 ETR schedules to the extent possible. Information incomplete due to delays in Q1. | 1.9 | $225 | $428 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | Travel from Cleveland, OH.  After our arrival, it was learned that client was not ready.  Stayed as client indicated they may be able to provide us time on process related work. | 3.4 | *$238 | $809 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/22/2006 | 1st quarter tax review coordination matters including call with J. Erickson of Delphi to discuss timeline for completing Q1 procedures. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | First quarter tax review follow-up with C. Tosto and B. Van Leeuwen to discuss open issues/timeline for completion | 0.2 | $475 | $95 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | Conf. call w/ L. DeMers and J. Hegelmann relating to first quarter tax review issues/timeline for completion due to delays. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/23/2006 | First quarter tax review timing discussions with L. DeMers and A. Krabill | 0.6 | $475 | $285 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/24/2006 | Conference call with A. Krabill regarding Q1 tax status and approach for addressing deficiencies and format for capturing process comments | 1.2 | $425 | $510 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | First quarter tax review update call with D. Kelley, K. Asher, and S. Sheckell to discuss delays in Q1 tax review procedures | 0.3 | $475 | $143 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Coordination with audit team regarding process and revised timeline. | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Client assistance list update and follow-up due to multiple delays. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Discussions with C. Tosto, E&Y tax partner regarding process and revised timeline. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 5/25/2006 | Develop process and revised timeline for completion of Q1 procedures as a result of delays. | 2.3 | $425 | $978 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/25/2006 | Conf. call with L. Demers to discuss open items list for Q1 relating to change in client timing. | 0.2 | $475 | $95 | A2 |
| | | | | | **A2 Tax-Internal Controls Project Total:** | 25.5 | | $8,389 | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| **Tax - Other** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 5/4/2006 | Update call with Skadden. | 0.5 | $750 | $375 | A3 |
| Berard | Peter | PB | Manager | 5/8/2006 | Discussion with S. Gale and D. Kelley regarding New York non-resident income tax withholding issues. | 0.4 | $300 | $120 | A3 |
| Berard | Peter | PB | Manager | 5/9/2006 | Research regarding use of employer-created form (substitute Form IT-2104.1) for New York nonresident income tax withholding. | 0.6 | $300 | $180 | A3 |
| Gardon | Steven J. | SJG | Partner | 5/11/2006 | Prep for meeting at Delphi w/ J. Whitson and R. Schueler regarding the Customs function, changes in the function due to issues that arose in China the prior year, and the contingency reserve for Customs issues | 0.6 | $700 | $420 | A1 |
| Gardon | Steven J. | SJG | Partner | 5/12/2006 | Meeting at Delphi with J. Whitson, and R. Schueler regarding the Customs function, changes in the function due to issues that arose in China the prior year, and the contingency reserve for Customs issues | 2.4 | $700 | $1,680 | A1 |
| | | | | | **A2 Tax-Other Project Total:** | 4.5 | | $2,775 | |
| | | | | | **A2 Project Total:** | 461.1 | | $149,719 | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with D. Kelley, R. Ward and M. Ericson regarding Delphi Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with W. Eguchi regarding invoice review. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Various correspondence with W. Eguchi regarding E&Y Delphi Supporting Documentation for Monthly Fee Application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Correspondence with N. Miller regarding Audit Addendum; review draft accordingly. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Various correspondence with B. Hamblin regarding Delphi invoice finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2006 | Preparation of invoice package for all interested parties; send accordingly. | 1.7 | $125 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Correspondence with D. Kelley regarding Delphi Tax Invoice; provide copy accordingly. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2006 | Revise invoice per S. Sheckell; correspondence with A. Ranney accordingly. | 0.5 | $125 | $63 | |
| Asher | Kevin F. | KFA | Partner | 5/2/2006 | Review of fee application materials and related meeting on process with management | 2.1 | $700 | $1,470 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with B. Hamblin regarding Delphi Audit Code - Activity Codes (new codes). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with V. Singleton regarding Delphi T&E - April. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with various team members regarding Delphi Time & Expense Reporting email details. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Finalize Delphi Time & Expense Reporting email; send to team accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Time spent merging and extracting engagement letter pages/files per J. Simpson. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with various engagement team member notifying them of time to be reclassed, descriptions, etc. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2006 | Correspondence with M. Hatzfeld regarding Delphi Time & Expense Reporting. | 0.2 | $75 | $15 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 5/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 5/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review revised connections check schedule received from W. Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Preparation of April Access database for bankruptcy billing process. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Review April T&E received from V. Singleton; format accordingly for access database import. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Update MASTER Employees and MASTER Code Combo for April invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/5/2006 | Begin formatting April invoice per Court requirements. | 1.5 | $125 | $188 | |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Horner | Kevin John | KJH | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $425 | $468 | |
| Marold | Erick W. | EWM | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ranney | Amber C. | ACR | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tanner | Andrew J. | AJT | Senior Manager | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Wardrope | Peter J. | PJW | Senior | 5/5/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Correspondence with B. Hamblin regarding Delphi Audit EPT and Engagement Letter; forward accordingly. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/8/2006 | Work on Delphi April 06 invoice. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Review revised Delphi T&E - April 06 per V. Singleton. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Preparation of various emails to the team regarding Delphi April Time, Expense Descriptions, and reclass inquiries. | 1.9 | $125 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2006 | Work on Delphi April 06 invoice. | 4.8 | $125 | $600 | |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2006 | Review JV agreement/draft engagement letter | 0.9 | $525 | $473 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/9/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2006 | Locate and forward electronic signed copy of audit engagement letter per N. Miller. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Review connections check list; correspondence with M. Boehm regarding staff to assist with process. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2006 | Work on Delphi April 06 invoice. | 1.8 | $125 | $225 | |
| Avila-Villegas | Vanessa | VAV | Senior | 5/11/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $275 | $248 | |
| Miller | Nicholas S. | NSM | Manager | 5/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Correspondence with V. Avila regarding example of Walkthrough Descriptions for time entries. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Work on cash forecast database request per B. Hamblin for invoice cash collections. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2006 | Work on April invoice. | 1.9 | $125 | $238 | |
| Boehm | Michael J. | MJB | Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Horner | Kevin John | KJH | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $425 | $383 | |
| Marold | Erick W. | EWM | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rothmund | Mario Valentin | MVR | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Stille | Mark Jacob | MJS | Staff | 5/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with various individuals regarding reclasses. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2006 | Correspondence with various individuals regarding Delphi April Time and Expense Inquiries. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 5/15/2006 | Work on April invoice; send to J. Simpson for review. | 3.4 | $125 | $425 | |
| Simpson | Jamie | JS | **Senior Manager** | 5/15/2006 | Review of Exhibit D for April invoice detail . | 1.8 | $425 | $765 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/16/2006 | Review email from W. Eguchi regarding budget for Fee Committee. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/16/2006 | Work on various bankruptcy invoice matters. | 3.2 | $125 | $400 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/17/2006 | Correspondence with various individuals regarding Delphi April Time Inquiries. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/17/2006 | Work on April invoice revisions. | 1.2 | $125 | $150 | |
| Asher | Kevin F. | KFA | **Partner** | 5/17/2006 | Review of revised billing requirements for the courts approvals | 1.0 | $700 | $700 | |
| Henning | Jeffrey M. | JMH | **Partner** | 5/17/2006 | Finalize Catalyst eng. letter drafts | 0.6 | $525 | $315 | |
| Henning | Jeffrey M. | JMH | **Partner** | 5/17/2006 | Saginaw carve out discussion around engagement letter language | 0.6 | $525 | $315 | |
| Simpson | Jamie | JS | **Senior Manager** | 5/17/2006 | Review of April invoice detail for bankruptcy court. | 1.6 | $425 | $680 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/18/2006 | Work on April invoice. | 1.6 | $125 | $200 | |
| Boehm | Michael J. | MJB | **Manager** | 5/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Ford | David Hampton | DHF | **Staff** | 5/18/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/19/2006 | Correspondence with V. Singleton regarding revised Delphi April T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/19/2006 | Review revised Delphi April T&E. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/19/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Marold | Erick W. | EWM | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | Staff | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Review engagement letters for Furakawa, Saginaw and Catalyst | 2.2 | $525 | $1,155 | |
| Sheckell | Steven F. | SFS | Partner | 5/19/2006 | Review monthly invoice for court submission | 2.5 | $525 | $1,313 | |
| Simpson | Jamie | JS | Senior Manager | 5/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with D. Kelley regarding Delphi April Expenses. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Preparation of email to W. Eguchi regarding sample budget and April invoice for review. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Correspondence with individuals regarding April Time Inquiries. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2006 | Revisions to April invoice per S. Sheckell. | 1.1 | $125 | $138 | |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Catalyst engagement letter update | 0.9 | $525 | $473 | |
| Henning | Jeffrey M. | JMH | Partner | 5/22/2006 | Review or Engagement letters for Saginaw | 0.9 | $525 | $473 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 5/22/2006 | Review invoice for the month for submission to court | 1.4 | $525 | $735 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Correspondence with various individuals regarding Delphi April Time Entries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2006 | Update April invoice per comments received from W. Eguchi. | 0.9 | $125 | $113 | |
| Rothmund | Mario Valentin | MVR | Staff | 5/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with D. Ford regarding Delphi April Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Correspondence with J. Simpson regarding team deadline for monthly TRAX submissions, affect of reclasses, etc. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Preparation of email regarding complete package for invoice submitted on May 1 for the Jan - Mar fees per W. Eguchi. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Preparation of email to team regarding Delphi May T&E submission. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Convert invoice submitted on May 1 for the Jan - Mar fees to adobe format for email to W. Eguchi. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2006 | Update April invoice for new April T&E detail received from V. Singleton. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/25/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Horner | Kevin John | KJH | Staff | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Marold | Erick W. | EWM | Senior | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Peterson | Christopher A. | CAP | Manager | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Sheckell | Steven F. | SFS | Partner | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 5/25/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/26/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $425 | $510 | |
| Saimoua | Omar Issam | OIS | **Staff** | 5/26/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| | | | | | **Fee Application Preparation Total:** | **98.1** | | **$23,875** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period May 27, 2006 through June 30, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Simpson | Jamie | JS | Senior Manager | 5/27/2006 | Reviewed Delphi 12/31/05 10-K. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/28/2006 | E&C - preparing memo regarding E&C's quarterly procedures relating to Litigation. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/28/2006 | E&C - working on Q1 Procedures including relational analytics. | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/28/2006 | Review of Delphi validation programs for Inventory and PP&E. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/29/2006 | AHG - working on Q1 2006 procedures including OAR analytics | 7.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with J. Simpson, A. Krabill, and K. Horner regarding Delphi Audit Committee presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with M. Hatzfeld regarding Delphi Budget Status; forward accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Review emails related to Delphi Fee communication from int'l locations; forward to J. Simpson accordingly. | 0.4 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Attending Delphi meeting in San Antonio, TX for Mexican Team introduction purposes on May 25-26 | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Travel time to attend to Delphi meeting in San Antonio, TX. | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/30/2006 | Work on ETR/Tax Dept meeting 404 write-ups | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Attend Delphi weekly status meeting | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Discussion with D. Pettyes regarding payroll process at HQ for the payroll walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Tied out fixed asset account reconciliations to trial balance | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Updated PowerPoint presentation for 1st Quarter Review Status update per the request of A. Krabill and J. Simpson. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Worked on walkthrough of elimination of allied A/R & A/P. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Reviewed supporting documentation received from J. Sandora, Inventory/Investment analyst. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Worked on the walkthrough of the elimination of allied investments. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | AHG - discussing with AHG personnel status of analytics schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | AHG - Created analytical schedules for Q1 2006 review | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | E&C - finalizing Q1 2006 Analytical Procedures | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for Packard division. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for E&C division. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Created 2006 budgeted hours for Saginaw. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2006 | Saginaw - Updated Q1 analytics, SRM and ASM based on J. Henning's review notes. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Discussion with engagement partner regarding issues with ADP SAS 70. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Call with IT SOX PMO to discuss mgmt testing timing and ADP SAS 70 concerns. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Respond to emails regarding international testing status/timeline. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | E&C - Review emails relating to first quarter issues & physical inventory | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | E&C - Discuss walkthroughs with M. Rothmund | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | Review E&C walkthroughs | 5.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Discussing follow-up question with the J. Sandora related to the Minority Interest Walkthrough, | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Tieing out the corporate Q1 trial balance to workpaper references of our walkthroughs. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-documenting our walkthrough of an FX hedging transaction for the Derivatives & Hedging Process. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Reviewed the Company's flow charts for Derivatives & Hedging process. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2006 | Corporate Walkthroughs-Created a list of questions based on the documentation regarding the Company's flow charts for Derivatives & Hedging process. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Review audit staffing and planning | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Prepare for Audit Committee meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | International coordination activities | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with S. Sheckell on Audit Committee slides. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Preparation of Audit Committee slides. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Ranney regarding I/C profit elim calculation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Ranney and E. Marold regarding Corporate walkthrough status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Team conf. call to discuss Q1 status. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Preparation of email responses to E&Y international teams. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/30/2006 | Discussion with A. Krabill on planning activities. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 5/30/2006 | First quarter tax review follow-up message to Z. Matice | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Discussion with S. Pacella on how to perform review of mgmts work. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Documentation and follow up on GM walkthrough. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/30/2006 | Documentation and follow-up on global network walkthrough | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2006 | Status discussion with L. DeMers and C. Smith | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Work on E&Y Audit Committee Presentation per J. Simpson. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Provide legal entity list of Spain per request of J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Discussion with J. Hasse regarding security badge updates, power outage, and conference room scheduling. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Correspondence with J. Nolan and A. Ranney regarding Hyperion Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Coordinate responses to TSRS update meeting. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/31/2006 | Discussion with engagement team on 2006 quarterly review status | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Work on 404 walk-through documentation. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Work on organizing work paper exhibits and work paper files. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/31/2006 | Prepare audit issues summaries. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review Packard qtrly review docs | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Staffing discussion re: Delphi engagements | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review and update of AC presentation | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Saginaw - Final review of Saginaw division documents | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Set-up meeting with J. Sandora to discuss eliminiation of allied A/R & A/P. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Discussion with M. Rothmund regarding payroll walkthrough done at E&C as the same process applies for walkthrough of payroll process at HQ | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Meeting with J. Sandora to discuss elimination of allied A/R and A/P. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Meeting with J. Nolan to discuss accounts payable at HQ for walkthrough of A/P | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2006 | Worked on walkthrough of elimination of allied A/R & A/P. | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | AHG - working on Q1 2006 Procedures including analytics | 7.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Review of Delphi's insurance agreements with AIG related to ERISA and SEC fiduciary cases. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Review and preparation of material related to the team directed planning event on 6/15/06. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Saginaw - Review of revised non-standard journal entries. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | AHG - Review quarterly walkthroughs | 5.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Review 1st quarter workpapers | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discussion on E&C Q1 status with J. Henning | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discuss walkthroughs with M. Rothmund | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - Discussion on E&C status with M. Hatzfeld | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 5/31/2006 | E&C - General review walkthroughs | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walkthroughs-meeting with the client to walk through the derivatives & hedge accounting process for commodities and FX. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walkthroughs-meeting with the client to walk through the Pension/OPEB liability accounting process. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2006 | Corporate Walktrhoughs-documenting our walkthrough of controls over the client's process of derivatives & hedge accounting. | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Met with M. Schultz to discuss Open Items on th Inventory Reserve | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Cleared notes on the EO - Inventory Reserve | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - Cleared notes on the AR Reserve walkthrough. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 5/31/2006 | E&C - meeting with M. Adams to discuss the break out of AR balances out of the total population and the relating specific reserve. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with J. Henning regarding AC presentation. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | General review of Union Training Fund walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with A. Ranney and E. Marold on corporate walkthrough status. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Preparation of international emails regarding fee allocation. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Review of testing sample guidelines for 2006 audit programs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Preparation of email related to Delphi Client acceptance AQR review. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Review of Delphi TDPE agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | T&I - Review of T&I's summary of revised E&O analysis from C. Tompkins. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 5/31/2006 | Discussion with S. Pacella regarding TSRS status. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Discussion with P. Wardrope for open GM walkthrough comments. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Documentation and follow-up of GM application walkthrough. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 5/31/2006 | Documentation and follow-up on global network walkthrough. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with D. Bayles regarding pushback of meeting time with B. Dellinger, E&Y, etc. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Introduction to E. Slazinski regarding  Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Provide copy of revised E&Y Audit Committee Presentation per J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Work on E&Y Audit Committee Presentation per S. Sheckell. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with A. Krabill regarding Europe legal entity list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Receive, print and file Delphi Fee communication - Mexico (budget). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with A. Krabill regarding Updated Delphi Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with K. Fisher and J. Simpson regarding Delphi Team Server Encryption. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2006 | Correspondence with J. Stankewicz and J. Simpson regarding AQR - Client Acceptance Data Request for NCA. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Review U120 walk through documents for ETR and Tax Contingency processes, including all exhibits. | 5.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Meeting with Z. Matice and J. Erikson of Delphi to discuss time commitment for Q1 work. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/1/2006 | Meet with J. Hegelmann and audit team to discuss timing. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/1/2006 | Work on walkthroughs of tax processes. | 6.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/1/2006 | Meet with Zach and Janet to discuss timing of completion of first quarter and to discuss processes. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Review Packard qtrly and planning wps | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Audit Committee preparation | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Finalize Audit Committee materials with B. Thelen | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Set up meeting for Friday with D. Brewer to clear review notes for wire room | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Met with E. Marold to discuss review notes related to wire room walkthrough | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Began clearing of E. Marold's review notes for the walkthrough of the wire room | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2006 | Finished walkthrough for the elimination of allied A/R nd A/P. | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | AHG - working Q1 2006 Analytic Procedures | 4.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Review of SFAS 112 to ensure Delphi's job bank accrual is appropriately calculated. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Review of Delphi documentation and memo's related to the job's bank accrual (SFAS 112). | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2006 | Additional documentation related to the Key Executive Compensation Program. | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/1/2006 | Updated AARMS based on changes to clients testing schedule. | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | AHG - Review walkthroughs. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | AHG - Meet with G. Anderson regarding warranty & E&O concerns | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | E&C - Meeting with M. Kloss regarding API & updating API timing & schedule | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Completing documentation of the Minority Interest walkthrough in preparation for a manager's review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to walkthrough his monthly process of recording the Pension/OPEB liability for our walkthrough purposes. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-clearing review notes for the Union Training Fund accrual walkthrough in order to complete documentation. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Corporate Walkthroughs-Reviewed 2005 SAS 70 reports (for workers compensation) and determining the User Controls Considerations that Delphi should be performing. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning- Consolidated-Researching and discussing with the audit team an appropriate sample size to use for reperforming testing of Internal Audit's control testing in order to create a SAS 65 testing program | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated-Creating agenda for the preliminary Team Directed Planning Event and dividing responsibilities between myself and E. Marold. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated-Revisions based on review notes to our sample size guidance to be used by all teams as a reference for testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2006 | Planning - Consolidated---Discussing our approach for reperforming testing of Internal Audit's controls with the Sr. Managers and developing an appropriate strategy. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | AHG - Meeting with G. Anderson to go over the EO-Reserve-AHG Open Items and the LCM analysis. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | AHG - Worked on Open Items on the AHG AR Reserve | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/1/2006 | E&C - Meeting with A. Renaud to go over the E&C Journal Entries | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Prepare Audit Committee slides | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Review audit planning materials | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/1/2006 | T&I - Discussion with C. Tompkins regarding T&I E&C revised methodology. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/1/2006 | First quarter tax review conference call with J. Erickson, Z. Matice, L. DeMers, and J. Hegelmann | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Documentation and follow-up on GM walkthrough. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Conference call with D. Casacchia to gain a better understanding of ECM process. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Review of mgmts testing for global network. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/1/2006 | Documentation and follow-up for global network walkthrough. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Changes to Audit Committee Presentation per J. Henning. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Coordinate 14 final copies of Audit Committee Presentation per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with Singapore regarding inquiries. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with int'l locations regarding pre-approval template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Receive, print and file Delphi Fee communication - (budgets). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Preparation of excel file of Europe legal entity list per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson and J. McNulty regarding AQR - Client Acceptance Data Request for NCA - Delphi Corporation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson and K. Fisher regarding Delphi Team Server Encryption. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Correspondence with J. Simpson regarding status of Global Divisional Topics Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Coordination of Testing Deficiencies Discussion with th Company. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/2/2006 | Obtain and scan copies of workpapers for tax process pe C. Smith. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/2/2006 | Tax - Work on editing walkthroughs | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | AHG - Review of key reserve areas | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | E&C - Review of quarterly review workpapers | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | Packard - Q1 workpaper review | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/2/2006 | Review of Audit Committee materials | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Met with D. Brewer to get supporting documentation for the wire room walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Updated walkthrough for the wire room with supporting documentation received to clear review notes from E. Marold. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Review aircraft leases for FAS 13 classification | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Meeting with R. Reimink to discuss Delphi's loans. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Documentation of Delphi A's process for accruing commitments and contingencies. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/2/2006 | Detail review of E&Y procedures/ documentation relate to the wire-room process. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | AHG - Discussion of AHG with J. Henning | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | AHG - Review AHG financial statement walkthrough and quarter | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-Meeting with R. Hof to discuss the treasury department back office's responsibility for confirming and settling trades for our walkthrough of the Derivatives & Hedging process. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-documenting our walkthrough of controls over the client's process of Pension accounting. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-meeting with the client to walk through the trade process of commodities & FX. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/2/2006 | Corporate Walkthroughs-documenting our walkthrough of controls over the client's process of derivatives & hedge accounting. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/2/2006 | E&C - Journal Entry Review for E&C - included 35 journal entries. | 7.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/2/2006 | Discussion with A. Krabill, E. Marold and A. Ranney regarding Corp walkthrough status. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/2/2006 | Review draft first quarter 2006 contingency reserve memo, valuation allowance policy memo, and tax rate reconciliation | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/2/2006 | Review first quarter tax review memos: recording 2005 prior period adjustments, first quarter tax reserve changes exhibits, U.S. valuation allowance analysis | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Documentation and follow-up for GM walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Documentation and follow-up on global network walkthrough. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Review of mgmt's testing for global network. | 3.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/2/2006 | Work on IT Update meeting preparation | 0.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/2/2006 | Review of International 404 testing program | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/3/2006 | Preparation of talking points for Audit Committee meeting for J. Henning. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2006 | Prepare agenda and meeting materials for Executive Update Meeting with IT SOX Director. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/4/2006 | Preparation of email response to E&Y Brazil regarding scope/fees. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/4/2006 | Preparation of international issues summary matrix. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Review email related to Delphi India Tax Compliance - Pre-approval; file in wkps. per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Discussion with J. Simpson regarding Delphi Budget to Actual - June 2, 2006 and action items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Updated Divisional Budget per J. Simpson; forward accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Preparation of Delphi Budget to Actual - June 2, 2006. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Discussion of legal reserve and FAS 112 process walkthrough documentation with E. Marold. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Review of legal reserve process documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Correspondence with D. Langford regarding Cuneo cycle count procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Call with C. Anderson regarding quarterly allowance for doubtful account analysis. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Revision of DPSS deficiency tracker for Q1 based on D. Langford's update of items open for remediation at 12/31/2005. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Preparation of correspondence to M. McCoy regarding E&Y expectations for physical inventory documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Revision of E&S analytics based on warranty information provided by client | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Call with M. McWhorter and B. Dockemeyer regarding E&S warranty expense | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | E&S - Preparation of E&S Summary Review Memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | Prepared comments related to Expenditure Cycle validation program for A. Kulikowski and PwC team. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/5/2006 | Coordinate meeting with S. Gale, Zach, C. Tosto & L. DeMers. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 6/5/2006 | IT update call with A. Tanner, S. Pacella, J. Piazza, and B. Garvey | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Preparation of emails to international teams requesting status on walkthrough observations. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Update SAP walkthrough observations following additional information obtained from management; send to IT SOX PMO accordingly. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Conference call to prepare for Executive Update Meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Executive Update meeting with IT SOX Director | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | ACS - Review & respond to ACS related emails | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | AHG - Review & respond to AHG emails | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | E&C - Review walkthroughs and provide guidance to M Rothmund | 3.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Prepare to meet with SOX IT sponsor. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Meet with SOX IT sponsor. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/5/2006 | Review Global Network wps. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | AHG - Drafted the AR Reserve Walkthrough. | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | AHG - meeting with G. Anderson to go over the details of the AR Reserve. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | E&C - EY met with N. Saad to discuss the AP Daycor cross charge from AHG | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/5/2006 | E&C - Cleared notes on the inventory management walkthrough | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Audit Committee preparation | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Review planning memos | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Review various international correspondence | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/5/2006 | Review of staffing for Delphi. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion and documentation of Global Network walkthrough. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion and follow-up of GM applications walkthrough. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Completion of Hyperion data center walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Moving documentation into AWS file. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 6/5/2006 | Review of managements testing of global network. | 3.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/5/2006 | Meeting with S. Pacella , C. Peterson, and T. Izzo to discuss SAP prelim evaluation | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/5/2006 | Meeting with J. Piazza, B. Garvey, T. Izzo, S. Pacella, and C. Peterson to discuss app controls, SAP, and 2005 CAS SD | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/5/2006 | Reviewed walkthroughs that J. Heglemann created for U.S., non-U.S. and Consolidated. | 1.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/5/2006 | Tax - Reviewed other support/documents in email from J. Hegelmann (i.e. memos, workpapers, etc.). | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with A. Ranney regarding Budgets - Estimate to Complete. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with M. Boehm regarding breakdown o hours by division for budget to actual by division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Preparation of schedule to show Other, Planning and Quarterly Review time for January-April per J. Simpson for budget to actual analysis. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Work on actual hours by division by level analysis per J. Simpson. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Update int'l files for Delphi Japan update per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Print, review and file Delphi Fee communications received from int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Correspondence with J. Henning regarding CPA Requirements - Indiana. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Coordination of meeting regarding controller, Tom Timko with K. Asher, S. Sheckell and J. Henning. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2006 | Research CPA Requirements - Indiana. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2006 | Correspondence with A. Ranney and J. Simpson regarding TDPE Agenda. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2006 | Cancel Delphi CAS Meeting - June 9th per S. Pacella. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 6/6/2006 | Update on audit planning and Q1 matters | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 6/6/2006 | Preparation and attendance at Audit Committee. | 6.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Review of Wire Room walkthrough documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Review of SFAS 112 Jobs Bank Accrual | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | DPSS - Call with J. Steele regarding DPSS Core accounting | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | DPSS - Preparation of DPSS Summary Review Memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Discussed Delphi staffing with J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Review of Tax validation  program and preparation of comments for A. Kulikowski and PwC. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Review of Financial Reporting validation  program and preparation of comments for A. Kulikowski and PwC. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/6/2006 | Met with J. Simpson to update planning status | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/6/2006 | Meeting with J. Simpson regarding timing, coordination matters, communication of progress, protocol for controls/issues communication. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/6/2006 | Review of tax contingency memorandum from Q4 for understanding of controls. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/6/2006 | Review valuation allowance process memos for Q3 and Q4 and restatement memorandum for relevant process walk-through implications. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/6/2006 | Prepare with team for valuation allowance walk-through. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 6/6/2006 | Meeting with J. Erickson, Z. Matice and R. Patel of Delphi regarding follow up on deficiency report, clarification of controls in non-U.S. ETR process, clarification of control framework for non-U.S, and date for tax contingency walk-through. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Work on walkthroughs. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Meet with ITAG. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Update documents and exhibits. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/6/2006 | Tax - Meet with audit team to discuss open items and status | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Preparation for and attendance at Audit Committee meeting | 4.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Preparation for Delphi Status meeting | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Participation in Delphi Status meeting | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/6/2006 | Review of management's testing plans for the payroll an treasury process in order to provide our feedback. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/6/2006 | Scheduling time for the physical inventory observations. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2006 | Respond to emails re: international status and communicate status to IT SOX PMO | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | ACS - Discussion with R. Vang on key ACS issues | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | AHG - Review/respond to AHG key issues | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | E&C - Review of walkthroughs | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | E&C - Coordination of physical inventories | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/6/2006 | AHG - Journal Entry Review for AHG, including 33 JE review & documentation of the nature of the walkthrough | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/6/2006 | E&C - Cleared notes on the inventory costing walkthrough | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Review planning memos | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Participate in team update meeting | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2006 | Preparation for and attendance at Audit Committee meeting | 6.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Sheckell regarding engagement economics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with H. Aquino on budget status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Hernandez regarding Mexico Dictamen preapproval. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Review of engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Correspondence with E&Y Korea and Brazil regarding physical inventories. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with S. Sheckell regarding Korea severance benefits. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Documentation of Brazil/Korea Q1 conclusions. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with A. Ranney regarding TDPE agenda. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Review of validation programs for A. Kulikowski. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with L. Demers and J. Hegelmann to discuss Q1 status for taxes. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Discussion with J. Henning and S. Sheckell regarding planning activities. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/6/2006 | Team conf. call to discuss Q1 status. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Review of first quarter tax review summary tax memorandum. | 1.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Meeting w/ J. Erickson, Z. Matice, and R. Patel regarding first quarter tax review SOX Sec. 404 walk-through items | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review work. | 3.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Meeting with ITAG and E&Y team. | 1.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Tax - Discussions regarding strategy, etc. | 1.9 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Prepared first draft of Summary Tax Memorandum. | 4.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Update audit fee binder for pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Coordination of meeting with D. Sherbin, K. Asher, J. Henning and S. Sheckell regarding Company's Risk Framework (Availability). | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Correspondence with M. Whiteman and J. Simpson regarding Hyperion Access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Preparation of list of phone numbers for various client contacts per N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2006 | Hyperion set-up correspondence with M. Whiteman and help desk. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Inter-Company gross profit elimination documentation | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Wire Room walkthrough documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of FAS 112 Jobs Bank accrual walkthrough documentation | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/7/2006 | Review of Minority Interest walkthrough documentation | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/7/2006 | Status updates with J. Simpson, M. Hatzfeld and others re: key planning issues re: Delphi | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 6/7/2006 | SAP inventory statistical sampling and API process overview session with S. Pacella, N. Miller and M. Klaus. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Discussed PPE walkthrough review notes with M. Pagac | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Discussed Tooling walkthrough review notes with M. Pagac | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - discussing with E&Y staff member open items related to FSCP and inventory costing process and procedures. | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - discussing review notes for Capital Expenditures Walkthrough with M. Pagac | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | E&C - Reviewed emails from M. Kloss at E&C discussing API schedule for 2006 | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/7/2006 | Prepared SFAS 112 walkthrough workpapers for detail review. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/7/2006 | Documented walkthrough of SFAS 112 JOBS bank accrual. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Scheduling time for the physical inventory observations. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Meeting with G. Patrick from Delphi and TSRS personnel to discuss the statistical sampling procedures that will be used for the counting of indirect inventory. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Worked on budget to Actual analysis. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Preparation of email to internal audit regarding question on Blois testing timing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Attend meeting with G. Patrick (IT) to discuss statistical sampling functionality in SAP. | 1.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | E&C - Review E&C walkthroughs | 8.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - Cleared review notes on the Inventory Costing Walkthrough. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - meeting with M. Schulz regarding the labor variances accounts/OH variances accounts | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - Cleared Open Items on the EO Reserve - work included mainly the methodology for the reserve percentages. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | E&C - meeting with M. Schulz regarding EO Reserve . | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/7/2006 | T&I - Correspondence with D. Ulrich, regarding the pas by shipments and the supporting documentation | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2006 | Planning discussions with management | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Time spent updating corporate walkthrough status summary. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Preparation of email to team regarding budget/staffing templates. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of PCAOB new independence guidance related to Delphi services. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of May AC materials. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/7/2006 | Review of validation programs for A. Kulikowski. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | First quarter tax review - status update for C. Tosto | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Review draft first quarter Summary Tax Memo and note changes. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Travel time from Delphi HQ in Troy, MI for first quarte tax review work | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 6/7/2006 | Review of managements global network testing. | 3.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 6/7/2006 | Updated budget to actual analysis. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | E&S - Correspondence with M. Boehm and J. Henning regarding E&S workpapers. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with A. Kulikowski and J. Simpson regarding E&Y - J. Enright's Email Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with N. Miller regarding Updated Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Correspondence with J. Simpson and S. Pacella regarding CPA License Inquires per J. Henning. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Preparation of CPA License Inquiry matrix per J. Henning. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S status update phone call with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S - Preparation of materials for J. Henning's Review (ASM, Deficiency Tracker, Issues Matrix, etc.) | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | E&S status update phone call with J. Henning. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Corporate status update meeting with S. Kihn. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2006 | Status update meeting for Corporate planning with A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Discussion with C. Tosto regarding update on tax process walkthroughs and expectations for review of tax processes | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Meeting with R. Patel of Delphi to verify how Non-U.S. risks are addressed in non-U.S. process. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Meeting with Z. Matice of Delphi regarding domestic valuation allowance walkthrough. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Follow up with R. Patel of Delphi regarding exhibits for non-U.S. process. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Discussion with J. Erickson regarding update for Q1 timing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 6/8/2006 | Follow-up completion of summary issues matrix for non-U.S. tax accounting process. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Meet with R. Patel to clear up points of the ETR process | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Meet with Zach to review valuation allowance and other open points on the U.S. processes | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/8/2006 | Work on cleaning up documentation in the walk-through processes. | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | AHG - Correspondence with S. Sheckell re: reserve discussion | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | AHG - Reserve discussion with Sandy, Gary and the FD | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | Update with Sheckell on various Q1 matters. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2006 | Conf call with D. Bayles re: internal controls and summary | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/8/2006 | Conference call to discuss walkthrough status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Meeting with J. Simpson, M. Boehm, E. Marold and A. Ranney to discuss the status of the corporate walkthroughs. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Meeting with S. Kihn, J. Simpson and M. Boehm to discuss corporate walkthrough status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Review of the corporate process for warranty reserves. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | E&C - reviewing the JE review work completed by M. Rothmund and providing feedback. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Discussion and preparation of physical inventory observation instructions. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | T&I - Meeting with C. Tompkins, D. Praus and other T&I personnel to discuss the API's and their process for reserving for indirect inventory. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - API coordination | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - Discussion of AHG warranty reserve | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | AHG - Review 1st quarter | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | E&C - API coordination | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | E&C - Review tooling walkthroughs | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | AHG - Worked on the Journal Entry Review for AHG - vouch of five additional items out of the exception reports provided by IC to E&Y. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | E&C - Worked on the Journal Entry Review for E&C - vouch of five additional items out of the exception reports provided by IC to E&Y. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with M. Carpea-Neagu, to get information ou of SAP concerning the manual shipper (B4 Sales/AR Walkthrough) | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with D. Arce to close out open items concerning the Blocked Billing Report | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/8/2006 | T&I - Met with D. Hydens to close open items on inventory management (return of goods) | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | International correspondence related to planning activities | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Review various planning memos | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Audit status update meeting with S. Kihn to discuss Corporate. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Conf. call with Corporate team to discuss corporate status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Preparation of acct policies summary information | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/8/2006 | Review of management's Data Center testing. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/8/2006 | Discuss status of 404 work with L. DeMers. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/8/2006 | Tax - review various memos provided by client | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | Correspondence with D. Bayles and J. Henning regarding E & Y Audit Committee Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | E&S - Coordination of E&S Workpapers to J. Henning. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | DPSS - Prepared correspondence to R. Vang regarding DPSS AP documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Call with R. Hofmann to update E&S balance sheet analytic explanations. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Preparation of workpapers for J. Henning's review of E&S division | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Revisions to E&S financial analytics for Q1 2006 quarterly review. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Review of E&S Deficiency tracker | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | E&S - Cleared E&S walkthrough review notes for A. Krabill | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Review of planned internal audit assistance. | 0.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Discussions with Executive team re level of reliance planned for Internal audit and documentation requirements | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Review of planning documentation for the Delphi audit including audit planning memo, AWS file structure and budget analysis | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/9/2006 | Planning meeting with M. Martell, S. Pacella and C. Peterson re: TSRS planning and international engagement instructions | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | AHG - Cleared Q1 AHG review notes. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | E&C - Cleared E&C review notes. | 2.4 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 6/9/2006 | Reviewing planning workpapers | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Review of the healthcare IBNR accrual walkthrough. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Meeting with J. Fiegas to discuss the journal entry review process being performed by internal audit for Q1. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Work on physical inventory observation instructions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Scheduling of physical inventories. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Discuss with audit team status on application control scope. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Discuss planning documentation with Partner and sign off in AWS. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | ACS - Discussions with R. Vang on open items | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Review financial statement close walkthrough | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Meeting with S. Thomas & G. Anderson on legal reserve & quarterly inquiries & related pre & post prep | 2.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/9/2006 | Explain planning documentation for TSRS partner signoff. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Clean-up of AWS File | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Met with G. Anderson to discuss the exception reports relating to the journal entries | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | AHG - Finished the Journal Entry Review - clearing the Open Items | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Communicated status of Open Items to Senior/Manager | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Clean-up of AWS File | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Met with A. Renaud to discuss the Open Items relating to the Financial Statement Close Process & AP Cross Charge | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Met with A. Renaud to discuss the exception reports relating to the Journal Entry review | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | E&C - Finished the Journal Entry Review - clearing the Open Items | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Documentation of review of management's testing of global network (review comments and Summary of Controls Memo). | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Review of management's data center testing. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/11/2006 | E&S - Review E&S quarterly review work | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/11/2006 | E&S - Review E&S walkthroughs and initial audit planning | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/11/2006 | Review of tax pre-approval summary and accumulation of EL's. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/11/2006 | Review of EDS non-disclosure agreement. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with M. Boehm regarding Time Incurred By Division. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with N. Miller regarding Final Packard Budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with A. Krabill regarding hours incurre for budget to actual analysis and bill rate billed to U.S. from Dutch firm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with J. Simpson and B. Hamblin regarding Mexico - Time Charging and Global Settlements process. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with N. Winn regarding Troy Board Room Request for Delphi team planning meeting | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with S. Pacella regarding CPA License Inquires. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Update CPA License Inquires for TSRS updates per S. Pacella. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2006 | Correspondence with team regarding Delphi Weekly Status Call - June 13, 2006 - Canceled. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Correspondence with B. Murray and M. Kamischke regarding environmental process walkthrough | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | DPSS - Revision of open senior staffing request for DPSS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Revision of E&S analytics for Q1 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Call with A. Krabill regarding Partner review of E&S | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Cleared review notes from J. Henning regarding Q1 items including deficiency tracker, warranty analysis etc. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | E&S - Correspondence with R. Hofmann regarding tooling walkthrough | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Discussed divisional budgets and timing with M. Pagac | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Preparation of staffing templates and budgets for DPSS and E&S | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Correspondence with A. Kulikowski and S. Herbst regarding validation testing programs. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/12/2006 | Walked through the Team Planning Event agenda with N. Miller and A. Ranney. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/12/2006 | Review and revise U.S., Non-U.S. and Consolidated Income Tax Accounting Processes in preparation for manager review. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | E&S - Review of E&S papers | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Updates with M. Boehm and S. Sheckell re: E&S and Tuesday call status. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/12/2006 | Preparation of agenda for Tuesday Call | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Faxed documentation received from C. Anderson, AHG. to M. Pagac. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Received documentation from C. Anderson from AHG for M. Pagac. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Discussion with N. Miller regarding coordination of inventory observation in Lockport, NY on 6/17/06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Received and reviewed inventory instructions for inventory in Lockport, NY | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/12/2006 | Updated Proposed Timing of Audit Procedures template for N. Miller. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Reviewing emails from E&Y Corporate team regarding scheduling of E&C physical inventories | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Reviewing emails from M. Kloss of E&C regarding physical inventories that are occurring in the next few months | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | E&C - Time incurred clearing walkthroughs review notes provided by EY Manager for Q1 2006 | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of Healthcare IBNR accrual walkthrough. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of the workers' comp walkthrough. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Review of warranty walkthrough. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2006 | Scheduling for the inventory observations. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | AHG - Perform yearly budget/actual review | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Physical inventories discussions with EY team | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Perform budget/actual review | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | E&C - Review of accounts payable walkthrough | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Saginaw - Perform budget/actual review | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed memo prepared by Corporate Accounting regarding the adequacy of the Healthcare IBNR accrual. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed memos prepared by Corporate Accounting regarding the adequacy of Warranty Reserves. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Prepared emails to client to coordinate meetings to discuss the Derivatives & Hedging process in the corporate accounting and Treasury Departments. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed manager's review notes for the Warranty Reserve Walkthrough and determining issues to discuss with the client. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Reviewed manager's review notes of the Healthcare IBNR process walkthrough and determining issues to discuss with the client. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Corporate Walkthroughs-Continuing documentation of our Derivatives walkthrough as the process occurs in the Treasury Back Office. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated-Discussing manager's review notes of the control testing program in AWS for the divisions' audit program. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning Consolidated-Creating a schedule of team member roles by Corporate/Division/SSC for the team directed planning event. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated--Discussing status of preparation for our preliminary Team Directed Planning Event and dividing responsibilities to finish preparation. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2006 | Planning - Consolidated-Creating test of control worksteps for divisional controls that do not have testing steps in AWS. | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Review audit planning memos. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/12/2006 | Meeting with client and E&Y team regarding oci issue. | 1.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Preparation of copies of supporting documents for our Derivatives and Hedging walkthroughs. | 2.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Review the overview of the Delphi corporation in preparation for the 2006 Audit. | 1.5 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Preparing binders for team audit meeting on Thursday, June 15,2006. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/13/2006 | Updated the test of controls program in AWS. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Print and file emails regarding Delphi - European Shared Service Centre audits sent by B. Walsh. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Population and revisions to timing of procedures schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Work on hours reconciliation to locate hours differential on total budget by division analysis. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with E. Aliff and J. Hasse regarding E&Y Security Badge/Network connection. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with V. Avila regarding Delphi Pre-Team Directed Planning Event. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with Y. Bain regarding Troy Board Room Request. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of wire room documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of corporate Capital Lease (employee car program) walkthrough documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of supplemental compensation walkthrough documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Review of Corporate capital addition, disposal, and depreciation walkthrough documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/13/2006 | Preparation of portion of Consolidated ASM regarding ER&D, FAS 112, FAS 123(r), and KECP accrual. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/13/2006 | Non U.S. Tax process - Review and make changes to deficiency and comment template. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Development of key issues summary. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Review of key issues with J. Henning. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Benchmarking divisional time incurred for E&C vs. other Delphi divisions. | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2006 | E&C - Update of summary of Delphi company policy issues. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/13/2006 | E&C - Review of key issues with M. Hatzfeld. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Discussed workpaper questions with M. Boehm regarding wire room walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Call with K. Sivers to discuss inventory observation for 6/17/06 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Tracked down balance for account 4411 from J. Nolan per R. Vang | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Received documentation for the A/P walkthrough from J. Nolan. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2006 | Began clearing review notes relating to the fixed asset walkthrough from M. Boehm. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - Preparation of emails to E&Y staff regarding the procedures for E&C physical inventory observations. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - call with E&C API plant coordinators (J. Gould of Flint East and J. Powers of Sandusky) discussing the upcoming API's this weekend. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | E&C - Reviewing E&Y physical inventory schedule and ensuring the timing and staff listed for each API was consistent with M. Kloss of E&C's schedule | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Updated documentation for Jobs Bank accrual based on conversation with M. Boehm | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Meeting with J. Nolan to discuss and obtain support for Corporate non-standard journal entries. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2006 | Updated scoping matrix to reflect net fixed asset value from Hyperion for all in-scope trial balances. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Meeting with J. Simpson and A. Ranney to discuss warranty reserves and healthcare IBNR accruals. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Work on the accounting policy summary. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Preparation for the Pre-Team Planning Event. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2006 | Preparation of a draft of the ASM. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2006 | Conference call with Delphi team to prepare agenda and meeting materials for Status Meeting with Core team. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | ACS - Preparation of annual timeline of procedures | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | AHG - Preparation of annual timeline of procedures | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | E&C - API Coordination | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | E&C - Preparation of matrix of timing of fieldwork | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Saginaw - Creation of annual timeline of procedures | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/13/2006 | E&Y IT audit update conference call | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the Healthcare IBNR reserve with audit team and discussing issues and questions for the client. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the Accrued Warranty Reserve issues with the audit team and developing a list of questions for the client. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Corporate Walkthroughs-Walking through the account reconciliation process with J. Schmidt for Derivatives & Hedging activities. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Setting the intern up to create binders with packets of information for our preliminary planning meeting. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Discussing possible ASM topic with the team in order to prepare the draft Consolidated ASM. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Walking the intern through our AWS audit program and explaining how to make the appropriate updates to the test of controls program | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Discussing preliminary team planning event meeting with Sr. Manager and determining additional schedules to include in the packet for the meeting. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/13/2006 | Planning - Consolidated-Updating AWS file for corrections and creating a list of notes for consideration by the audit team related to the Corporate AWS Engagement in order to clean-up the file. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Review audit planning documentation | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | International coordination related to Europe planning meetings | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Review 1st quarter workpapers | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Meeting with J. Williams and A. Brazier regarding FAS 112 and other corp topics. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | General review of healthcare IBNR reserve walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussion with A. Ranney and N. Miller on warranty IBNR and healthcare IBNR reserves. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussions with C. Failer on Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Preparation of emails to int'l teams regarding scope questions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Preparation of international scope summary with 404/financial scope by process. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Review of staffing summary by division. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussions with A. Ranney and N. Miller on various planning activities. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/13/2006 | Discussion with S. Pacella on TSRS status/issues. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/13/2006 | First quarter tax review coordination | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/13/2006 | Review of management's corporate data center testing. | 3.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/13/2006 | TSRS update meeting in preparation for report out to core audit team | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/14/2006 | Reviewing inventory documentation in preparation for physical inventory count on Saturday, June 17,2006. | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/14/2006 | Continued preparing binders in preparation for the team planning event for 2006 audit on Thursday, June 15,2006. | 7.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with A. Krabill regarding Delphi - European Shared Service Centre audit fee emails. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Revision to E&C & Saginaw Budget on overall budget per M. Pagac. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with J. Simpson regarding Budget Schedules. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Revisions to timing of procedures schedule per M. Hatzfeld and J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with Y. Bain and team regarding accommodations for Delphi Pre-Team Directed Planning Event. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Correspondence with M. Stille and J. Hasse regarding Network Access for Intern. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/14/2006 | API coordination for E&C & T&I - inventory observation upcoming in Mexico | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of documentation related to minority interest walkthrough | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of jobs bank accrual documentation | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Call with C. Anderson regarding DPSS Legal reserve documentation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Revision to DPSS Deficiency Tracker for Q1 review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Call with M. McCoy to discuss physical inventory at Kokomo, IN facility. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Met with E. Marold and A. Krabill to discuss E&S physical inventories | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Status update meeting with A. Krabill (E&S, DPSS, Corporate) | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Update of document regarding divisional compliance with Corporate Accounting Policies. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Met with A. Krabill, J. Simpson, N. Miller, A. Ranney, and E. Marold to discuss agenda for team directed planning event on June 15. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | Review of AWS worksteps for Customer-Owned Tooling test of controls and substantive procedures. | 1.8 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | E&C - Completing review notes for AP walkthrough | 3.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Communication with S. Gale of Delphi to schedule Tax Contingency Walkthrough. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Review of U-120 for Non-U.S. process and revisions to document. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/14/2006 | Revise summary issues matrix for additional comments on the non-U.S. process. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of internal audit reports. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of bankruptcy news, 8K's and press releases. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/14/2006 | Review of draft 10K for 2005. | 3.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Received demonstration from H. Aquino on how to log in to Delphi computer and use Hyperion | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Printed off materials for E. Aliff for the pre-planning event folders. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Began comparison of validation programs to AWS work program for test of controls | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | Coordinate travel arrangements to Lockport, NY for T&I inventory observation on 6/17/06 for E. Aliff and myself. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2006 | T&I - Discussed with E. Aliff procedures we will be performing at the inventory observation in Lockport, NY on 6/17/06 | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - communicating with E&Y team members regarding status of APIs | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - discussing with M. Kloss of API coordinator of E&C inventory reports that she was providing. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - reviewing inventory API schedules provided by M. Kloss | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | E&C - Cleared review notes prepared by E&Y Manager regarding the FSC and Tooling Process Walkthroughs at E&C | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Updated substantive procedures in AWS related to the customer owned tooling accounts. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Obtained income statement and balance sheet information from Hyperion for various Hyperion codes. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2006 | Prepared preliminary assessment of SAS 65 procedures by significant process. | 3.1 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 6/14/2006 | Attend planning meeting | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Work on the schedule detailing the accounting policies, and how they are applied across divisions. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Time spent scheduling the physical inventory observations. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Meeting with J. Simpson, A. Krabill, M. Boehm and A. Ranney to discuss the agenda for the Pre-Team Planning Event. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Assistance in assembling the binders for the pre-team planning event. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2006 | Preparing agenda items for the pre-team planning event, including CRA support, workprogram support, inventory supporting docs and other. | 2.8 | | | A1 |
| Opaleski | Julie E. | JEO | TSRS | 6/14/2006 | Worked in AWS to organize and label evidence | 1.2 | | | A1 |
| Opaleski | Julie E. | JEO | TSRS | 6/14/2006 | Attended IT SOX status call | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Discuss questions re: CAS corp. data center testing with E&Y team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Discuss IT open items with audit Sr. Manager. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Update Reliance Strategy documents to prepare for sending to International teams to assist in testing. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Weekly status meeting with IT SOX PMO. | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | E&C - Discussion of review notes with staff | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Corporate Walkthroughs-Meeting with D. France to walkthrough the process of how Workers' Compensation and Extended Disability Benefits are handled by the third party administrator. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Revisions to substantive audit worksteps for Inventory and Inventory Reserves based o review notes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Meeting with audit team to discuss our preliminary team planning meeting and assigning areas of responsibility to lead discussion durin the meeting. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2006 | Planning - Consolidated-Revisions to the preliminary planning meeting agenda and related schedules for discussion during meeting. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Review of budget/engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation of emails to international teams regarding Q1 scope. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Discussions with K. Asher and S. Sheckell regarding SEC independence rules and int'l communication. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation of international scope summary. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Review of inventory audit program for division program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Preparation for pre-team directed planning event. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/14/2006 | Discussion with S. Pacella regarding TSRS status/email communication. | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/14/2006 | Meeting w/ S. Gale regarding agenda items | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/14/2006 | Attended weekly IT Sox Status call. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/14/2006 | Review of managements corporate data center testing. | 3.8 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Reviewed emails regarding scheduling, Q1 work, tax contingency meeting, etc. | 0.5 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Discussion re: Delphi Q1 review scheduling, etc. | 0.9 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/15/2006 | Attending the team planning event for the 2006 audit. | 8.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Pagac regarding CPA Status log. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Avila-Villegas | Vanessa | VAV | Senior | 6/15/2006 | API coordination for E&C & T&I - inventory observation upcoming in Mexico | 1.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/15/2006 | Attending to the Pre-Team Planning Event for Delphi. | 6.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/15/2006 | DPSS - Met with A. Krabill to provide update of DPSS Q1 procedures and open items | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/15/2006 | Determination of team goals in team-directed planning meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/15/2006 | Discussions with Sr. Managers and Partners regarding SAS 65 procedures, timing, etc. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/15/2006 | Audit status update meeting with engagement Seniors, Managers, Sr. Managers, and Partners. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/15/2006 | Team directed planning event to discuss scoping, staffing, AWS file, etc. | 4.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Review of corporate-wide deficiency tracker. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/15/2006 | Other planning matters re: controls testing | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/15/2006 | Attend audit status meeting | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/15/2006 | Attend team directed planning event | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | Sent A. Ranney comparison of framework controls to AWS | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | Sent files from team folder to A. Ranney for pre-plannin meeting | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | Obtained phone numbers for client contact from Apollo intranet site for M. Kearns. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | Compared validation programs for test of controls to AWS file and documented results | 6.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | T&I - obtain directions to Lockport location for inventory observation on 6/17/06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/15/2006 | T&I - Spoke with K. Sivers to get physical inventory instructions for inventory observation at Lockport | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | E&C - discussing with E&Y staff of E&C physical inventories being performed this week the procedures they are performing as well as answering their questions | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Determination of team goals | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Discussions with Sr. Managers/Partners regarding SAS 65 procedures. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Audit update status meeting to determine open items at each division. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/15/2006 | Pre-team directed planning event to discuss staffing, AWS, scoping, etc. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/15/2006 | Planning for physical inventory observations. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/15/2006 | Attend team planning event. | 8.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Email IT SOX PMO as a debrief to conversation on scoping strategy impact on reliance on application controls. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Conference call with Partner to discuss SOX PMO scoping strategy changes. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Discuss with IT SOX PMO, impact scoping strategy has on ability to rely on application controls. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Send emails to China, Korea and France asking for status on scheduling testing timing with Delphi local management. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Discuss project status with Sr. Manager. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2006 | Reviewed GM workpapers. | 2.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Discussion of SAS 65 procedures for Delphi with J. Henning | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Attend Delphi team planning event | 8.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/15/2006 | Review Saginaw workpapers | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/15/2006 | Global Network closing/issue discussion. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2006 | Planning - Consolidated-Reviewed managements testing programs and assigning an appropriate level of testing to each control in the Fixed Asset and Revenue programs. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2006 | Planning - Consolidated-Attending the preliminary Team Planning Event for the 2006 audit. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2006 | Attend team planning event | 4.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Review of responses related to new SEC independence rules from int'l teams. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Participation in pre-team planning event. | 7.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Global Network walkthrough closing conference call. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Clean up and follow-up of global network review comments. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Review of managements corporate data center testing. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/15/2006 | Meeting with S. Pacella to discuss issue with IT management scoping process and potential impact on application controls | 0.6 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/16/2006 | Reviewing the detailed inventory instruction in preparation for Inventory check on Saturday, June 17,2006 in Lockport, NY. | 2.0 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/16/2006 | Traveling to Lockport, NY in preparation for the physical inventory check on Saturday, June 17,2006 | 6.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with T. Merewether regarding ARMS Excel Report - Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with J. Hasse and Vanessa Avila regarding New MAC Address.. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with J. Hasse, L. Jakob, etc. regarding Conf. Rooms in C building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Met with E. Slazinski to obtain SEC OPEB-Responses to SEC's Questions per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Various IT problem solving with G. Curry for Team Server. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Assist intern with setting up printer at Delphi per S. Pacella. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with J. Opaleski and J. Hasse regarding Delphi Security Badge. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/16/2006 | Packard - Perform an analysis of the journal entries file for Packard Q1'06 and identifying non-standard journal entries. | 6.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Met with M. Kamishcke to review environmental process prior to walkthrough on Monday June 19. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | DPSS - Revised DPSS SRM for Q1 | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | DPSS - Cleared open items with J. Steele | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | DPSS - Completed LCM portion of DPSS inventory reserve walkthrough. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Correspondence with R. Hofmann regarding E&S depreciation expense adjustments. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Reviewed email from S. Van Dyke regarding depreciation adjustments for impaired sites. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of 404 FAQ document to determine extent of reliance on work of others for FSCP. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of Expenditure SAS 65 program. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Review of SAS 65 review programs for treasury and fixed assets. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Discussions with N. Miller and A. Ranney regarding significant risks for Delphi engagement. | 0.6 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | E&C - Travel time to/from Flint for E&C Inventory observation. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/16/2006 | Call with D. Bayles re: SAS 65 approach | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Pulled Hyperion reports per the request of E. Marold and J. Simpson. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Travel time to New York for inventory observation for T&I on 6/17/06 | 4.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with L. Briggs to discuss and obtain support for non-standard journal entries. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Updated ASM and SRM to reflect J. Henning's comments from 5-31-06. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with D. Guston to obtain support that the A/R ledger adges invoices correctly. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/16/2006 | Saginaw - Met with P. O'Bee to perform additional inquiries related to customer owned tooling. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Review of payroll information, and how it posts from ACS. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Meeting with B. Murray and A. Ranney to discuss the warranty accrual process. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Discussions with K. Horner regarding the inventory. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Finalizing procedures on the T&I quarter, including review of the legal reserves and the Q1 impairment adjustments. | 2.9 | | | A1 |
| O'Leary | Gregory A. | GAO | Staff | 6/16/2006 | Physical Inventory Observation in Rochester, NY | 10.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | GM Closing Meeting and pre-meeting. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Update Reliance Strategy based on changes suggested by Partner. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Met with Internal Audit to discuss Corporate Data center workpapers | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/16/2006 | E&C - Walkthrough discussions with M. Hatzfeld | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Planning - Consolidated-Documenting significant risks and related accounts in the ASM supplements. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Planning - Consolidated-Reviewed managements testing programs and assigning an appropriate level of testing to each control in the Revenue, Treasury and Expenditure programs. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Quarterly Review-Setting up warranty analysis schedule for discussion with the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/16/2006 | Quarterly Review-Meeting with B. Murray to discuss the assumptions being used in the warranty reserve calculation. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Audit status update with J. Sheehan | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/16/2006 | Follow-up with international teams on SEC independence confirmations. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Meeting with Internal Audit to review testing procedures for corporate data center. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Closing meeting and discussions of observations noted in walkthrough for GM applications. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Clean-up and review of GM applications walkthrough. | 2.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 6/16/2006 | GM Walkthrough Closing Meeting | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wiser | Eric W. | EWW | Staff | 6/16/2006 | Performed the Physical Inventory Observation at Delphi in Oak Creek, WI. | 8.0 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | T&I - Travel from the Delphi inventory check in Lockport, NY. | 6.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/17/2006 | T&I - Observation of physical inventory at Delphi plant in Lockport, NY. | 8.3 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/17/2006 | E&C - Physical inventory observation | 6.9 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/17/2006 | E&C - Performing inventory observation at E&C Flint East site | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/17/2006 | E&C - Inventory observation supervision. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/17/2006 | Call with D. Bayles re: Internal Controls - bridging year end to first qtr | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/17/2006 | T&I - Travel time from Buffalo, NY after performing physical inventory observation for T&I at Lockport location | 6.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2006 | E&C - Inventory observation supervision. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/18/2006 | Revisions to International testing instructions | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with T. Merewether regarding ARMS Excel Report - Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with J. Cowie regarding serial numbers for security badges. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Correspondence with E. Aliff regarding Delphi Security Badge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2006 | Obtain completed badge form for J. Opaleski from J. Hasse. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Preparation for environmental process meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Research of SOP 96-1 as it relates to accounting for environmental remediation at Delphi. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Met with M. Kamishcke, M. Heston, J. Hunt, and M. Fraylick to discuss environmental reserve process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | E&S - P. call with O. Saimoua regarding Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | E&S - Call with M. McCoy regarding Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | E&S - Preparation of correspondence to M. Hake of E&Y Milwaukee regarding the E&S inventory procedures to be performed at Milwaukee facility 6/24/6. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | E&S - Preparation of correspondence to T. Six of San Antonio office related to observation of Los Indios inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | Consolidated Planning - Review of AWS test of controls worksteps | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2006 | DPSS Quarterly Review - Revision of DPSS 2005 control deficiency documentation to reflect Q1 2006 review response. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Meeting with S. Sheckell and F. Bellar (AHG M&A) to co-develop expectations relative to scope, timing and co for pending carve-out audits of T&I and E&C. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | Spoke with J. Nolan to discuss supporting documentation for the A/P Process Walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | Received the account reconciliation for EW 4411-00141 and EW 5701 and the pre-petition re-class query from J. Nolan | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | Updated walkthrough template for A/P process walkthrough for a transaction initiated by a purchase requisition | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | Finished comparison of validation program for treasury process to test of controls program in AWS | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | T&I - Received final tag listing, inventory log, and customer consignment sheets from K. Sivers | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2006 | T&I - Began compilation of documentation from the inventory observation in Lockport, NY on 6/17/06 | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | AHG - Reviewed E&Y internal physical inventory schedule for plants that are having inventories being held on the weekend of 6/23/06 | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | AHG - Cleared Financial Statement Close Walkthrough review notes from EY management | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | E&C - Reviewed internal schedule for physical inventories occurring this weekend and verifying appropriate staffing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Documented I/C in transit inventory reconciliation and related reserve. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Completed payroll walkthrough to document flow of transactions from ACS to the ledger. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Performed SAS 99 procedures related to non-standard journal entries. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2006 | Saginaw - Updated ASM and SRM based on J. Henning's review notes. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Meeting with C. Zerull to discuss the Q1 depreciation expense. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Updating SRM and fluctuation analysis for Q1 procedures. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Clearing of J. Henning review notes for Q1 procedures. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Staffing/Planning for Delphi physical inventory observations. | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Prepare open items listing | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Discussion on analytics with Delphi A. Renaud. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/19/2006 | E&C - Review walkthrough of sales/AR, clear review notes and document in memo to J. Henning | 6.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes related to the Intercompany Profit Elimination walkthrough. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Walking through the accrual for Accrued Professional Fees with J. Nolan in order to understand the process. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes of the Minority Interest Calculation Walkthrough. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Documenting our understanding of the Accrued Professional Fees process. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2006 | Corporate Walkthroughs-Clearing review notes related to the Union Training Fund accrual. | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2006 | Review 1st quarter corporate workpapers | 4.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/20/2006 | Creating an analysis to understand the minority interest calculation | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with J. Hasse regarding Delphi Security Badge(s) forms completed. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with A. Menth and K. Asher regarding AQR - Client Acceptance Data Request for NCA - Delphi Corporation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Escort E. Aliff to security office to obtain Delphi Security Badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Preparation of list of individuals to remove guest access per J. Hasse. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Correspondence with G. Curry regarding onsite encryption. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Working on obtaining Delphi client acceptance memos for PCAOB request per K. Asher, S. Sheckell and J. Simpson. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Preparation of correspondence to M. Helster regarding environmental project meeting for Q2. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Discussed debt reconciliation process with R. Reiminik | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Preparation for FSCP meeting with Corporate accounting including review of 2005 process documentation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | FSCP meeting with R. Reminek, B. Murray, and E. Marold. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S Q1 review status update call with A. Krabill and J. Henning. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S - Preparation of master open items listing for FTT meeting.. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | E&S Quarterly Review - Review of Q1 SOPA items for E&S division | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Met with J. Simpson to discuss summary of divisional compliance with Delphi accounting policies. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2006 | Review of Delphi debt agreements for significant accounting consequences, terms and conditions. | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Meet with S. Gale and J. Erickson of Delphi to walk through Steve's portion of the input into the tax contingency process.  Also present from E&Y  - D. Kelley, C. Tosto, J. Hegelmann. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Preparation for walkthrough for Tax contingency proces with S. Gale of Delphi . | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Review example tax contingency memorandum and workpapers with contingency amounts. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Discussion regarding Tax contingency process with D. Kelley, C. Tosto and J. Hegelmann. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/20/2006 | Debrief with E&Y team following meeting (D. Kelley and C. Tosto and J. Hegelmann) to discuss items to include in walkthrough template and follow-up plan for future meetings. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Meeting with C. Tosto, D. Kelly, J. Erickson, S. Gale, and L. DeMers regarding tax contingency reserve process | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Prepare for meeting re: tax contingency reserves with S. Gale. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/20/2006 | Edit 404 write-up of tax contingency reserve process after meeting with S. Gale | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | E&S conf. call to discuss Q1 matters. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | E&S Q1 review status update call with A. Krabill and M. Boehm. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | Discussion with J. Williams and D. Bayles re: response to 9A | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Set up meeting with J. Nolan to finalize documentation for A/P process walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Obtained documents from M. Adams, E&C, and faxed to J. Boston per his request | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Cleared review note from wire room walkthrough and updated supporting documentation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Prepared questions for meeting with J. Nolan. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Meeting with J. Nolan to receive final documentation for the A/P Process walkthrough | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Updated walkthrough template for the A/P process walkthrough | 3.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/20/2006 | Backup of AWS files and Team Folder for G. Curry. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Met with M. Pagac to discuss open items related to Saginaw. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Review of financial statement close narratives provided by Delphi. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/20/2006 | Meeting with Controller Staff Managers to discuss financial statement close process. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2006 | Discussion with B. Garvey re: review of Mexico workpapers. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | AHG - Review financial statement close walkthrough | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review ASM & SRM workpapers | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review NSJE workpapers | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Discussion of walkthrough items with J. Henning | 0.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Discuss divisional inconsistencies with J. Simpson | 0.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | E&C - Review payroll walkthrough | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Coordination of accrued payroll with S. Pacella for all divisions (Not ACS related) | 0.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Saginaw - Review final open items list with E. Marold & discuss items with J. Henning | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 6/20/2006 | Ensure Global network review comments were cleared, including issue review. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 6/20/2006 | Finalize wps for Hyperion walkthrough. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Wrapping up documentation of minority interest walkthrough to give to Sr. Manager for review. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Updating Sr. Manager on the status of Corporate Walkthroughs. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Preparing for meeting with B. Murray to discuss the process to record the Extended Disability Benefit reserves. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Meeting with the B. Murray to walk through the process of recording the Extended Disability Benefit Plan reserve. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Documenting the Accrued Professional Fees walkthrough. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Documenting our understanding of the process to reconcile derivative accounts for purposes of our Derivative & Hedging walkthrough. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Meeting with J. Sandora to clear up review notes questions related to the Minority Interest and Intercompany Profit Elimination walkthroughs. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Preparing for warranty reserve meeting M. Fraylick in order to clear review note questions. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Corporate Walkthroughs-Discussing open items in the Union Training Fund accrual walkthrough with the client. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/20/2006 | Quarterly Review-Showing the intern how to use Hyperion to create a schedule to compare the minority interest liability by entity to our own calculation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rustay | Jeness C. | JCR | Staff | 6/20/2006 | Preparation for inventory observation including review of inventory instructions and client contact. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Review accounting policies with J. Williams and A. Brazier. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Status update meeting with B. Thelen | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Status update meeting with J. Sheehan and staff | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Discussion with A. Ranney regarding minority interest walkthrough. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Discussion with A. Ranney regarding corporate status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | General review of minority interest walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Review of 2006 account plan summary for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Preparation of instructions to international teams regarding 404 procedures. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Preparation of agenda for audit status meeting with J. Sheehan. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Accounting policies meeting with A. Brazier and J. Williams. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Preparation of acct policies summary for meeting with J. Williams and A. Brazier. | 3.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/20/2006 | Tax quarterly review meeting w/ S. Gale regarding coordination matters | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/20/2006 | Preparation for tax contingencies meeting w/ S. Gale | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/20/2006 | Conference call with S. Gale regarding his role in the tax contingency process. | 1.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/20/2006 | Follow-up discussion with the team after the tax contingencies meeting w/ S. Gale. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/20/2006 | Meeting with S. Gale and J. Erickson regarding contingent tax reserve process. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/20/2006 | Preparation for tax contingencies meeting w/ S. Gale | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/20/2006 | Follow-up discussion with the team after the tax contingencies meeting w/ S. Gale. | 0.4 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/20/2006 | Discussion with C. Smith, L. DeMers, and J. Hegelmann regarding participation in call, etc. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 6/20/2006 | Discussion with tax team regarding timing, etc. | 1.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/20/2006 | Meeting with S. Gale re: tax contingency. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Review correspondence regarding Delphi planning meeting July 17 - 18 (international). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with D. Sherbin's assistant, K. Asher, S. Sheckell, and J. Henning regarding Meeting with David Sherbin - Company's Risk Framework (Revised Availability). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Continued correspondence with G. Curry regarding onsite encryption. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson and T. Merewether regarding sample NCA Account Plans per her request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Work on NCA Account Plan. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with K. Cash and J. Hasse regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Audit status meeting with the controllers group | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with S. Sheckell and A. Krabill  to discuss FM subsidy accounting. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with A. Krabill to discuss EITF 99-19 and 02-16 as they relate to XM Subsidy Accounting | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Research of EITF 02-16, 99-15, and 03-10 as they relate to DPSS accounting for relationship with XM | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Preparation of accounting memo regarding XM subsidy accounting. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | E&S - Coordination of the E&S physical inventories scheduled for 6/24 with O. Saimoua, T. Six, M. Hake, and V. Avilla-Villegas. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | Quarterly Review - Review of consolidated SOPA listing | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | Planning Consolidated - Review of Activity 9 & 10 substantive | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 6/21/2006 | Correspondence with M. Helster regarding Q2 legal meeting. | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/21/2006 | E&C - Documenting the Pay on Receipt process at Delphi E&C | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/21/2006 | Meeting with B. Schueler of Delphi to set up time for future tax contingency walkthrough for customs and discuss expectations. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/21/2006 | Debrief with J. Hegelmann for valuation allowance process and APB 23 process. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/21/2006 | Send follow-up correspondence to E&Y team and Delphi personnel to schedule future walkthroughs of each tax contingency sub-process owner as stipulated by S. Gale of Delphi. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/21/2006 | Meeting with J. Erickson and Z. Matice of Delphi to walk through non-U.S. valuation allowance process and APB 23 process - Also present was J. Hegelmann of E&Y. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/21/2006 | Accumulation of significant Q1 contracts for review purposes. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/21/2006 | Work on edits to 404 walkthrough processes - Valuation Allowance & APB 23 liability | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/21/2006 | Meeting with Janet, Zach & L. DeMers re: APB 23 liability process and valuation allowance | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | E&C status review. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Prep for status meeting with J. Sheehan et.al | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Status meeting with J. Sheehan et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/21/2006 | Set up meeting with P. Sturkenboom to discuss IT assets on Friday June 23 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/21/2006 | Reviewed summary of corporate processes to determine walkthroughs that need to be started | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/21/2006 | Finished walkthrough of the A/P process at Delphi HQ | 3.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/21/2006 | T&I - Continued compilation of documentation for the physical inventory observation on 6/17/06 | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | E&C - Reviewed E&C 2005 and prior accounting restatement entries for inclusion in the Q1 2006 ASM and SRM | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Packard - Review of Q1 depreciation charges taken. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Packard - Journal entry review procedures. | 3.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Review quarterly workpapers | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Create & discuss open items listing | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/21/2006 | E&C - Prepare ASM and review walkthroughs | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Updating Summary of Corporate Processes for our walkthrough completion status to provide to the client. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Wrapping up documentation of Workers Compensation walkthrough for Sr. Manager review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Discussing issues related to the Minority Interest Liability Calculation with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Discussing additional areas that need to be walked through for our Q1 procedures with the audit team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Finalizing documentation of the Union Training Fund Accrual for Partner review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Wrapping up documentation of the intercompany profit elimination walkthrough for Partner review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Clearing review notes from the Healthcare IBNR walkthrough and creating list of questions to discuss with client. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Corporate Walkthroughs-Documenting our understanding of the process to reconcile all derivative accounts. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Dayton Interim-Discussing approach with F. Dunford to confirm accounts receivable balances for the divisions of the Dayton SSC. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Quarterly Review-Obtaining credit memo information from Dayton for purposes of completing our Warranty Reserve Analysis. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/21/2006 | Quarterly Review-Reviewing the Corporate Hyperion balance sheet and income statement analytics and providing requests for explanations to the client for our Q1 procedures. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Review corporate walkthroughs | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussion with M. Boehm on corporate items to complete. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussion with S. Sheckell on Corp. walkthroughs. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Discussions with A. Ranney on corporate walkthroughs. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Preparation for audit status meeting with J. Sheehan. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Audit status update meeting with J. Sheehan, J. Williams and S. Kihn. | 2.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Summarize audit fees for various engagement letters | 0.6 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Prepared schedule for the tooling accounts of the Delphi entities | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | AHG - Coordination with E. Aliff and M. Hatzfeld to obtain F. Bellar's contact information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Begin working on cumulative staffing by division for ARMS reconciliation. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with J. Henning and S. Pacella regarding CPA licensing log status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Draft invitations to Ernst & Young's 2006 Mid-Year SEC Update per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with C. Zuidema regarding parameters used in sample to develop NCA Account Plan for Delphi. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2006 | Correspondence with J. Hegelmann regarding Delphi Security Badge. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/22/2006 | Coordination with Mexican Office for Physical Inventor for E&S division on 06/24/06 | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Met with R. Reminik to discuss minority interest walkthrough. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Read client-prepared accounting memo regarding functional currency evaluation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Met with A. Ranney, J. Simpson, and S. Sheckell to discuss Minority Interest walkthrough. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | DPSS - Preparation of accounting memo regarding accounting for XM subsidy. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | E&S - Coordination of Delphi E&S inventories scheduled for 6/24 with Elbert Aliff and O. Saimoua. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Review of Inventory SAS 65 program. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Prepared correspondence to J. Henning regarding tooling issues at Delphi divisions. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | Review of Delphi debt agreements for significant accounting consequences, terms and conditions. | 2.1 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Discussion with J. Buckby, Purchasing, regarding the indirect purchase process | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Discussing the blocked billing process with M. Adams, AR Manager | 0.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/22/2006 | E&C - Clearing Payroll Review notes for E&C walkthrough | 2.9 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Review walkthrough documentation for valuation allowance process and Form U-120 for non-U.S. process highlight areas to clarify for questions. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Discuss walkthrough documentation for valuation allowance process with J. Hegelmann and arrange for follow-up review. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Review walkthrough documentation for tax contingency process and Form U-120 - highlight areas for follow-up questions. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Discuss walkthrough documentation for tax contingency process with J. Hegelmann. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/22/2006 | Coordinate follow-up meetings with customs process owner, B. Schueler of Delphi. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/22/2006 | Discussion questions with L. DeMers re: changes to 404 documents, APB 23 and Non-U.S. Valuation Allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/22/2006 | Review 404 documentation with L. Demers as part of her review process re: Valuation Allowance process | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/22/2006 | Revisions to 404 documentation re: APB 23 liability process. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/22/2006 | Revisions to 404 documentation for valuation allowance non-U.S. process | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/22/2006 | E&S - Status call re:  E&S with A. Krabill | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/22/2006 | Review with A. Krabill the Delphi Q1 status results | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Discussed walkthrough of accounts payable accrual with A. Ranney. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Set up meeting with C. Hewlett, Treasury, for the cash disbursements walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Set up meeting with J. Nolan for the prepaid expenses walkthrough | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Discussed pre-paid expense accounts with A. Ranney. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Updated the walkthrough template for the cash disbursements process with information received in meeting with C. Hewlett. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Meeting with C. Hewlett and C. Chapman for the cash disbursements walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Meeting with J. Nolan for the calculation of prepaid expenses walkthrough | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2006 | Review corporate narratives relating to repetitive wires and non-repetitive wires for meeting with C. Hewlett in preparation for walkthrough of cash disbursements | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 6/22/2006 | AHG - working on inventory files provided by M. Kloss of E&C regarding upcoming API's this weekend. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | AHG - assisting E&Y staff member with tie-in of inventory test counts for Flint East Inventory | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | AHG - communicating to E&Y staff and manager regarding APIs occurring this weekend | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/22/2006 | Review of Delphi's debt agreements. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/22/2006 | Documentation of Debt reconciliations. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Review of corporate status, including the Pension/OPEB walkthrough, Union Training fund accrual, and derivatives. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Packard - Wrap-up of some procedures completed while in Warren. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Packard wrap-up procedures for walkthroughs. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Update inventory staffing schedule based on changes made to staffing. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Review of T&I tooling procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Planning for meeting with D. Greenbury. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Call with J. Henning and J. Simpson to discuss the tooling meeting to be held with the Company in the PM. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | T&I - Obtaining information on inventory levels by plant for T&I in order to use in carve-out scoping. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with Packard team on resourcing for July testing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Status call with M. Martell and A. Tanner to discuss project status. | 0.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Preparation of yearly budget | 3.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Assist M. Stille with creating budget template. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Staffing needs discussion with S. Pacella. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Discuss Mexico wp logistics with S. Pacella. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/22/2006 | Finalize WP's for SAP walkthrough. | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Making inquiries of J. Nolan as to the status of our audit requests related to our walkthrough of the Accrued Professional Fees account. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Walking through the process to settle an FX Trade with H. Frank. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Documenting our understanding of the process to record the Pension/OPEB liability. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Corporate Walkthroughs-Addressing all controls within our Derivatives & Hedging walkthrough and documenting our walkthrough of each. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2006 | Quarterly Review-Meeting with R. Reimink and team to discuss the minority interest liability calculation and understand differences between our calc and the client's. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review 1st quarter accounting memos | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review corporate walkthroughs | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with A. Ranney regarding Minority interest. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with D. Bayles regarding SAS 99 procedures JE review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Review of SAS 65 programs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | T&I - Review of T&I 3/31 tooling analytics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | T&I - Review of T&I legal reserve analysis. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/22/2006 | Worked with J. Opaleski on documentation of DITGC, walkthrough procedures, documentation, etc. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/22/2006 | Inputting of budget information into approved NCA template. | 3.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Preparing schedule for minority interest accounts for the various Delphi entities | 1.2 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/23/2006 | Physical inventory observation at Flint E&C | 7.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Work on cumulative staffing by division for ARMS reconciliation. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with J. Simpson regarding Malaysia inquiry regarding 2006 int'l instructions. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/23/2006 | Print, log and file SEC AUDIT INDEPENDENCE for Malaysia. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/23/2006 | Correspondence with J. Hegelmann and J. Hasse regarding new computer information for J. Hegelmann. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/23/2006 | Update CPA licensing log spreadsheet per responses received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/23/2006 | Additional correspondence with J. Hegelmann regarding Delphi Security Badge. | 0.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 6/23/2006 | Travel time to Reynosa, Mexico for E&S inventory observation | 6.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | Research of accounting guidance related to the accounting for Debt Issuance costs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | Discussions with E. Marold regarding Debt walkthrough workpapers. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | Research of accounting guidance related to minority interest accounting | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | DPSS - Review of DPSS documentation of Legal Reserves and consideration of cases on CFO Letter under FAS 5 criteria | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | E&S - Call with O. Saimoua to discuss E&S - Kokomo inventory observation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | E&S - Call with M. Wilkes and M. McCoy to coordinate E&S-Kokomo inventory observation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | E&S - Coordination of E&S physical inventories with T. Six (Los Indios) and E. Aliff (Kokomo) | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | E&S - Met with E. Aliff to discuss E&S division, expectations for inventory procedures, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | Met with J. Simpson to discuss inventory and tax SAS 65 programs | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | Review of consolidated activities 9 & 10 Accounts Receivable worksteps. | 2.3 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 6/23/2006 | E&C - Clearing up the last of the review notes for AR and AP walkthroughs | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Review of master separation agreement. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Revise tax risk and controls matrix summary worksheets | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Review and compare Non-U.S. Valuation Allowance documentation and client controls template. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Draft Issues summary matrix. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/23/2006 | Review and compare APB 23 404 draft, the client control docs, exhibits and draft controls issues summary | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Obtain and email synch files per N. Miller request. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Updated cash disbursements walkthrough template | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Updated worksteps in AWS to reflect validation programs for SAS 65 worksteps relating to test of controls program | 5.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Environmental meeting with M. Boehm and Delphi facilities services group. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Met with Corporate Audit Services to perform an initial review of their non-standard journal entry procedures. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Recalculated Delphi's interest accrual for Q1 2006. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Meeting with Trading Room personnel to understand their process for calculating effectiveness on hedges. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Review of reports to be filed in the perm file. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | T&I - Meeting with D. Greenbury and J. Simpson to answer open questions for Q1 review (legal, tooling, inventory reserves, fluctuations). | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Corporate Walkthroughs-Documenting the Accrued Professional Fees walkthrough. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Corporate Walkthroughs-Meeting with A. Perry to discuss the testing of effectiveness for the Derivatives walkthrough and documenting our understanding. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Planning - Consolidated-Discussing strategy and creating SAS 65 test of control program in AWS. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Planning - Consolidated-Assigning the appropriate level of testing to individual controls in the Financial Reporting and Tax processes. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Quarterly Review-Instructing the intern how to set up the minority interest analysis to compare to the client's calculation, and reviewing the results. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | E&S - Travel time to Kokomo to perform physical Inventory | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Discussion with A. Krabill regarding international 404 instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of 404 controls program. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of SAS 65 control programs. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Discussion with team regarding preparation of final Q1 analytics. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Documentation of T&I legal reserve (CFO report) follow-up questions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | T&I - Meeting with D. Greenbury at T&I to discuss Q1 open items. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/23/2006 | Inputting of budget information into approved NCA template. | 3.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/24/2006 | E&S - Travel from performing a physical inventory in Kokomo, IN | 4.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/24/2006 | E&S - Performing physical inventory count in Kokomo, IN | 10.3 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/24/2006 | E&S - Physical inventory observation | 7.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/24/2006 | E&S - E&S Interim - Correspondence with O. Saimoua, M. Hake, and V. Avilla-Villegas regarding inventory procedures being performed at various E&S locations throughout North America. | 1.2 | | | A1 |
| Crosby | Katie L. | KLC | Staff | 6/24/2006 | Performed inventory observation in Anderson, Indiana. | 10.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hake | Monica M. | MMH | Staff | 6/24/2006 | Perform physical inventory observation at the Milwaukee location | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/24/2006 | Correspondence re: Packard AR Reserves | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/24/2006 | AHG - discussion with staff persons regarding AHG physical inventories that were occurring on Saturday | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/24/2006 | AHG - working Q1 2006 analytic schedules since Delphi updated the figures | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/24/2006 | AHG - Review and summarize first quarter workpapers | 5.9 | | | A1 |
| Rustay | Jeness C. | JCR | Staff | 6/24/2006 | Time spent at client for observation and test count procedures for Fitzgerald, GA location. | 5.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Site tour for all the Kokomo plants to gain an understanding of the inventory prior to performing the physical inventory | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Worked with M. McCoy to obtain all necessary documents to document the Physical inventory. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/24/2006 | E&S - Selected an inventory sample to count both from floor to tag and tag to floor. | 4.9 | | | A1 |
| Six | Tammy G. | TGS | Staff | 6/24/2006 | Performed the inventory observation at the Los Indios, TX facility. | 8.0 | | | A1 |
| Hake | Monica M. | MMH | Staff | 6/25/2006 | Documentation related to physical inventory observation at the Milwaukee location | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - working overall analytic schedules | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - working on Q1 2006 SRM | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/25/2006 | AHG - Reviewed AR Reserve Walkthrough | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/25/2006 | AHG - Create ASM for AHG and summarize key issues | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/25/2006 | E&S - Met with M. McCoy to obtain the Control Tag listing and clear up any open items for the physical Inventory. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 6/25/2006 | E&S - Travel from Kokomo, IN after completion of physical inventory. | 4.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/25/2006 | Preparation of international 404 instructions. | 1.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/26/2006 | Revisions to the Q1 fluctuation analysis for T&I. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Work on staffing template per J. Simpson's request. | 4.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Coordination of meeting regarding Company's Risk Framework with D. Sherbin, K. Asher and J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2006 | Escort J. Opaleski to security for Delphi badge. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | Corporate Walkthroughs - Research of accounting guidance related to debt issuance costs. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | Corporate Walkthroughs - Review of Corporate Debt monitoring walkthrough and related conversations with E. Marold. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 SRM based on Engagement Partner's review notes. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 Analytics based on engagement partner's review comments. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/26/2006 | E&S - E&S Interim - Correspondence with T. Six, Elber A, O. Saimoua, and V. Avilla-Villegas regarding E&S inventory observations from Saturday June 24. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Barcelona restructuring review | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Review of villeron restructuring accounting. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Review of Denso patent infringement. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/26/2006 | Review Audit Committee minutes draft and communicate comments to Delphi | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/26/2006 | E&S - Review analytics and provide comments to M. Boehm | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2006 | Packard Quarterly Review: Update balance sheet and income statement fluctuation analysis templates and descriptions, as well as the relational analysis for Q1 '06 per request of N. Miller. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | **Staff** | 6/26/2006 | Planning - Consolidated: Updated worksteps in AWS to reflect validation programs for SAS 65 relating to test o controls program | 3.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2006 | T&I Walkthroughs: Meeting with G. Stevons to perform walkthrough of KDAC joint venture investment | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 6/26/2006 | AHG - Correspondence with M. Kokic of AHG regarding API that was occurring this weekend for Moraine. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 6/26/2006 | E&C - Coordinated API's occurring this weekend including sending instructions to Staff. | 1.1 | | | A1 |
| Lameier | Kristin D. | KDL | **Staff** | 6/26/2006 | Dayton - perform inventory observation. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/26/2006 | Documented workpapers regarding SFAS 123(R) obtained from meeting with S. Kappler. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/26/2006 | Meeting with J. Hunt to review additional environmental obligation workpapers. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/26/2006 | Met with S. Kappler (Delphi - Benefits), regarding the SFAS 123(R) calculation for 3/31/2006 | 2.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/26/2006 | Review E&Y Financial Reporting Development over SFAS 123(R). | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/26/2006 | Review FAS 133 guidance in order to better understand derivative accounting. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/26/2006 | T&I - Meeting with S. Kokic to go through Q1 depreciation adjustment for the divisions impairment analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/26/2006 | T&I - Wrap-up walkthrough documentation on the tooling process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/26/2006 | T&I - Completion of the walkthrough process for T&I E&O reserve (based on updated methodology) and LCM reserve (based on updated methodology). | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/26/2006 | Set up meeting to discuss issues found with CAS Mexico testing with IT SOX Director, CAS Director and E&Y. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/26/2006 | Status meeting with IT SOX PMO | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/26/2006 | Budget to actual hours analysis for May | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | **Manager** | 6/26/2006 | AHG - Meeting with G. Anderson on Key Issues | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 6/26/2006 | E&C - Meeting with J. Brooks on key first quarter issues | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 6/26/2006 | E&C - Preparation and meeting on special tooling for E&C | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 6/26/2006 | E&C - Review first quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 6/26/2006 | E&C - Preparation of ASM for E&C | 4.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 6/26/2006 | TSRS update meeting with M. Harris, SOX PMO representative. | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 6/26/2006 | Assisted in creating budget template and tracking device for TSRS team. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/26/2006 | Corporate Walkthroughs-Documenting client's response to Derivatives walkthrough questions. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/26/2006 | Dayton Interim-Discussing staffing requests and scheduling with team | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/26/2006 | Dayton Interim-Discussing AR Confirmation procedures with our TSRS group. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/26/2006 | Planning - Consolidated-Creating the SAS 65 audit program for our international teams. | 7.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 6/26/2006 | AHG - Meeting with G. Anderson to go over open items, JE Review, BS Q1, Walkthrough Open Items | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 6/26/2006 | AHG - Cleared Open Items on various open subjects including the EO Reserve Open Items. | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 6/26/2006 | E&C - Meeting with T. Nichols (AR Analyst) to go over the Imbalance Report. Documentation of the process has been prepared | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 6/26/2006 | E&C - Inventory Schedule with Saginaw and Sandusky | 1.8 | | | A1 |
| Rustay | Jeness C. | JCR | **Staff** | 6/26/2006 | Physical inventory documentation for Fitzgerald, GA location. | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/26/2006 | Review corporate accounting topics | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 6/26/2006 | Meeting with M. Harris, B. Garvey, A. Bianco, S. Pacella,  C. Peterson, and PwC to discuss scoping process, international testing update, Paris testing, and SAP remediation | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/27/2006 | Added tax worksteps to AWS file | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Simpson and M. Pagac regarding staffing. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with UK regarding pre-approval request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Hasse regarding new security badge forms and move to D building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with J. Simpson and S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Pacella regarding E&Y Counsel Contact. | 0.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | DPSS - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 1.5 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 3.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/27/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1 (T&I division) | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | DPSS Quarterly Review - Discussed DPSS SRM and deficiency tracker with A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | DPSS Quarterly Review - Call with and review of e-mail from R. Nedadur regarding XM Subsidy accounting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Cleared partner review notes related to E&S analytical procedures. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Call with M. McWhorter to discuss the open items for E&S Q1 review and analytical procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | Planning Consolidated - Status update meeting with J. Simpson and A. Ranney regarding corporate walkthroughs and AWS file. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | Planning Consolidated - Review of income tax cycle SAS 65 testing program. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 6/27/2006 | Planning Consolidated - Review of Employee cost SAS 65 program in AWS. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/27/2006 | Planning Consolidated - Review of fixed assets cycle SAS 65 program in AWS and discussion of related open items with K. Horner. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 6/27/2006 | Work on U-120 and comment summary issues documen for valuation allowance and APB 23 - including exhibits. | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | E&C - Denso patent infringement review. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | AHG warranty. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/27/2006 | E&C - Villeron and Barcelona review of restructuring. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/27/2006 | Preparation of materials for meeting with D. Sherbin on enterprise risk mgt. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/27/2006 | E&C - Team briefing on E&C issues | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Updated cash disbursements walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Packard Quarterly Review: Verified Hyperion numbers relating to warranty expense for the Q1 relational analysis for N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Planning - Consolidated: Provided instructions to E. Alit for work in the AWS file in preparation of test of controls program for SAS 65 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | Planning - Consolidated: Updated worksteps in AWS to reflect validation  programs for SAS 65 relating to test o controls program | 6.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/27/2006 | T&I Quarterly Review: Updated balance sheet and income statement fluctuation analysis and relational analytics for Q1. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Cleared review notes from M. Boehm over SFAS 112 and Legal walkthrough. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Reviewed K. Horner's workpapers regarding accounts payable. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/27/2006 | Review SOP 96-1 regarding accounting for environmental liabilities. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 6/27/2006 | Review of the Company's derivative and hedging documentation. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Discussion with A. Ranney regarding the walkthrough status. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Packard - Review of the Packard tooling files to understand certain aspects of their accounting methodology. | 1.1 | | | A1 |
| Mucha | Lawrence J. | LJM | Staff | 6/27/2006 | Performed physical inventory observation for Delphi in Dayton, OH. | 10.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discussion with J. Simpson regarding proposed changes to the International Testing instructions | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discuss testing status with France team. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Discuss changes to budget template format with Senior. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Review evidence received from CAS to assist E&Y Mexico team in performing change control testing procedures. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Revisions to International Testing Instructions based on feedback from audit team. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Revisions to Planning Memo based on Partner's review comments. | 1.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | AHG - Document ASM for AHG | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | E&C - Document ASM for E&C | 4.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Discussing OPEB walkthrough with B. Murray. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Completing Derivatives and Hedging activities walkthrough. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Corporate Walkthroughs-Walking the audit team through the derivatives & hedging process and related concerns. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Planning - Consolidated-Creating the SAS 65 audit program for our international teams. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2006 | Planning - Consolidated-Discussing approach with audit team regarding SAS 65 audit program for our international teams. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | AHG - Met with B. Schulze to discuss the open items on the deficiency tracker. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Documented the imbalance report. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Discussion with T. Nichols regarding the imbalance report. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Inventory Costing walkthrough meeting with M. Kloss - E&Y vouched the detail JE's going to the TB | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/27/2006 | E&C - Cleared final notes on the B4 walkthrough from management | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Review DPSS summary memos | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Review of audit planning materials | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Communicate with international locations regarding planning activities | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney regarding minority interest. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with B. Murray and A. Ranney regarding OPEB walkthrough. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney and N. Miller regarding derivatives. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Review of FAS 133 FRD as it relates to Delphi derivatives. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussion with A. Ranney and M. Boehm regarding audit planning. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I E&O memo for Q1. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I depreciation adjustment for Q1 and memo. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | Discussions with S. Pacella regarding IT 404 int'l instructions. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/27/2006 | Completion of Delphi budget template. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/27/2006 | Completion of Delphi Budget Template. | 3.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the treasury cycle for Delphi | 0.5 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the employee cost cycle for Delphi | 0.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the tax cycle for Delphi | 0.9 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the financial statement close cycle for Delphi | 1.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Revisions to the SAS 65 controls for the fixed asset cycl for Delphi | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Coordination of copies of slides for meeting regarding Company's risk framework per J. Henning and S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Preparation of emailed invitations to webcast events per J. Simpson and S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Preparation of slides for meeting with new controller - T. Timko per S. Sheckell. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Correspondence with K. Asher, J. Henning and S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Corporate Walkthroughs - Discussed Corporate walkthrough status with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Corporate Walkthroughs - Preparation for and attendance at environmental reserve meeting with M. Kamischke and J. Hunt. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Provided guidance to E. Aliff regarding revision to worksteps in SAS 65 programs. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Call with A. Krabill regarding substantive worksteps for AR and AR allowance in AWS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Treasury SAS 65 program in AWS. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Employee Cost SAS 65 program in AWS. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Expenditure cycle SAS 65 program in AWS. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2006 | Planning Consolidated - Review of Revenue SAS 65 program in AWS. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/28/2006 | Meeting with S. Sheckell to discuss status of tax walkthroughs and timeline to complete, including update of issues. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/28/2006 | Meeting with D. Kelley, C. Tosto, and J. Hegelmann to discuss tax walkthrough documentation, timeline to complete, and issues encountered. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Schedule meeting for walkthrough on contingency process with B. Sparks. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Review process documents to understand changes made by L. DeMers after her review. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Prepare for meeting with R. Patel to do a review of the ETR process draft, etc. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meet with R. Patel to do a review of the ETR process draft, discuss any remaining open items and clarify process where we have questions | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Edit ETR walkthrough process as a result of the discussion with R. Patel. | 2.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meet with C. Tosto, D. Kelly, and L. DeMers re: progress of walkthroughs and areas of concern | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/28/2006 | Meeting the with C. Tosto, D. Kelly, L. DeMers and S. Sheckell re: status update of walkthroughs, 1st & 2nd Q timing and other audit topics | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | E&C - Review of accounting memo's E&C division | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Conf. call with R. Jobe regarding E&S. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Conf. call with D. Bayles re: internal controls meeting | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for T. Timko status meeting. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Prepare email regarding D. Sherbin material | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for D. Sherbin legal meeting. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend status meeting with T. Timko. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend legal meeting with D. Sherbin. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Discussed comments on intercompany elimination and A/P walkthrough with E. Marold, Senior. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Met with C. Hewlett to get answers to follow-up questions to finish cash disbursements walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Received reconciliations of accounts EW 2605 and EW 2677 from J. Nolan. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Met with J. Nolan to discuss equity accounts and the rollforward of retained earnings at a divisional level | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 6/28/2006 | Corporate Walkthroughs: Finished the cash disbursement walkthrough | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | T&I Interim: Finished compilation of supporting documentation for the physical inventory observation in Lockport, NY | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2006 | T&I Walkthroughs: Finished walkthrough of the KDAC Joint Venture | 2.1 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 6/28/2006 | Dayton - perform inventory observation. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Detail reviewed intercompany investment elimination workpapers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Detail reviewed intercompany payables/receivables elimination walkthrough. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Documented the environmental walkthrough based on meetings with J. Hunt. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Review of professional fees accrual walkthrough. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Meeting with J. Simpson and A. Ranney to walkthrough company's hedging process. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Meeting with A. Perry to discuss derivative and hedging activity. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2006 | Review of company's hedging and derivative documentation and the EY FAS 133 FRD in order to better understand the company's hedging process | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2006 | Conference call with Mexico team to discuss status of work to be performed. | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | E&C - update calls with legal counsel, J. Brooks and J. Henning. | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/28/2006 | Review TSRS updated budget provided by M. Stille. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Review Workers' Compensation Walkthrough review notes. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Completing documentation of the walkthrough of corporate accounts. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Meeting with client to discuss Derivatives questions. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Corporate Walkthroughs-Going over results with audit team regarding meeting held with client to discuss Derivatives questions. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Planning - Consolidated-Meeting with audit team to discuss delivery of AWS file to int'l teams. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Planning - Consolidated-Creating SAS 65 testing program in AWS. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2006 | Quarterly Review-Working on first quarter review procedures. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Met with G. Anderson to discuss the disaggregat sales template of AHG and the respective fluctuations. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Cleared Open Items on the AHG Q1 Journal Entry Review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | AHG - Finalized the AHG EO Reserve, including a E&Y analysis to evaluate the reasonableness of the number posted to the ledger | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/28/2006 | E&C - Cleared Open Items on the Q1 EC Journal Entry Review. | 2.4 | | | A1 |
| Rustay | Jeness C. | JCR | Staff | 6/28/2006 | Physical inventory documentation for Fitzgerald, GA location. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Status meeting with T. Timko | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Accounting policy meeting with J. Williams and A. Brazier | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Meeting with L. DeMers to discuss status of tax walkthroughs and timeline to complete, including update of issues. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Review of audit planning documents. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Discussion with J. Simpson regarding audit status meeting. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Legal meeting with D. Sherbin | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | General review of PP&E walkthrough for Corp. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Review of Corporate status summary and discussion with A. Ranney. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with S. Sheckell regarding audit status meeting. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Time spent searching for significant agreements related to Q1 review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with A. Krabill regarding AWS file. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Review of audit planning documents. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Review of LCM documentation for T&I for Q1. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Discussion with C. Peterson regarding budget and next steps to be taken (analysis of TSRS time). | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Clearing of review comments related to GM applications walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Analysis of WIP's to determine actual time spent for the TSRS team for Delphi. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/28/2006 | Meeting with S. Sheckell on status of walkthroughs and Q1 | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/28/2006 | Meeting with L. DeMers, J. Hegelmann, and D. Kelley regarding Q1 and walkthrough status | 3.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Linkage of controls to test of controls worksteps in AWS file | 2.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Gathering Q1 initial key documents | 1.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Setting up Q1 balance sheet and analytics | 2.7 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/29/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 6.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/29/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Corporate Walkthroughs - review of environmental reserve determination process walkthrough. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Met with B. Murray to discuss Liverpool pension adjustment from OCI to LSC. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Correspondence with J. Henning and A. Krabill to prepare for E&S status update meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Status update call with R. Jobe C. Goad, M. McWhorter, R. Hofmann, and M. McDonald. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Discussion of revenue SAS 65 procedures and preparation of SAS 65 file for J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Preparation of AWS file for European team training event and related correspondenc with A. Krabill. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Planning Consolidated - Review of inventory SAS 65 procedures. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Quarterly Reviews - Meeting with J. Simpson and N. Miller to prepare for Q1 status update meeting with S. Kihn. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | Quarterly Reviews - Meeting with S. Kihn to update status of Q1 Corporate Process walkthroughs. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Walk through Customs contingency process with B. Schueler, representatives from Customs department, Maureen, Mike, J. Whitson, C. Tosto and J. Hegelmann. | 1.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Walk through foreign tax contingency process with B. Sparks, J. Whitson, C Tosto and J. Hegelmann. | 1.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 6/29/2006 | Meeting with C. Tosto and J. Hegelmann to review walkthrough documentation and discuss issues with internal E&Y team. | 1.7 | | | A1 |
| Hake | Monica M. | MMH | Staff | 6/29/2006 | Documentation related to physical inventory observation at the Milwaukee location | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Schedule time to meet with Zach re: drafts of walkthroughs to fill in gaps and collect remaining exhibits. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review walkthrough exhibits from R. Patel. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review exhibits received from R. Patel; add to workpaper files accordingly. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Review 8K on SEC website regarding restatement issues. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Answer questions posed by C. Tosto regarding review of the walkthroughs of the different tax processes. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Contingency Reserve meeting with C. Tosto, L. DeMers, J. Whitson, S. Gale, B. Schuler and others. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/29/2006 | Meet with B. Sparks, C. Tosto and L. DeMers re: Bob's participation in the tax contingency reserve process | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Review of correspondence re: E&C key Q1 issues | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Review key issues with E&C team. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&C - Meeting with J. Brooks | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&S - Conf. call prep. re: E&S | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | E&S - Conf. call with R. Jobe re: Status of E&S | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Correspondence with D. Sherbin and B.Thelen re: risk management benchmarking | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Discussion with D. Bayles re: D&T internal controls matters | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Meeting with J. Williams re: key issues for Q1 | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Spoke with K. Schafer to discuss reconciling item on reconciliation of account EW 2605 for prepaid walkthrough | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Received supporting documentation from L. Criss regarding fixed asset follow up questions to clear review notes | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: Spoke with E. Marold to discuss approach for prepaid expenses walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: meeting with P. Sturkenboom to discuss IT assets for fixed asset follow-up | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: updated fixed asset walkthrough based on documentation received to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Corporate Walkthroughs: worked on the prepaids walkthrough and updated the walkthrough template | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | T&I - Received listing of shipments and receipts for 5 days after physical inventory from Lockport, NY location | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/29/2006 | T&I Quarterly Review: Pulled income statement from Hyperion for N. Miller, Manager, to tie out LCM calculation | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | AHG - Reviewed inventory perpetual schedule provided by R. Choice of AHG Moraine. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | E&C - working on inventory perpetual schedules provided by M. Kloss of E&C in preparation for APIs occurring this weekend | 1.2 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 6/29/2006 | Dayton - perform inventory observation. | 9.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Obtained additional initial audit documentation. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Met with J. Feilago to discuss comments related to NSJE based on initial review. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Reviewed Corporate Audit's review of non-standard journal entries - Initial review performed over DPSS and T&I divisions. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with Julie, in corporate accounting, to determin how ineffectiveness is calculated on commodity hedges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with Rakesh, A. Perry, J. Simpson and A. Ranney to discuss appropriate hedge designation documentation. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with A. Perry to understand how the company's regression analysis is performed for the effectiveness assessment. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with J. Simpson and A. Ranney to walkthrough company's effectiveness and ineffectiveness calculations for commodity hedges. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Meeting with S. Kihn to discuss corporate status. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Review Company's hedge documentation in order to understand their process. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/29/2006 | Recalculation of ineffectiveness using the FAS 133 model to determine whether the model utilized by the Company is appropriate. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Create agenda for upcoming Status meeting with audit team on 7/10/06 | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Meeting with Mexico team to discuss status on work to be performed. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Review documentation prepared by Mexico team to discuss during call. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2006 | Work on budget to actual analysis for month of June. | 3.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | E&C - Update discussion with A. Renaud and team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing follow-up on the Union Training Fund Accrual Walkthrough. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Discussing status of walkthroughs for update meeting with client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Walking through the prepetition liability accounts with G. Dantzler. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Meeting with J. Schmidt  to walkthrough Derivatives accounting. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing documentation of the Warranty Reserve walkthrough. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Completing follow-up on the Accrued Professional Fees walkthrough. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Cocumenting the Pension and OPEB walkthrough. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/29/2006 | Corporate Walkthroughs-Meeting with A. Perry to walkthrough the Derivatives Regression Analysis, and discussing with audit team. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | AHG - Preparation of the AHG Inventory Costing walkthrough, including the variance capitalization. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | AHG - Meeting with G. Anderson to discuss the specific of the variance capitalization. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 6/29/2006 | E&C - Met with K. Smith and N. Saad to obtain the outstanding supporting documentation for the tooling walkthrough, including the cross charge, tooling rebill and amortization | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Planning for corporate update meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Review corporate workpapers | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Meeting with S. Kihn to discuss corporate status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Preparation for status meeting with S. Kihn. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of derivative acctg with N. Miller and A. Ranney. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Discussion with S. Sheckell regarding agenda for status meeting with J. Sheehan. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of 404 program for revenue process. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Review of audit planning documentation. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | T&I - Discussion with J. Henning regarding T&I FAS 112 memo. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/29/2006 | Tax Contingency (Customs) meeting w/ B. Schueler and E&Y team via conference call | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Debrief on customs meeting | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Discuss walkthrough summaries with L. DeMers and J. Hegelmann in prep for meeting. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Meeting with customs staff | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Meeting with B. Sparks on intl reserve, etr process and misc follow-up | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/29/2006 | Review walkthrough summaries | 3.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | E&C - travel time to/from the physical inventory site in Saginaw, MI | 4.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | E&C - Performing physical inventory count at Delphi plant in Saginaw, MI | 7.9 | | | A1 |
| Anibal | Christina J. | CJA | Intern | 6/30/2006 | Physical inventory observation tie-out/workpaper documentation for Flint E&C. | 2.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/30/2006 | Meeting with J. Sheehan on Q1 SAS 100 work | 2.9 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | DPSS - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | E&S - Review of quarterly journal vouchers supported by Internal Audit Services for Q1 | 2.2 | | | A1 |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | T&I- Review of quarterly journal vouchers supported by Internal Audit Services for Q1. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of Corporate AP process documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of intercompany matching walkthrough documentation | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Corporate Walkthroughs - Review of critical agreements for Q1 | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | E&S Quarterly Review - Review of accounting memo regarding Denso Licensing lawsuit settlement | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Planning Consolidated - Preparation of AWS file for European team training event. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Planning Consolidated - Correspondence with A. Krabill regarding AWS file for European team training event. | 0.1 | | | A1 |
| Boston | Jason C. | JCB | Staff | 6/30/2006 | E&C - Performing inventory observation at Delphi E&C Flint East Location | 8.0 | | | A1 |
| Gaines | Karen D. | KDG | Staff | 6/30/2006 | Performed inventory observation for Delphi at the Moraine, OH location. | 8.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/30/2006 | Meet with Zach re: review of process drafts for U.S. and Consolidated processes. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/30/2006 | Obtain workpapers from B. Sparks on the contingency reserve process. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Document issues discussion with A. Brazier | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1 status meeting with J. Sheehan, et. al | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/30/2006 | T&I Interim: performed physical inventory observation in Lockport, NY. | 8.4 | | | A1 |
| Khalil | Ahmed S. | ASK | Staff | 6/30/2006 | Researched the circumstances in which the IRS requests Tax accrual workpapers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Finalized documentation of the Debt Workpapers and reviewed covenant calculation. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Reviewed Q1 analytics for consolidated corporate. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Additional calculations for the hedge ineffectiveness review. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Packard - Documentation of open fluctuation items for Q1 flux analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Time spent preparing/reviewing scheduling details for Packard, including timing of interim and year-end procedures, in order to assist in finding a senior. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Time spent tracking and monitoring the inventory schedules. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Discuss Europe trip attendees and agenda items. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Call with CAS to discuss questions on SAP testing. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 6/30/2006 | Conference call with D. Casacchia regarding global network testing issue. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Corporate Walkthroughs-Creating open-items list of corporate walkthrough areas. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Corporate Walkthroughs-Meeting with M. Fraylick to walkthrough the Pension and OPEB process, and documenting the walkthrough. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Planning - Consolidated-Final revisions to the SAS 65 program for int'l team | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Quarterly Review-Walking the intern through the set-up of the Q1 Corporate analytics. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/30/2006 | Quarterly Review-Meeting with Trading Room Director to discuss Derivatives questions. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Travel to/from Saginaw for the annual physical inventory. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Touring of the facility for Physical Inventory at the Saginaw location. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Perform physical Inventory at the Saginaw location. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | E&C - Documentation of the inventory count at the Saginaw location. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Review corporate accounting walkthroughs | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Corporate update meeting with J. Sheehan, J. Williams and S. Kihn | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with corp. team on status of walkthroughs. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Preparation for audit status meeting with J. Sheehan. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Audit status meeting with J. Sheehan, T. Timko, J. Williams, and S. Kihn. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with A. Brazier on various acctg matters. | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 6/30/2006 | Review walkthrough templates for quarterly reviews | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 6/30/2006 | Emergency/Urgent Change conference call with D. Cassachia to discuss process. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/30/2006 | Meeting with S. Pacella to discuss international testing coordination | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 6/30/2006 | Contingent tax reserve - discuss IRS cap program with T Wetherington. | 0.6 | | | A1 |
| Van Leeuwen | Brent James | BJV | Senior | 6/30/2006 | Reviewed walkthroughs that L. DeMers and J. Hegelmann - prepared to understand process before we go to Delphi for the Q1 review. | 1.8 | | | A1 |
| Wetherington | Trevor | TTW | Senior Manager | 6/30/2006 | Explained research assignment to A. Khalil re: tax accrual workpapers. | 0.2 | | | A1 |
| Wetherington | Trevor | TTW | Senior Manager | 6/30/2006 | Discussed with C. Tosto regarding IRS CAP program which effects the IRS's ability to raise new issues, effect on Tax Accrual workpapers of a financial restatement, and the splitting of tax years under 11th circuit case, in bankruptcy. | 0.7 | | | A1 |
| | | | | | A1 Project Total: | 2,113.3 | | $0 | |
| Accounting Assistance - A2 Bankruptcy | | | | | | | | | |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Discuss pension, OPEB and severance accounting for bankruptcy actions with S. Kihn | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2006 | Research accounting for hourly attition plan | 1.8 | $525 | $945 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/8/2006 | Research accounting for hourly attition plan | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Research accounting for Delphi hourly attition plan agreement | 3.6 | $525 | $1,890 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 6/12/2006 | Research FAS 109 comprehensive income issues. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Meeting with J. Williams and S. Kihn to discuss FAS 109 issues | 1.3 | $525 | $683 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Discuss FAS 109 issues related to other comprehensive income with technical group | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Discuss FAS 109 issues related to other comprehensive income with J. Sheehan, J. Williams and S. Kihn | 1.9 | $525 | $998 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2006 | Research FAS 109 issues related to other comprehensive income | 3.2 | $525 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/13/2006 | Research accounting for hourly attition plan | 1.8 | $750 | $1,350 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2006 | Research accounting for agreement with GM and UAW | 3.2 | $525 | $1,680 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/13/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement | 0.5 | $375 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/14/2006 | Discussion on impact of GM agreement and Ch. 11 filing on accounting for Pensions and OPEBs. | 2.1 | $700 | $1,470 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/14/2006 | Research on impact of GM agreement and Ch. 11 filing on accounting for Pensions and OPEBs. | 2.4 | $700 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/14/2006 | Research accounting for GM and UAW agreement | 1.2 | $750 | $900 | A2 |
| Laplant | Steven J. | SJL | Manager | 6/14/2006 | Assist with Hourly OPEB audit review | 1.5 | $375 | $563 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Research accounting for GM and UAW agreement | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Discuss pension accounting with S. Kihn and Watson Wyatt | 2.1 | $525 | $1,103 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/14/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement. | 1.1 | $375 | $413 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/14/2006 | Actuarial assumptions - discuss with senior actuary accounting treatment re: Delphi/GM/UAW agreement. | 0.4 | $375 | $150 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/15/2006 | Delphi research on impact of GM agreement on FASB 106 and 87 | 2.6 | $700 | $1,820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 6/15/2006 | Conf. call with G. Schaffert, C. Larson, S. Sheckell, K. Asher and J. Simpson regarding pension/OPEB accounting for attrition programs. | 1.1 | $750 | $825 | A2 |
| Schaffert | Glen A. | GAS | Partner | 6/15/2006 | Conf. call with C. Larson, S. Sheckell, K. Asher, M. Fitzpatrick and J. Simpson regarding pension/OPEB accounting for attrition programs. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2006 | Discuss accounting for agreement with GM and UAW with national technical group | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Conf. call with G. Schaffert, C. Larson, S. Sheckell, K. Asher and M. Fitzpatrick regarding pension/OPEB accounting for attrition programs. | 0.8 | $425 | $340 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/15/2006 | Actuarial assumptions - research on accounting treatment re: Delphi/GM/UAW agreement | 0.5 | $375 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Draft memo related to accounting for GM and UAW agreement | 2.6 | $525 | $1,365 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/17/2006 | Call with K.Asher, S. Sheckell, M. Fitzpatrick, G. Schaffert and others re: Delphi pension reorganization. | 1.1 | $750 | $825 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/19/2006 | Consultation with S. Sheckell regarding research on discount rate assumptions used by our client's in 2002 and related SEC inquiries re: the same. | 0.4 | $750 | $300 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2006 | Research accounting for OPEB liability for GM employees | 3.1 | $525 | $1,628 | A2 |
| Zamora | Delbert A. | DAZ | Manager | 6/19/2006 | Follow-up on special accounting for retirement/postretirement | 0.3 | $375 | $113 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/20/2006 | Research accounting for OPEB liability for GM employees | 1.9 | $750 | $1,425 | A2 |
| Larson | Christopher J. | CJL | Partner | 6/20/2006 | Research and discussions on discount rate selection in prior years. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Research accounting for OPEB liability for Attrition Program | 3.8 | $525 | $1,995 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Research on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 1.8 | $700 | $1,260 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/21/2006 | Discussion on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 6/21/2006 | Discussion on Ch. 11 bankruptcy issues related to FASB 87, 106 and 112. | 2.1 | $750 | $1,575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Research accounting for OPEB liability to GM | 2.8 | $525 | $1,470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/21/2006 | Draft memo related to OPEB accounting for Attrition Program | 4.4 | $525 | $2,310 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/26/2006 | Research related to pension accounting matters impacted by the GM agreements | 3.1 | $700 | $2,170 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/27/2006 | Meeting with actuariaries regarding pension accounting matters. | 3.5 | $700 | $2,450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Meeting with T. Timko, S. Kihn and Watson Wyatt to discuss OPEB accounting for flowback | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/27/2006 | Research OPEB accounting for Attrition Program | 2.3 | $525 | $1,208 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/28/2006 | Meeting with D. Sherbin regarding allowed claim provisions of the pension and OPEB agreements | 1.9 | $700 | $1,330 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/28/2006 | Discussions with Asher and Sheckell regarding attrition plan accounting | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Research bankruptcy accounting matters | 1.6 | $525 | $840 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/29/2006 | Call with M. Fitzpatrick regarding FASB 106 accounting on GM matters | 0.5 | $700 | $350 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/29/2006 | Call with K. Asher regarding FASB 106 accounting on GM matters | 0.6 | $750 | $450 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/29/2006 | Research OPEB accounting for Attrition Program | 1.4 | $750 | $1,050 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Discuss OPEB accounting issues associated with Attrition Plan with National Office | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Research OPEB accounting issues related to Attrition Plan | 2.8 | $525 | $1,470 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 88.3 | | $52,670 | |
| **Catalyst** | | | | | | | | | |
| Boston | Jason C. | JCB | Staff | 5/29/2006 | Travel time to Tulsa, OK for Catalyst to perform walkthrough procedures | 6.0 | *$63 | $375 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/29/2006 | Travel time to Tulsa, OK for Catalyst audit | 4.0 | *$113 | $452 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/29/2006 | Travel time to Tulsa, OK to perform audit related work for Catalyst division. | 3.1 | *$63 | $195 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Meeting with G. Scott to discuss the Sales/AR process | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Documenting the Sales/AR tests of key controls for Catalyst Division | 4.9 | $125 | $613 | A2 |
| Boston | Jason C. | JCB | Staff | 5/30/2006 | Catalyst - Documenting the Expenditure Process walkthrough of a transaction | 5.4 | $125 | $675 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2006 | Catalyst - meeting with E&Y staff discussing inventory costing walkthrough | 1.8 | $225 | $405 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Catalyst - Discuss TSRS scope for Catalyst audit. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 5/30/2006 | Catalyst - Review/respond to Catalyst related emails & international concerns | 1.4 | $375 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Met with J. Vrska to discuss the key controls related to the payroll process. | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Documented our understanding of the key controls related to the payroll process. | 2.9 | $125 | $363 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/30/2006 | Catalyst - Completed documenting the payroll process flow of transactions after obtaining all the supporting documents. | 5.6 | $125 | $700 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Met with G. Scott to discuss the Expenditure Process to complete walkthrough | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Documenting the Expenditure Process flow of transaction for Catalyst | 4.2 | $125 | $525 | A2 |
| Boston | Jason C. | JCB | Staff | 5/31/2006 | Catalyst - Documenting the Expenditure test of key controls | 5.3 | $125 | $663 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Catalyst - Correspondence with counsel re: conflicts of interest on Catalyst deals | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/31/2006 | Catalyst - assisting E&Y staff with understanding walkthroughs | 2.0 | $225 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Met with J. Vrska to discuss the accrual setup of the payroll | 1.5 | $125 | $188 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Documented our understanding of the accrual set up process | 1.7 | $125 | $213 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Met with G. Scott to discuss the inventory process and request supporting documentation. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 5/31/2006 | Catalyst - Documented our understanding of the inventory process. | 3.9 | $125 | $488 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Catalyst - Finishing documentation of Sales Process walkthrough | 4.3 | $125 | $538 | A2 |
| Boston | Jason C. | JCB | Staff | 6/1/2006 | Catalyst - Finishing documentation of the Expenditure Process walkthrough | 5.2 | $125 | $650 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - reviewing trial balance accounts | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - Discussion with the Controller, the Financial Statement Close Process | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/1/2006 | Catalyst - Time incurred working on inventory schedules | 2.4 | $225 | $540 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/1/2006 | Catalyst - Review/respond to international emails | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Met with G. Scott to discuss the movement of inventory from RM through WIP to FG. | 1.8 | $125 | $225 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Met with M. Dean to discuss the transactions recorded for capitalizing any inventory related expenses, and analyzing inventory variances. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/1/2006 | Catalyst - Documented our understanding of the flow of transactions related to the inventory process. | 5.4 | $125 | $675 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Catalyst - Finishing documentation for the Expenditure Cycle walkthrough | 1.2 | $125 | $150 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Catalyst - Auditing Cash as of 12/31/04, 12/31/05, and 3/31/06. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Travel time from Tulsa, OK to perform walkthrough procedures at Catalyst | 6.0 | *$63 | $378 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - reviewing with E&Y staff their procedures they needed to perform | 0.5 | $225 | $113 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - meeting with client to gain an understanding of how inventory is accounted for at Catalyst | 1.5 | $225 | $338 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - review emails related to Catalyst audit from E&Y managers as well as incorporating file into AWS | 1.5 | $225 | $338 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Catalyst - Time incurred working on schedules provided by client related to their inventory summary | 2.4 | $225 | $540 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Travel time from Tulsa, OK for Catalyst Audit. | 4.0 | *$113 | $452 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/2/2006 | Catalyst  - Conference call with Catalyst IT department to understand scope of applications. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | Catalyst  - Update meeting with C. Arkwright | 0.4 | $375 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/2/2006 | Catalyst  - Prepare international update agenda | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Catalyst - Followed-up on open items in the inventory walkthrough | 0.5 | $125 | $63 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Travel time from Tulsa, OK for Catalyst Audit. | 3.2 | *$63 | $202 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Catalyst - Substantive testing of the AR balances as of 12/31/04, 05 & 06 | 5.5 | $125 | $688 | A2 |
| Boston | Jason C. | JCB | Staff | 6/4/2006 | Travel time to Tulsa, OK to perform audit at Delphi Catalyst | 4.5 | *$63 | $284 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/4/2006 | Travel time to Tulsa for Catalyst audit airplane | 3.2 | *$113 | $362 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2006 | Catalyst  - Prepare Catalyst Client Assistance Listing for work to be performed. | 1.2 | $300 | $360 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/4/2006 | Travel time too Tulsa, OK to perform audit related work. | 3.3 | *$63 | $208 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Correspondence with M. Kearns regarding hours by person in Catalyst code. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Retrieve Catalyst WIP per M. Kearns. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Catalyst - Coordination of workpaper FedEx's per M. Pagac to catalyst location. | 0.3 | $125 | $38 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Wrapping up documentation for AP walkthrough | 2.7 | $125 | $338 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Wrapping up documentation for AR walkthrough | 3.4 | $125 | $425 | A2 |
| Boston | Jason C. | JCB | Staff | 6/5/2006 | Catalyst - Performing substantive test of cash for carve-out audit of Catalyst | 3.9 | $125 | $488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Catalyst - Second level review of walkthrough workpapers. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Travel time to Tulsa, OK (Catalyst) for purposes of carve-out audit. | 4.0 | *$213 | $852 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - Time incurred reviewing the Payroll Process Walkthrough | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - reviewing Purchases/Cash Disbursements walkthrough | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - Time incurred reviewing the PPE Walkthrough | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2006 | Catalyst - reviewing the Sales/AR/Cash Receipts Walkthrough for Catalyst | 3.2 | $225 | $720 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Correspondence with international locations and Tulsa team | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/5/2006 | Travel time to Tulsa, OK for purposes of carve-out audit. | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - obtained supporting documents for AR testing and copied reconciliations for documenting testing | 2.2 | $125 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - met with J. Vrska to discuss the AR area. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - Completed documenting the inventory walkthrough. | 3.9 | $125 | $488 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/5/2006 | Catalyst - Discussion with M. Hatzfeld regarding open items concerning the inventory walkthrough. | 0.9 | $125 | $113 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Meeting with M. Dean to discuss the cash accounts need to be confirmed | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Preparing cash confirms | 2.3 | $125 | $288 | A2 |
| Boston | Jason C. | JCB | Staff | 6/6/2006 | Catalyst - Performing audit procedures for the cash accounts for 3/31/06, 12/31/05, and 21/31/04 | 7.1 | $125 | $888 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of SOPA's. | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of 2005 management analysis of financial statements. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/6/2006 | Catalyst - review of inventory accounting memos and financial models. | 3.9 | $425 | $1,658 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Catalyst - meeting with M. Dean and discussing capitalization of inventory variances at Tulsa Catalyst | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/6/2006 | Catalyst - reviewing Financial Statement Close Process Walkthrough prepared by E&Y Staff | 8.2 | $225 | $1,845 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/6/2006 | Catalyst - Revisions to client assistance listing requested by audit team, forward to client accordingly. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Catalyst - Update open items with M. Hatzfeld | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/6/2006 | Catalyst - Correspondence with E&Y team, international team and Delphi on key issues | 2.3 | $375 | $863 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Catalyst - Worked on the account reconciliations for the AR area as of 12/31/04 | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/6/2006 | Catalyst - Worked on the account reconciliations for the AR area as of 12/31/05 | 5.6 | $125 | $700 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Meeting with M. May to discuss and obtain information regarding disposal. | 0.2 | $125 | $25 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Meeting with M. May to discuss obtain fixed asset sample | 1.1 | $125 | $138 | A2 |
| Boston | Jason C. | JCB | Staff | 6/7/2006 | Catalyst - Performing substantive tests on the fixed asset account | 6.7 | $125 | $838 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - inventory accounting conversation with M. Dean. | 1.8 | $425 | $765 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - pension/OPEB audit procedures. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - review of walkthrough workpapers. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/7/2006 | Catalyst - review of historical SOX documentation. | 2.6 | $425 | $1,105 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Catalyst - importing email attachments from International Teams to the Main AWS file | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/7/2006 | Catalyst - reviewing inventory costing walkthrough for Tulsa prepared by E&Y staff. | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/7/2006 | Catalyst - Status discussion with team | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Catalyst - Prepared the sales cut off testing excel spreadsheets for the period of 12/31/05 & 12/31/06 | 4.6 | $125 | $575 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/7/2006 | Catalyst - prepared the analytical excel spreadsheets for the AR accounts as of 12/31/05 & 12/31/06 | 4.8 | $125 | $600 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Coordinating mailing of cash confirms. | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Preparing fixed asset vouching for the next week for the intern | 1.5 | $125 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Preparing disposal of fixed assets for testing b the intern | 1.6 | $125 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 6/8/2006 | Catalyst - Performing substantive tests of fixed assets for 2005 and 2006 | 5.8 | $125 | $725 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - AR confirmation and audit strategy development. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - international audit coordination and conversations (China, Shanghai, France, Mexico and Australia). | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2006 | Catalyst - preparation for 6/9/06 C. Arkwright update meeting. | 3.6 | $425 | $1,530 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - preparing substantive testing responsibility schedule as well as timeline for completion | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - preparing a budget to actual schedule related to Catalyst per partner request | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2006 | Catalyst - Time incurred working on planning items (i.e. significant accounts/WCGW's) in AWS Catalyst file | 6.1 | $225 | $1,373 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/8/2006 | Travel time to/from Tulsa, OK | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Discussion with M. Kearns regarding the process to be followed to test the inventory area. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Met with P. Swindell to discuss the handling o PGM. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/8/2006 | Catalyst - Worked on the account reconciliations for the AR area for the period of 03/31/06 | 4.7 | $125 | $588 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Catalyst - Meeting with M. May to discuss disposals of fixed assets | 0.6 | $125 | $75 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Return travel time from Tulsa, OK for Audit of Catalyst. | 4.5 | *$63 | $284 | A2 |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Catalyst - Performing substantive tests of fixed assets for 2005 and 2006 | 4.9 | $125 | $613 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - preparation of inventory rollback procedures to S. Africa. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Catalyst - review of Catalyst Q1 FAS 144 models. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/9/2006 | Catalyst - review of Catalyst Q1 FAS 142 model. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/9/2006 | Catalyst carve-out update with C. Arkwright. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/9/2006 | Catalyst - inventory accounting memo drafting. | 2.2 | $425 | $935 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Catalyst - Meeting with G. Scott regarding obtaining proper inventory reports for inventory testing | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Catalyst - Preparing inventory memo discussing E&Y procedures that are being performed | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/9/2006 | Catalyst - discussing inventory valuation procedures with E&Y team. | 1.4 | $225 | $315 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/9/2006 | Catalyst - Met with G. Scott to discuss the inventory process for analytics | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 6/9/2006 | Catalyst - obtained supporting documents for inventory process | 4.3 | $125 | $538 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/11/2006 | Travel time to Tulsa, OK for audit of Catalyst. | 5.0 | *$50 | $250 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/11/2006 | Travel time to Tulsa, OK for Audit of Catalyst. | 5.0 | *$63 | $315 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/12/2006 | Meeting with M. May to discuss fixed asset cash acquisitions | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/12/2006 | Reviewing Delphi Catalyst safety/security policy with Delphi Catalyst security. | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/12/2006 | Vouching Delphi Catalyst fixed asset cash acquisitions | 3.8 | $100 | $380 | A2 |
| Anibal | Christina J. | CJA | **Intern** | 6/12/2006 | Vouching Delphi Catalyst fixed asset cash acquisitions | 4.5 | $100 | $450 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/12/2006 | Catalyst - Drafting an impairment analysis for fixed assets | 2.3 | $125 | $288 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/12/2006 | Catalyst - Vouching Invoices from additions to fixed assets. | 2.9 | $125 | $363 | A2 |
| Boston | Jason C. | JCB | **Staff** | 6/12/2006 | Catalyst - Performing substantive procedures on the Fixed Asset Account | 5.7 | $125 | $713 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/12/2006 | Catalyst - informing C. Anibal the nature of their business and the purpose of the audit. | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 6/12/2006 | Catalyst - answering questions from E&Y staff regarding their procedures to be performed on inventory and fixed assets | 0.6 | $225 | $135 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - reviewing internal email and schedule from Sr Manager including FAS 142, asset impairment and pre-petition liabilities | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - tying in test counts from the physical observe on 5/19 as part of the Catalyst Carve-out procedures | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - reviewing Catalyst Walkthroughs. | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2006 | Catalyst - Preparing the FSC walkthrough | 2.1 | $225 | $473 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Catalyst - send/receive Tulsa related emails. | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Travel time to/from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Discussed the cutoff with M. Kearns to perform work on Cutoff | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Prepared the Physical Inventory Cutoff spread sheet. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Obtained supporting documents for the Physical Inventory Cutoff. | 0.6 | $125 | $75 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Begin working on testing the cutoff | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2006 | Catalyst - Obtained the book to perpetual reconciliation and performed testing to verify accuracy of calculation and reporting | 4.8 | $125 | $600 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - reviewing sales cut-off | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - organization of electronic and hard copy workpapers | 3.8 | $100 | $380 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/13/2006 | Catalyst - fixed asset cash acquisitions vouching | 4.2 | $100 | $420 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Drafting the asset impairment memo | 0.1 | $125 | $13 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with M. May, to obtain fixed asset data | 0.7 | $125 | $88 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with M. Dean, to discuss Impairment Analysis. | 0.8 | $125 | $100 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Meeting with J. Vrska to obtain business plan and forecasted data. | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Documenting the audit of PPE | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 6/13/2006 | Catalyst - Compiling an impairment analysis for Tulsa. | 7.9 | $125 | $988 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - discussion with E&Y staff regarding substantive inventory procedures needed to be performed | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Working on planning items within AWS (audit) file | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - meeting with M. Dean and J. Vrska to discuss pre-petition liabilities at Tulsa to gain an understanding of the audit procedures to perform | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred working on AR Confirmation memo | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - discussing with E&Y Catalyst engagement team current status of carve-out audit. | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred on planning items with M. Hatzfeld including reviewing international correspondence as well as going through AWS (audit file) | 1.4 | $225 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/13/2006 | Catalyst - Time incurred working on physical inventory procedures including tag control and BTP | 1.6 | $225 | $360 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Communication with international locations | 0.6 | $375 | $225 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Review cash workpapers | 0.7 | $375 | $263 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Status update of engagement | 1.0 | $375 | $375 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/13/2006 | Catalyst - Preparation of budget to actual | 1.2 | $375 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Discussed Inventory procedure with M. Hatzfeld. | 1.8 | $125 | $225 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Prepared analytics spreadsheets for all inventory accounts. | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Discussed with client the process of completing the analytics for all inventory accounts. | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2006 | Catalyst - Obtained reconciliations for all inventory accounts and performed testing on them | 5.4 | $125 | $675 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - discussing inventory worksteps | 0.2 | $100 | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - spoke with J. Vrska regarding sales cut-off. | 0.2 | $100 | $20 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - reviewing significant accounts receivable credit balances | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - reviewing accounts receivable, sales cutoff | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Catalyst - documenting workpapers | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/14/2006 | Reviewed Delphi Catalyst allied receivables | 3.1 | $100 | $310 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Finishing audit procedures of cash | 1.1 | $125 | $138 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Drafting Impairment Memo | 1.5 | $125 | $188 | A2 |
| Boston | Jason C. | JCB | Staff | 6/14/2006 | Catalyst - Performing substantive procedures on the fixe asset account. | 4.8 | $125 | $600 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - Preparing an internal to do list for review with E&Y mgmt | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - answering questions from E&Y staff regarding audit program for Catalyst | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - Time incurred working on physical inventory checklist | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2006 | Catalyst - discussing open items with E&Y management team. | 0.8 | $225 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Catalyst - Call with client to schedule timing for site visit. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Catalyst - Discussions with M. Dean on Catalyst related topics | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/14/2006 | Catalyst - Review Catalyst workpapers | 4.8 | $375 | $1,800 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Obtained supporting documents for the AR validity test since no confirms were received yet | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Obtained reconciliations for the AR accounts and performed testing on them | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2006 | Catalyst - Searched for Credit balances in the AR Aging and obtained supporting documentation | 4.3 | $125 | $538 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/14/2006 | Catalyst initial tax process planning | 0.2 | $475 | $95 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Review Catalyst correspondence regarding the tax provision process. | 0.3 | $225 | $68 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - organization of electronic and hard copy workpapers | 0.4 | $100 | $40 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - discuss unusual inventory items with G. Scott | 0.6 | $100 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Documenting workpapers | 1.6 | $100 | $160 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Reviewing inventory | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Vouching cash acquisitions | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/15/2006 | Catalyst - Documenting workpapers | 2.7 | $100 | $270 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Meeting with M. Hatzfeld and K. Tremain concerning financial forecasts | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Tying out forecasted data from Catalyst | 3.3 | $125 | $413 | A2 |
| Boston | Jason C. | JCB | Staff | 6/15/2006 | Catalyst - Performing substantive audit procedures of the fixed asset account. | 4.7 | $125 | $588 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Catalyst - assisting staff with questions regarding inventory substantive testing | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/15/2006 | Catalyst - Working on clearing E&C review notes regarding Financial Statement Close Walkthrough and Tooling Walkthrough | 6.2 | $225 | $1,395 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/15/2006 | Catalyst - prepared documentation to be used for Catalyst visit | 1.2 | $100 | $120 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Prepared the analytics for the AR process and submitted it to the client for completion | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Discussed with client the process of developing the rollback for AR and Inventory. | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Reviewed the process of developing the rollback for AR and Inventory for accuracy. | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/15/2006 | Catalyst - Prepared the Sales cut off spreadsheet for the AR process and obtained the supporting documentation for testing | 3.6 | $125 | $450 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Catalyst - organization of electronic and hard copy workpapers | 1.8 | $100 | $180 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Catalyst - reviewing accounts receivable credit balances | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Travel time from Tulsa, OK for Catalyst audit. | 5.0 | *$50 | $250 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Catalyst - Clearing Review notes of the Cash Account | 1.2 | $125 | $150 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Catalyst - Starting the audit of the Prepaid Accounts | 4.8 | $125 | $600 | A2 |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Travel time from Tulsa upon performing Audit of Catalyst. | 5.0 | *$63 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 6/16/2006 | Catalyst - Discussion re: taxes for the carve-out | 0.9 | $525 | $473 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/16/2006 | Catalyst - Planning site visit to Catalyst | 0.5 | $100 | $50 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Catalyst - Discussion with client regarding expectations of site visit and travel plans. | 0.7 | $300 | $210 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Catalyst - Worked on documenting supporting documents that were obtained from the client | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Catalyst - Worked with G. Scott - Accounting Clerk on setting up the inventory rollback testing documentation | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Catalyst - Travel time from Tulsa upon performing Audit of Catalyst. | 4.5 | *$63 | $284 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/18/2006 | Catalyst - Travel time to Tulsa, OK for Catalyst audit. | 3.5 | *$63 | $221 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - RM Sales Cut-off testing | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Sales Cut-off testing and documentation | 2.9 | $100 | $290 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Purchase Cut-off testing | 3.6 | $100 | $360 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/19/2006 | Catalyst - Travel time to Tulsa, OK for Catalyst audit. | 4.0 | *$50 | $200 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Catalyst - Vouching Fixed Asset invoices to appropriate projects | 1.8 | $125 | $225 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Travel time to Tulsa to perform Carve-Out Audit of Delphi Catalyst | 4.5 | *$63 | $284 | A2 |
| Boston | Jason C. | JCB | Staff | 6/19/2006 | Catalyst - Documenting the FAS 142 and 144 analysis for goodwill and asset impairment | 4.7 | $125 | $588 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2006 | Travel time to Tulsa - Purpose of visit was to perform 12/31/05 Catalyst carve-out audit. | 4.0 | *$213 | $852 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - answering E&Y staff questions regarding AR and inventory rollforward testing | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - drafting legal letter | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/19/2006 | Catalyst - reviewing/testing the physical book to physical updated that occurred related to the 5/19/06 physical | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - Introduction meeting with Catalyst personnel | 1.1 | $100 | $110 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - Travel time to Tulsa, OK for Catalyst audit. | 3.7 | *$50 | $185 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/19/2006 | Catalyst - review materials given and become familiar with processes | 4.2 | $100 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/19/2006 | Provide guidance to team re: issues found during testing | 0.6 | $300 | $180 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Met with G. Scott to discuss the plan to perform the material price test and obtain supporting documentation | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Performed some work on the Inventory Rollback testing. | 4.2 | $125 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/19/2006 | Catalyst - Generated an excel spreadsheet to perform the price testing of inventory - populated all the inventory details for sample selected. | 5.7 | $125 | $713 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Status update and listing of open items. | 0.7 | $200 | $140 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Kick-off meeting with R. Davis, L. Szabo, and D. Wilmott. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Travel from to Tulsa, OK for Delphi Catalyst. | 3.7 | *$100 | $370 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/19/2006 | Catalyst - Review of documentation provided by client contacts for Catalyst walkthroughs. | 3.8 | $200 | $760 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - worked with C. Chooi to obtain AP Aging Reports | 0.2 | $100 | $20 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Discussing purchases cut-off with J. Vrska | 0.3 | $100 | $30 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - discussed Raw materials pricing with G. Scott | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - documenting workpapers | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Sales cut-off testing | 1.8 | $100 | $180 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Purchase cut-off testing | 3.6 | $100 | $360 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/20/2006 | Catalyst - Testing raw materials pricing | 3.9 | $100 | $390 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Meeting with J. Vrska to discuss the nature of the agreement between Delphi and its vendors for prepayment | 0.4 | $125 | $50 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Performing a Depreciation Reasonableness test for Fixed Assets | 3.2 | $125 | $400 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Comparing reconciliations and balances from previous year to current year for the prepaid expense accounts. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 6/20/2006 | Catalyst - Performing an analysis of the Prepaid Expenses Account | 4.6 | $125 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - PGM inventory observation. | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - Review of value-add inventory rollforward. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2006 | Catalyst - review of trade AR reconciliations, agings and analyticals. | 3.3 | $425 | $1,403 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - conference call with M. Dean and E. Foster to discuss obtaining Pension and OPEB valuations related to Catalyst. | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - meeting with J. Vrska to discuss Accrued Payroll as of 12.31.05. | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - assisting staff personnel with Inventory Substantive work including PGM testing and rollforward testing | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/20/2006 | Catalyst - Working on Pension and OPEB substantive testing as of 12.31.04 and 12.31.05 | 7.2 | $225 | $1,620 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Catalyst - Began documenting processes and walkthroughs in DITGC | 2.7 | $100 | $270 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/20/2006 | Catalyst - Conduct interviews and walkthroughs with Catalyst personnel | 5.3 | $100 | $530 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2006 | Provide guidance to team re: issues found during testing | 0.4 | $300 | $120 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Catalyst - Coordination of travel arrangements | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/20/2006 | Travel time to/from Tulsa, OK for Catalyst audit. | 6.3 | *$188 | $1,184 | A2 |
| Peterson | Christopher A. | CAP | Manager | 6/20/2006 | Catalyst - participated in conf. call with TSRS team to discuss program change objectives (w/ client) | 1.1 | $300 | $330 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Catalyst - Met with P. Swindel, M. Dean, and M. Hatzfeld to discuss the PGM process and plan for testing. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/20/2006 | Catalyst - Traced and tied the sales sample selected for the Inventory rollback to the supporting documents. | 9.8 | $125 | $1,225 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Meet with D. Hammons to discuss ADP application. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Follow-up for ADP application. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Status update with Shannon and open items listing for next day. | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Work on Program Change walkthrough. | 0.9 | $200 | $180 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Discussion with D. Wilmot regarding Program Change walkthrough. | 0.3 | $200 | $60 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Logical access walkthrough and meeting with L. Szabo. | 1.4 | $200 | $280 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Follow-up and review of documentation related to program change walkthrough. | 1.6 | $200 | $320 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/20/2006 | Catalyst - Follow-up and review of documentation of logical access walkthrough. | 2.1 | $200 | $420 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Catalyst - discussed purchase cut-off with J. Vrska | 0.5 | $100 | $50 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Catalyst - Discussed inventory rollback with the client | 0.7 | $100 | $70 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Catalyst - Purchase cutoff testing | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Catalyst - workpaper documentation | 3.5 | $100 | $350 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/21/2006 | Catalyst - RM Price testing and documentation | 3.9 | $100 | $390 | A2 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | Catalyst - Discussing the confirmation situation with M. Dean. | 0.3 | $125 | $38 | A2 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | Catalyst - Clearing up Cash review notes for Catalyst Division. | 3.8 | $125 | $475 | A2 |
| Boston | Jason C. | JCB | Staff | 6/21/2006 | Catalyst - Preparation of a PPE analysis comparing movement in the PPE account from previous year to current year | 4.2 | $125 | $525 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Catalyst - Review of AWS file. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Catalyst - ASM preparation. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Catalyst - UBT preparation. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2006 | Catalyst - TSRS co-development of scope. | 2.7 | $425 | $1,148 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Catalyst - call with M. Fitzpatrick re: qualification | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/21/2006 | Catalyst - discussion with Delphi re: qualification | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/21/2006 | Catalyst - testing accrual schedules related to Catalyst as of 12.31.04 and 12.31.05 - schedules include pension/OPEB and supplemental savings plan | 5.6 | $225 | $1,260 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst  - Data center walkthrough. | 0.4 | $100 | $40 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst  - Meeting with client personnel regarding data center walkthrough, | 0.3 | $100 | $30 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst  - Obtain documentation from Catalyst personnel | 1.3 | $100 | $130 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Catalyst  - Document processes and walkthroughs in the DITGC | 2.1 | $100 | $210 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/21/2006 | Travel time from Tulsa, OK. | 3.1 | *$50 | $155 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2006 | Provide guidance to team re: issues found during testing | 0.5 | $300 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Discussed with M. Hatzfeld the inventory status and discussed open items | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Worked with C. Anibal  on the credit balance testing in AR | 2.4 | $125 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Met with P. Swindell to discuss the PGM process and obtain support documents | 2.5 | $125 | $313 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/21/2006 | Catalyst - Worked on the PGM rollback of inventory | 4.7 | $125 | $588 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Discussion with S. Pacella to discuss open items. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Meeting to discuss operations (backups, job schedules) with Lori, Doug, and Ray. | 1.1 | $200 | $220 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Catalyst - Sweeper portal interface testing. | 2.3 | $200 | $460 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/21/2006 | Travel time from Tulsa, OK. | 3.1 | *$100 | $310 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - workpaper documentation | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - reviewed fixed asset depreciation | 2.1 | $100 | $210 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - Inventory Rollback testing | 5.7 | $100 | $570 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/22/2006 | Catalyst - travel time from Tulsa, OK | 7.0 | *$50 | $350 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Status update meeting with audit team to discuss the progression of the engagement | 1.0 | $125 | $125 | A2 |
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Calculating and analyzing depreciation expense from the Bassets (fixed asset system) detail | 3.3 | $125 | $413 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/22/2006 | Catalyst - Vouching prepaid vendor amounts comparing agreement, payment, and invoice | 3.3 | $125 | $413 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - International correspondence with South Africa. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - International correspondence with Australia, Mexico, France, China. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - GAAP reporting research related to qualified opinion (re: excluded FAS 109 analysis). | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2006 | Catalyst - Review of draft 2005 financial statements. | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Catalyst - correspondence with M. Hatzfeld and Company re: tax matters | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - completing a travel schedule for Catalyst audit team for the week of 6.26.06 | 0.4 | $225 | $90 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - auditing supplemental savings plan accrual for 12.31.05 | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - meeting with D. Hammons to discuss the nature of the Delphi Tulsa Pension and OPEB plans | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - internal meeting discussing status of audit and gameplan to complete audit by July due date | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/22/2006 | Catalyst - auditing accounts payable schedules prepared by client as well as pre-petition liabilities | 6.3 | $225 | $1,418 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/22/2006 | Catalyst  - Work on DITGC for Catalyst - preparing documentation accordingly. | 4.3 | $100 | $430 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/22/2006 | Catalyst - Review substantive workpapers for Catalyst | 6.8 | $375 | $2,550 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Audit team meeting with M. Hatzfeld to discuss status in the overall status. | 2.3 | $125 | $288 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Performed additional work on the PGM inventory rollback Testing | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/22/2006 | Catalyst - Cleared up open items in the AR area | 5.2 | $125 | $650 | A2 |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Catalyst - Organizing confirms that have been received | 0.6 | $125 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Catalyst - Cleaning up the AWS engagement by deleting unassociated items and ensuring everything in the engagement is needed | 2.1 | $125 | $263 | A2 |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Travel time from Tulsa after performing Carve Out Audit of Delphi Catalyst | 4.0 | *$63 | $252 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Catalyst - review of value-add inventory reconciliations. | 3.5 | $425 | $1,488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.0 | *$213 | $852 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 3.7 | *$188 | $696 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Catalyst - Working on Accounts Payable substantive testing including Liabilities subject to compromise as of 12.3105 and 3.31.06 | 6.1 | $225 | $1,373 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/23/2006 | Catalyst - Work on Catalyst DITGC and corresponding documentation | 7.0 | $100 | $700 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Catalyst - conference call with France to discuss timing and scope for Catalyst work. | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/23/2006 | Catalyst - Review of substantive workpapers for all 3 periods | 5.2 | $375 | $1,950 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Catalyst - Cleared open Items for the AR area for review by manager. | 2.2 | $125 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Catalyst - Performed Audit Related work to the Allowance for Doubtful accounts receivable area. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Travel time from Tulsa, OK for Catalyst audit. | 3.1 | *$63 | $195 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/24/2006 | Catalyst - review of hardcopy workpapers (cash, AR, Prepaids, PP&E, Accounts payable). | 6.1 | $425 | $2,593 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/25/2006 | Catalyst - review of UBT, ICFC, PM/TE calc. | 4.1 | $425 | $1,743 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - discussed pension participant information with Diane H. | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - testing inventory rollback | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - testing pension participant listing | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - vouching support for pre-petitioned liabilities | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - analyzing inventory rollback | 3.4 | $100 | $340 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/26/2006 | Catalyst - travel time to Tulsa, OK for Catalyst audit. | 4.5 | *$50 | $225 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - informing E&Y staff member how to perform participant data testing related to pension liability | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - Time incurred working on setting up a TB analytic | 3.7 | $225 | $833 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/26/2006 | Catalyst - auditing accruals at Catalyst including utilities accrual as well as accrued payable other | 4.1 | $225 | $923 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/26/2006 | Catalyst - Prepared documentation for the DITGC for Tulsa Catalyst | 4.1 | $100 | $410 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Cleared up on any open items from the client relating to the AR rollforward. | 3.3 | $125 | $413 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Obtained all AR analytic performed by the client and assed their reasonableness. | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/26/2006 | Catalyst - travel time to Tulsa, OK for Catalyst audit. | 4.9 | *$63 | $309 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - Discussed purchase cut-off issues with J. Vrska | 0.3 | $100 | $30 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - Discussed pre-petitioned liabilities with J. Vrska | 0.6 | $100 | $60 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - discussed inventory rollback with P. Swindell | 0.9 | $100 | $90 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - tied depreciation expense to bassets | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - inventory rollback testing | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/27/2006 | Catalyst - documenting workpapers | 4.8 | $100 | $480 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/27/2006 | Catalyst - briefing on key issues relative to Catalyst audit. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/27/2006 | Catalyst - Review of draft opinion language. | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - meeting with M. Dean to discuss status of audit | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - auditing accounts payable reconciliation as of 12.31.05 and 3.31.06 | 3.6 | $225 | $810 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/27/2006 | Catalyst - auditing various accruals including accrued payable others, accrued Delphi A/P and pension and opeb accruals as of 12.31.05 | 6.7 | $225 | $1,508 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/27/2006 | Catalyst - Worked on DITGC for Tulsa Catalyst - prepared documentation accordingly. | 4.1 | $100 | $410 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/27/2006 | Catalyst - Review walkthroughs and provide feedback to team. | 1.2 | $300 | $360 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Obtained the variance recap calculation and assessed its reasonablesness | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Completed the RAW material price test. | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Catalyst - Reviewed work performed by C. Anibal. | 1.4 | $125 | $175 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/27/2006 | Obtained the sales and purchase selection for the PGM rollforward and began performing tests accordingly. | 4.9 | $125 | $613 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - inventory rollback testing | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - Raw materials price testing | 2.4 | $100 | $240 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - payroll expense analysis | 3.1 | $100 | $310 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/28/2006 | Catalyst - documenting workpapers | 4.3 | $100 | $430 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of inventory wps. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - liabilities subject to compromise review of wps. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of China, France, and Australia SRM's | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2006 | Catalyst - review of Catalyst carve-out draft financial statements. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - meeting with J. Vrska to understand accrued payables schedule | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - auditing accounts payable as of 12.31.05 and 3.31.05 | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - reviewing work performed by E&Y staff regarding payroll analytic and participant data testing | 2.7 | $225 | $608 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/28/2006 | Catalyst - auditing pension and OPEB accruals including actuarial valuation | 5.3 | $225 | $1,193 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/28/2006 | Catalyst - Worked on DITGC for Tulsa Catalyst - prepared documentation accordingly. | 2.4 | $100 | $240 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Discussion of open items with M. Dean | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Review accounts payable | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Catalyst - Prepare search for unrecorded liabilities | 1.8 | $375 | $675 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | Travel time to Tulsa, OK for Catalyst audit. | 4.6 | *$188 | $865 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/28/2006 | Completed the PGM rollback testing for the sales and purchases selection | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/28/2006 | Obtained the quarter end calculation of the PGM's on hand and assessed the reasonbleness of the documents obtained. | 5.8 | $125 | $725 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/28/2006 | Catalyst - Review of DITGC. | 0.4 | $200 | $80 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - discussed raw materials price testing with Patti | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - search for unrecorded liabilities | 1.5 | $100 | $150 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - wrap-up and documentation | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - Raw Materials Price Testing | 4.5 | $100 | $450 | A2 |
| Anibal | Christina J. | CJA | Intern | 6/29/2006 | Catalyst - travel time from Tulsa, OK for Catalyst audit. | 5.5 | *$50 | $275 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 6/29/2006 | Technical accounting assistance with regard to the analysis and conclusion of derivative accounting treatment for certain raw material purchase and sales contracts related to the Catalyst carve-out audit. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - review of AWS. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - Preparation for 6/30 status meeting. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - Review of South Africa SRM, and overall analyticals. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2006 | Catalyst - preparation of ASM, SRM and OAR. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/29/2006 | Catalyst - review of ASM, conf. call with Catalyst team | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Catalyst - Working on creating an open items list for the client | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.1 | *$113 | $463 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/29/2006 | Catalyst - Working on PGAP procedures including journal entry testing | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/29/2006 | Catalyst - Worked on editing descriptions for DITCG walkthrough and processes for Tulsa Catalyst. | 2.1 | $100 | $210 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Catalyst - status update with team | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Catalyst - workpaper review | 4.6 | $375 | $1,725 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Met with J. Vrnska to discuss the unrecorded liability search. | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Performed the intercompany receivable payable test. | 3.7 | $125 | $463 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Discussed the various items regarding intercompany receivable payable test with J. Vrnska. | 1.1 | $125 | $138 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/29/2006 | Completed the testing performed on the PGM rollback. | 5.2 | $125 | $650 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/29/2006 | Catalyst - Review of DITGC for Catalyst. | 1.6 | $200 | $320 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of PGAP, independence and participant data testing. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of accounts receivable wps. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/30/2006 | Catalyst - review of revenue/expense analyticals, equity, and inventory LCM analyses. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Catalyst - Working on creating an open items list for the client | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Travel time from Tulsa, OK for Catalyst audit. | 4.1 | *$113 | $463 | A2 |
| Kearns | Matthew R. | MRK | Senior | 6/30/2006 | Catalyst - Working on PGAP procedures including journal entry testing | 5.2 | $225 | $1,170 | A2 |
| Opaleski | Julie E. | JEO | TSRS | 6/30/2006 | Catalyst - Work on description for Catalyst interface. | 2.3 | $100 | $230 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - update meeting with M. Dean | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - travel time from Tulsa, OK for Catalyst audit. | 4.2 | *$188 | $790 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/30/2006 | Catalyst - workpaper review | 4.6 | $375 | $1,725 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Performed search for unrecorded liability and obtained all necessary documents. | 3.5 | $125 | $438 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Wrapped up all open items before leaving Tulsa, OK. | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/30/2006 | Travel time from Tulsa, OK for Catalyst audit. | 5.5 | *$63 | $347 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/30/2006 | Catalyst - Review of DITGC, summary memo for interface testing, and tech summ. | 2.3 | $200 | $460 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 1,105.2 | | $195,804 | |

* Billed at 1/2 of hourly billing rate

**Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 5/30/2006 | E&S - prep relative to conf. call regarding E&S ER&D issue | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 5/30/2006 | E&S - conf call relative to E&S ER&D issue | 0.7 | $525 | $368 | A2 |
| Marold | Erick W. | EWM | **Senior** | 5/31/2006 | E&S - Preparation of comments based on E&S memo regarding ER&D and EITF 99-5. | 2.1 | $250 | $525 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/1/2006 | E&S - Meeting with R. Jobe, A. Krabill, and A. Brazier re: E&S ER&D issue | 1.9 | $525 | $998 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/2/2006 | E&S - review of ER&D memo | 0.6 | $525 | $315 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/7/2006 | E&S - Reviewed ER&D position paper prepared by E&S personnel and discussed with J. Henning | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/7/2006 | Met with S. Herbst (PwC), A. Gneisen (PwC), and A. Kulikowski to discuss the validation testing programs fo Revenue and Tax Cycles. | 3.2 | $300 | $960 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/7/2006 | Meeting with A. Kulikowski to discuss validation programs. | 3.8 | $425 | $1,615 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/8/2006 | Met with S. Herbst (PwC) , K. Schmitts, and A. Kulikowski to discuss Tax cycle validation testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/8/2006 | Met with S. Herbst (PwC) and A. Kulikowski to discuss Financial Reporting cycle validation testing. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/8/2006 | Met with A. Kulikowski, S. Herbst (PwC), and A. Gneising to discuss validation testing templates. | 2.7 | $300 | $810 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/8/2006 | Preparation and communication to the client of an action plan for addressing the Packard inventory issue. | 0.9 | $300 | $270 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/8/2006 | Meeting with A. Kulikowski to discuss validation programs (Financial reporting, tax) | 2.1 | $425 | $893 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/8/2006 | Meeting with A. Kulikowski to discuss validation programs (PP&E, Inventory, Revenue). | 2.7 | $425 | $1,148 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/9/2006 | Met with A. Kulikowski and S. Herbst (PwC) to discuss the validation testing programs of the Treasury and Employee Cost cycles. | 2.1 | $300 | $630 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/13/2006 | Review of E&S ER&D memo | 0.7 | $525 | $368 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | E&S - Review of E&S Technical Accounting memo related to ER&D and related discussion with A. Krabill. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Conf call with A. Brazier re: ER&D for E&S | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Update E&S team on Strategy for ER&D review | 0.4 | $525 | $210 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Review of corporate wide 2005 SOPA adjustments. | 4.1 | $425 | $1,743 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/22/2006 | DPSS - Revision of DPSS Q1 Analytics to adjust for SOPA's | 1.3 | $300 | $390 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Prep for tooling conference call w/D. Bayles on material weakness remediation plans | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/22/2006 | Participate in tooling conference call related to remediation plans for 2006 | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/22/2006 | Conference call with D. Bayles, A. Brazier, J. Henning, J. Simpson and certain divisional personnel to discuss th tooling key control added requiring FD review. | 1.6 | $300 | $480 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review contracts and transactions related to 2nd quarter | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Participation in conf. call regarding control #14 (tooling - wording and implementation of control. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/26/2006 | DPSS Quarterly Review - Revision of Q1 analytics based on posting of Q4 2005 and Q1 2006 SOPA items. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/26/2006 | E&S Quarterly Review - Revision of E&S analytics based on posting of Q4 2005 and Q1 2006 SOPA items by Corporate. | 1.3 | $300 | $390 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2006 | Review of AHG warranty matters related to Q1 and Q2 | 3.3 | $425 | $1,403 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/26/2006 | T&I - Rollforward of T&I Q1 analytics after all Q4 and Q1 adjustments had been recorded. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2006 | E&S Quarterly Review - Follow-up with client regarding variance analytics that were revised based on SOPAs | 0.8 | $300 | $240 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/27/2006 | E&C - Review Q1 2006 SOPA items | 3.6 | $375 | $1,350 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | T&I - Review of T&I FAS 112 memo | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/28/2006 | Prepared a rollforward for consolidated Delphi based on original Q1 results vs. revised Q1 results. | 1.7 | $250 | $425 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Discussion with A. Brazier regarding FAS 112 for T&I. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Review of T&I FAS 112 memo | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | T&I - Discussion with N. Miller on T&I  Q1 SOPA documentation. | 0.8 | $425 | $340 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/29/2006 | E&S Quarterly Review - Revision to Q1 analytics based on updates received from E&S personnel regarding open items. | 0.3 | $300 | $90 | A2 |
| Marold | Erick W. | EWM | Senior | 6/29/2006 | Saginaw - Updated income statement and balance sheet analytics based on revised results (Q1 SOPA items). | 3.4 | $250 | $850 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1/Q2 issues discussions with A. Brazier re: 112 matters, bankruptcy matters, other Q1/Q2 transactions | 2.5 | $525 | $1,313 | A2 |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Saginaw - Reviewed Q1 SOPA's and agreed to journal entry. | 2.1 | $250 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 6/30/2006 | AHG - Documentation of AHG SOPA items | 1.0 | $200 | $200 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Discussion with A. Brazier on FAS 112 accounting memos for divisions. | 1.2 | $425 | $510 | A2 |
| | | | | | **A2 Corporate Project Total:** | **68.1** | | **$25,320** | |

**Financial Remediation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Review of Delphi prepared monitoring controls analysis | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2006 | Conf. call with D. Bayles and Amy re: Remediation Checklist | 1.9 | $525 | $998 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/30/2006 | Meeting with D. Bayles to discuss material weakness advisory | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Review of D. Bayles materials re: internal controls | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2006 | Conf call re: CAS deficiency | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Preparation related to meetings regarding the 2006 material weakness remediation plans. | 4.2 | $700 | $2,940 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Meeting with B. Dellinger and D. Bayles to discuss material weakness remediation | 1.3 | $700 | $910 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 6/1/2006 | Attend group meeting to discuss material weakness remediation | 2.6 | $700 | $1,820 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Prep for meeting with B. Dellinger et. al re: controls improvements | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Meeting with B. Dellinger et. al re: controls improvements | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/1/2006 | Meeting with B. Dellinger and FD's re: monitoring controls | 2.4 | $525 | $1,260 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Meeting with B. Dellinger and D. Bayles to discuss material weakness remediation | 1.3 | $525 | $683 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/1/2006 | Attend group meeting to discuss material weakness remediation | 2.6 | $525 | $1,365 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/4/2006 | Review Packard inventory materials | 0.7 | $525 | $368 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2006 | Inventory meeting between N. Hotchkin (FD), C. Zerull (AFD), ICC manager, cost accounting supervisor, N. Miller, J. Henning and M. Hatzfeld to understand compensating controls around inventory systems and begin co-developing subs | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/5/2006 | Packard Inventory Issues resolution meeting with Packard team | 3.8 | $525 | $1,995 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/5/2006 | Debrief with D. Bayles regarding material weakness remediation. | 1.3 | $525 | $683 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Inventory meeting at Packard division to discuss physical inventory timing and determine inventory substantive audit procedures. | 4.2 | $300 | $1,260 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2006 | Travel time to/from Warren, OH for Packard inventory meeting.. | 6.5 | *$150 | $975 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Packard inventory issue summary review | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2006 | Time related the development of monitoring controls materials with D. Bayles | 6.5 | $525 | $3,413 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/8/2006 | Review of new 2005 restatement matters and impact on material weakness conclusions | 1.8 | $700 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/13/2006 | Review David's email re: monitoring controls and thresholds | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2006 | Conf call with D. Bayles, Amy K, Jim, and David re: comments on mgt's monitoring controls. | 1.5 | $525 | $788 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Review remediation plans for material weaknesses | 1.2 | $525 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2006 | Discuss remediation plans with D. Bayles, A. Kulikowski and J. Volek | 1.8 | $525 | $945 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2006 | Travel time to Warren, OH for special trip to work on inventory compensating controls. | 3.2 | *$150 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Preparation of procedures and files in order to complete compensating control walkthrough procedures for Packard inventory. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2006 | FTT meeting to discuss rollout of key monitoring controls | 1.5 | $525 | $788 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with C. LuKasko to walk through compensating controls for Packard inventory processing. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with F. DuPau to walk through compensating controls for Packard inventory processing. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Time spent documenting inventory control walkthrough procedures completed during the day at Packard division HQ. | 3.7 | $300 | $1,110 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/20/2006 | Meeting with T. Cooney to discuss inventory compensating controls given the poor control environment over Packard inventory. | 4.4 | $300 | $1,320 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Discuss remediation plan with J. Williams and D. Bayles | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Discuss Delphi monitoring controls with FTT at SOX meeting | 1.6 | $525 | $840 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Time spent documenting compensating inventory controls at Packard based on discussions with divisional personnel. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2006 | Travel time from Warren, OH for Packard review of inventory controls. | 3.2 | *$150 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Updated quarterly Packard fluctuation analysis, given late adjustments recorded for Q4 and Q1. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2006 | Packard - Discussion with S. Reinhart regarding new variances as a result of late SOPA items being recorded. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Review of Packard inventory compensating controls | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Packard - Discussions with S. Reinhart regarding the divisions SOPA adjustments recorded in Q1. | 1.3 | $300 | $390 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Meeting with J. Henning to discuss the Packard inventory controls, and our procedures to address. | 0.8 | $300 | $240 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **89.9** | | **$38,103** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Furukawa - discussed several audit questions with J. Senary. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Furukawa - preparing the SRM and SAD for the JV audit. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Furukawa - reviewing minutes for the JV audit. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Furukawa - preparing PGAP for the JV audit. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/7/2006 | Furukawa - reviewing the audit work performed by the staff. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Furukawa - Work on wrap-up items (SRM, SAD, RAS, PGAP) for the JV audit. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/8/2006 | Furukawa - Communication with M. Hatzfeld as to the current status. | 0.3 | $300 | $90 | A2 |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Furukawa - Cleared review notes for Furukawa audit and received cash confirm | 0.8 | $125 | $100 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Furukawa - Review of draft financial statements. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Furukawa - Communication of edits of draft financial statement to J. Senary. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Furukawa - Review of DFWS LLC draft statements provided by J. Senary. | 0.4 | $300 | $120 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **7.5** | | **$2,110** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 5/30/2006 | Meet with audit Sr. Manager to discuss Q1 deficiency status and IT substantive procedures. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Prepare email to audit Sr. Manager regarding feedback requested on substantive audit procedure timeline. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/7/2006 | Conference call with Mexico to discuss issues with CAS testing/documentation (controls not tested completely and appropriately, documentation not provided timely, etc.) | 0.9 | $300 | $270 | A2 |
| Ellis | Timothy A. | TAE | Senior | 6/8/2006 | Discussions with S.Pacella to determine possible substantive procedures to address Packard ineffective program change controls identified during walkthrough procedures. | 1.8 | $275 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/8/2006 | Preparation of email to Packard team to discuss substantive procedures to be performed for Q1. | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/8/2006 | Responded via email to IT SOX PMO re: questions around Packard substantive testing procedures. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2006 | Preparation of email to IT SOX PMO to discuss testing status and substantive testing. | 0.4 | $300 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/15/2006 | Time spent following up with global network contacts to obtain documentation that had been requested previously during walkthrough phase. | 1.2 | $200 | $240 | A2 |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Time spent following up with GM contacts to obtain documentation that had been requested previously during walkthrough phase. | 1.2 | $200 | $240 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Time spent following up with SAP VEGA team to obtain documentation to support our walkthrough procedures. | 1.9 | $250 | $475 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Meeting to also help the SAP VEGA understand our requirements and assist them in providing the evidence from the system needed to support our conclusions. | 1.3 | $250 | $325 | A2 |
| Huffman | Derek T. | DTH | Senior | 6/19/2006 | Call with M. Harris and Vega team to discuss remediation of SAP issues | 0.4 | $250 | $100 | A2 |
| Martell | Michael A. | MAM | Executive Director | 6/21/2006 | Conference call with S. Pacella and A.Tanner to discuss CAS testing issues found in Mexico and identify action plan for E&Y Mexico to address issues with CAS testing. | 0.9 | $475 | $428 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2006 | Conversation with IT SOX PMO re: testing timing issue for France. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 6/21/2006 | Conference call with S. Pacella and M. Martell to discus CAS testing issues found in Mexico and to identify action plan for E&Y Mexico to address issues with CAS testing. | 0.9 | $475 | $428 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with B. Garvey re: CAS testing timeline for France and updates on issues with Mexico CAS documentation. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Conference call with Mexico team to discuss testing status and issues with getting client documentation | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2006 | Discussion with Packard team re: next steps for substantive procedures for Q1. | 0.3 | $300 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/22/2006 | Development of solution for Paris testing issue, and Mexico testing reliance issue (including CAS SD implications) | 2.1 | $475 | $998 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Conference call with IT SOX PMO and Internal Audit to discuss France and Mexico testing coordination/timing. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Discussed with Sr. Manager and Audit Partner issues with CAS Mexico testing and upcoming European meeting. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Preparation email to E&Y Legal to have them review EDS Disclosure agreement. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/26/2006 | Review EDS Disclosure agreement. | 0.4 | $300 | $120 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 6/26/2006 | Meeting with S. Sheckell to discuss Mexico testing status | 0.8 | $475 | $380 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **20.0** | | **$6,358** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out development of pre-lim audit scope. | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out meeting preparation. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2006 | Saginaw carve-out audit planning session at Saginaw HQ with KPMG | 3.4 | $425 | $1,445 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2006 | Saginaw carve-out audit planning session at Saginaw HQ with KPMG | 3.3 | $525 | $1,733 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/24/2006 | Saginaw - Review and comment on Saginaw 112 memo | 1.7 | $525 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 13.0 | | $6,025 | |
| | | | | | **A2 Project Total:** | 1,392.0 | | $326,389 | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 6/6/2006 | Attention to 382 implications of the Harbinger stock acquisition. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/13/2006 | Preparation of email to R. Ward in connection with the Harbinger SEC filing. | 0.4 | $750 | $300 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Reviewed new Schedule 13G (Harbinger). | 0.8 | $200 | $160 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Worked on 382 analysis for Harbinger. | 0.2 | $200 | $40 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/13/2006 | Updated prior 382 analysis. | 0.6 | $200 | $120 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/13/2006 | Review new Schedule 13G (Harbinger). | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/13/2006 | Discussion with K. Hart regarding new Schedule 13G (Harbinger). | 0.3 | $660 | $198 | A3 |
| Berard | Peter | PB | **Manager** | 6/16/2006 | Discussion with D. Kelley regarding New York nonresident income tax withholding. | 0.4 | $500 | $200 | A3 |
| Berard | Peter | PB | **Manager** | 6/16/2006 | Draft response to client regarding New York nonresident income tax withholding. | 0.6 | $500 | $300 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/16/2006 | Follow-up on status of 382 analysis with respect to Harbinger. | 0.6 | $750 | $450 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/19/2006 | Delphi - revisions to 382 analysis. | 0.4 | $200 | $80 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/20/2006 | Discussion with R. Ward regarding Harbinger 382. | 0.4 | $750 | $300 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi - Discussions with Diana regarding formatting of Calcs. | 0.5 | $200 | $100 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi -Discussions with R.Ward regarding Harbinger. | 0.3 | $200 | $60 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 0.6 | $200 | $120 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/20/2006 | Delphi - Updated Summary page in Calcs. | 0.3 | $200 | $60 | A3 |
| Parker | Diana R. | DRP | **Client Serving Associate** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 0.7 | $125 | $88 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/20/2006 | Work relative to Harbinger 382 analysis. | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 6/21/2006 | Work relative to Harbinger 382 analysis. | 0.8 | $660 | $528 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/26/2006 | Delphi - reviewed SEC filings. | 0.9 | $200 | $180 | A3 |
| Hart | Kevin M. | KMH | **Staff** | 6/26/2006 | Delphi - Preparation of 382 report | 2.4 | $200 | $480 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Parker | Diana R. | DRP | Client Serving Associate | 6/26/2006 | Data input relative to 382 analysis. | 0.7 | $125 | $88 | A3 |
| Parker | Diana R. | DRP | Client Serving Associate | 6/26/2006 | Pulled SEC documentation and created Source List | 1.1 | $125 | $138 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/26/2006 | Updates to 382 analysis | 1.1 | $660 | $726 | A3 |
| Hart | Kevin M. | KMH | Staff | 6/27/2006 | Delphi - work on 382 analysis (standard long report) and calculations | 1.8 | $200 | $360 | A3 |
| Hart | Kevin M. | KMH | Staff | 6/27/2006 | Delphi - wrote 382 rand white copy report. | 2.2 | $200 | $440 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/27/2006 | Updates to 382 analysis | 2.1 | $660 | $1,386 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/28/2006 | Discussion with R. Ward regarding 382. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/29/2006 | Call with R. Ward and Sensenbrenner regarding 382. | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/29/2006 | Discussion with J. Blank regarding 382. | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/29/2006 | Call with J. Blank and Sensenbrenner regarding 382. | 0.9 | $660 | $594 | A3 |
| | | | | | **A3 Project Total:** | 25.0 | | $10,213 | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with W. Eguchi and team regarding names/addresses of the Fee Committee members. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with W. Eguchi regarding Delphi April Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Review correspondence regarding Delphi Corporation/ Retained Professionals/ Budgets. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Correspondence with B. Hamblin regarding Delphi Apri Invoice coordination/finalization. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Foot April invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of billing summary for April invoice. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Updates to April invoice per S. Sheckell and J. Simpson, discuss accordingly. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of timekeeper summary for April invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2006 | Preparation of invoice package for all interested parties; send accordingly. | 1.8 | $125 | $225 | |
| Avila-Villegas | Vanessa | VAV | Senior | 5/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $275 | $138 | |
| Horner | Kevin John | KJH | Staff | 5/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review all FedEx Shipment notifications for delivery of April invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Correspondence with J. Hasse regarding November Delphi Retention Affidavit. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review Delphi May T&E per email from V. Singleton. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2006 | Review all affidavits regarding Delphi. | 0.8 | $125 | $100 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/31/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $425 | $510 | |
| Marold | Erick W. | EWM | Senior | 5/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boston | Jason C. | JCB | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Horner | Kevin John | KJH | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Kearns | Matthew R. | MRK | Senior | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Sheckell | Steven F. | SFS | Partner | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | Staff | 6/2/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2006 | Format Delphi May T&E for May invoice received from V. Singleton. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Update Master Code Combo log in Master Tables for May invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Preparation of May access database for invoice preparation. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Update Master Employees log in Master Tables for May invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2006 | Work on formatting May invoice detail. | 1.8 | $125 | $225 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Review requirements for conflicts check | 0.4 | $525 | $210 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 6/8/2006 | Discussion with H. Aquino regarding fee accumulation. | 0.5 | $425 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Boehm | Michael J. | MJB | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Kearns | Matthew R. | MRK | Senior | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Miller | Nicholas S. | NSM | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rothmund | Mario Valentin | MVR | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Saimoua | Omar Issam | OIS | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Stille | Mark Jacob | MJS | Staff | 6/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with K. Horner regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Correspondence with B. Hamblin regarding anticipated June collections. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2006 | Work on May invoice. | 1.9 | $125 | $238 | |
| Pagac | Matthew M. | MMP | Manager | 6/12/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $375 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with K. Horner regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Hatzfeld regarding Delphi May Invoice Inquiry (expenses). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Pagac regarding Delphi May Expense Inquiry (expenses). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with J. Boston regarding Delphi May Invoice Inquiry (expenses). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with M. Kearns regarding Delphi May Invoice Inquiry (expenses). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Correspondence with O. Saimoua regarding Delphi May Expense Inquiries (expenses). | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2006 | Work on May invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2006 | Review Delphi May T&E Detail - Revised for adjustments to May invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with J. Boston regarding Delphi May T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with L. DeMers regarding Delphi May T&E | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with T. Ellis regarding Delphi May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with C. Peterson regarding Delphi May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Hatzfeld regarding Delphi May Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with M. Kearns regarding Delphi T & E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with R. Vang regarding Delphi May Time Description. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with S. Pacella regarding Mike Martell Delphi May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Correspondence with V. Avila regarding Delphi T & E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2006 | Work on Delphi May invoice. | 4.9 | $125 | $613 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Simpson | Jamie | JS | Senior Manager | 6/15/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Aliff | Elbert J. | EJA | Intern | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Anibal | Christina J. | CJA | Intern | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $100 | $110 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with M. Boehm regarding May Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Correspondence with M. Boehm and K. Horner regarding conflicts check project. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/16/2006 | Work on May invoice; forward to J. Simpson for her review. | 2.2 | $125 | $275 | |
| Avila-Villegas | Vanessa | VAV | Senior | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $275 | $83 | |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Boston | Jason C. | JCB | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $425 | $340 | |
| Horner | Kevin John | KJH | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Opaleski | Julie E. | JEO | TSRS | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Saimoua | Omar Issam | OIS | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | Staff | 6/16/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Aliff | Elbert J. | EJA | Intern | 6/19/2006 | Performing connections check review for bankruptcy court | 8.0 | $100 | $800 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2006 | Correspondence with C. Larson and S. Sheckell regarding engagement code for Delphi Attrition Agreement work. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2006 | Correspondence with B. Hamblin regarding Delphi Economics. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2006 | Discussion with E. Aliff to get him started on connections check project per Bankruptcy Court. | 1.1 | $125 | $138 | |
| Simpson | Jamie | JS | **Senior Manager** | 6/19/2006 | Review of Exhibit E detail for May invoice. | 1.2 | $425 | $510 | |
| Simpson | Jamie | JS | **Senior Manager** | 6/19/2006 | Review of Exhibit D for May invoice detail . | 2.3 | $425 | $978 | |
| Aliff | Elbert J. | EJA | **Intern** | 6/20/2006 | Performing connections check review for bankruptcy court | 6.2 | $100 | $620 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Correspondence with J. Simpson regarding Delphi Final Invoices - January-March, April. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Correspondence with M. Hatzfeld and M. Pagac regarding Delphi Time Reporting - Bankruptcy Code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Follow-up with L. DeMers regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Follow-up with M. Boehm regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Follow-up with S. Pacella regarding May Time Descriptions for M. Martell. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Follow-up with T. Ellis regarding May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Update May invoice for M. Boehm's May Time Descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2006 | Review and respond to J. Simpson regarding May Invoice Time and Expense Detail inquiries upon her review. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Revise May Invoice Time and Expense Detail per J. Simpson. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2006 | Update May invoice for L. Demer's May Time Descriptions. | 0.2 | $125 | $25 | |
| Aliff | Elbert J. | EJA | Intern | 6/21/2006 | Performing connections check review for bankruptcy court | 5.5 | $100 | $550 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with E. Marold regarding Delphi May Time Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with B. Hamblin regarding Global Settlements Invoice - Aaron Krabill. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson, S. Pacella and A. Tanner regarding Delphi May IT Remediation Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Update discussion with E. Aliff regarding connections check project. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Additional correspondence with B. Hamblin regarding Delphi Economics. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson regarding May Invoice Time and Expense Detail. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Preparation of file with Delphi January - April Tax Time on invoice per J. Simpson. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2006 | Correspondence with J. Simpson and C. Tosto regarding May Invoice Time Inquiry - Steven Gardon. | 0.3 | $125 | $38 | |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Preparation of email to tax team regarding summarization of out-of-scope items for May invoice. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 6/21/2006 | Review of Exhibit D for the month of May- acctg assistance detail. | 1.6 | $425 | $680 | |
| Aliff | Elbert J. | EJA | Intern | 6/22/2006 | Performing connections check review for bankruptcy court | 6.7 | $100 | $670 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with B. Hamblin regarding status of Delphi payment of January-March and April invoices. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with E. Aliff regarding conflicts check questions and status. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2006 | Correspondence with W. Eguchi and S. Sheckell regarding Delphi/Ernst & Young/April Fee Statement. | 0.3 | $125 | $38 | |
| Sheckell | Steven F. | SFS | Partner | 6/22/2006 | Review monthly invoice for submission to court | 3.5 | $525 | $1,838 | |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 6/22/2006 | Discussion with s. Sheckell regarding May invoice. | 0.6 | $425 | $255 | |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aliff | Elbert J. | EJA | Intern | 6/23/2006 | Performing connections check review for bankruptcy court | 1.5 | $100 | $150 | |
| Anibal | Christina J. | CJA | Intern | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with M. Hatzfeld regarding time descriptions for May and June. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with T. Ellis regarding Delphi May Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with V. Singleton regarding May T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Correspondence with B. Hamblin and S. Sheckell regarding Delphi payment of January-March and April invoices received - overpayment. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Discussion with J. Simpson regarding May invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/23/2006 | Revisions to May invoice per J. Simpson and S. Sheckell. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Boston | Jason C. | JCB | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Horner | Kevin John | KJH | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $225 | $270 | |
| Marold | Erick W. | EWM | Senior | 6/23/2006 | Accumulation of information for preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Opaleski | Julie E. | JEO | TSRS | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $100 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | Manager | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Ranney | Amber C. | ACR | Senior | 6/23/2006 | Accumulating information related to preparation of fee application | 0.7 | $225 | $158 | |
| Saimoua | Omar Issam | OIS | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Sheckell | Steven F. | SFS | Partner | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 6/23/2006 | Review of tax time charged to audit code for out of scop billings. | 0.8 | $425 | $340 | |
| Smith | Christopher W. | CWS | Executive Director | 6/23/2006 | Preparation of May tax out of scope analysis for J. Simpson | 0.4 | $475 | $190 | |
| Stille | Mark Jacob | MJS | Staff | 6/23/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aliff | Elbert J. | EJA | Intern | 6/26/2006 | Performing connections check review for bankruptcy court | 3.7 | $100 | $370 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with B. Hamblin and team regarding New Charge Code for Delphi - Saginaw Carve-Out. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with W. Eguchi regarding Delphi Connections Check. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with S. Sheckell and B. Hamblin regarding overpayment of May invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Correspondence with J. Simpson regarding Tax - out of scope time for May invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2006 | Add Tax - out of scope time to May invoice per J. Simpson. | 0.8 | $125 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 6/26/2006 | Review monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Aliff | Elbert J. | EJA | Intern | 6/27/2006 | Performing connections check review for bankruptcy court | 5.8 | $100 | $580 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with W. Eguchi regarding May invoice revisions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with M. Pagac regarding Delphi May Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Sheckell regarding overpayment of May invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Revise May invoice per W. Eguchi's comments. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Correspondence with S. Sheckell and K. Asher regarding May invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Preparation of billing summary for May invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Foot May invoice for final invoice amount. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2006 | Preparation of timekeeper summary for May invoice. | 0.9 | $125 | $113 | |
| Asher | Kevin F. | KFA | Partner | 6/27/2006 | Review of May Invoice for submission to court | 1.5 | $700 | $1,050 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 6/28/2006 | Performing connections check review for bankruptcy court | 1.9 | $100 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Correspondence with E. Aliff regarding Delphi Conflicts Check. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2006 | Work on finalizing May invoice. | 2.1 | $125 | $263 | |
| Aliff | Elbert J. | EJA | Intern | 6/29/2006 | Performing connections check review for bankruptcy court | 1.2 | $100 | $120 | |
| Horner | Kevin John | KJH | Staff | 6/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pagac | Matthew M. | MMP | Manager | 6/29/2006 | Accumulation of information related to preparation of fee application. | 2.2 | $375 | $825 | |
| Sheckell | Steven F. | SFS | Partner | 6/29/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aliff | Elbert J. | EJA | Intern | 6/30/2006 | Performing connections check review for bankruptcy court | 3.7 | $100 | $370 | |
| Anibal | Christina J. | CJA | Intern | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $100 | $110 | |
| Avila-Villegas | Vanessa | VAV | Senior | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Boehm | Michael J. | MJB | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $525 | $368 | |
| Marold | Erick W. | EWM | Senior | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Opaleski | Julie E. | JEO | TSRS | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $100 | $130 | |
| Pacella | Shannon M. | SMP | Manager | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | **Senior** | 6/30/2006 | Accumulating information related to preparation of fee application | 0.7 | $225 | $158 | |
| Rothmund | Mario Valentin | MVR | **Staff** | 6/30/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $200 | $220 | |
| Simpson | Jamie | JS | **Senior Manager** | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Stille | Mark Jacob | MJS | **Staff** | 6/30/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| | | | | | **Fee Application Preparation Total:** | **171.0** | | **$33,858** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period July 1, 2006 through July 28, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Travel time to/from physical inventory count at Delphi plant in Sandusky, OH | 3.9 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/1/2006 | Performing physical inventory observation at Delphi plant in Sandusky, OH | 4.1 | | | A1 |
| Avila-Villegas | Vanessa | VAV | **Senior** | 7/2/2006 | Travel time from Reynosa, Mexico after E&S Inventory Observation on 6/24/06 | 6.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | Corp - Planning for upcoming European Planning meeting | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | Corp - Response on Q1 International Reporting | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/4/2006 | DPSS - Call with M. Boehm to discuss accounting for price changes. | 4.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with J. Simpson regarding  Delphi UK grant claim. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Follow-up to M. Sakowski regarding E&Y Move. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with M. Boehm regarding Delphi Inventory - Los Indios emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with L. Abraham regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with S. Pacella regarding IT Status Meeting. | 0.2 | | | A1 |
| Boston | Jason C. | JCB | **Staff** | 7/5/2006 | Performing Physical Inventory Observation for Flint East Site for Delphi E&C. | 8.0 | | | A1 |
| Gaines | Karen D. | KDG | **Staff** | 7/5/2006 | Preparation of the documentation (checklist, memo, etc.) for the Delphi Inventory Observation at the Moraine, OH location. | 4.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to B. Luethge re: 7/11 tax meeting reminder and meeting details | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to D. Olbrecht re: tax meeting reminder 7/11 and meeting details | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/5/2006 | Preparation of e-mail to M. Lewis re: tax meeting reminder 7/11 and meeting details | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2006 | Corp - Planning for upcoming European Planning meeting | 2.2 | | | A1 |
| Lameier | Kristin D. | KDL | Staff | 7/5/2006 | Documenting the inventory performed at the Delphi Plant in Dayton, OH. | 8.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Reviewing FAS 133 FRD to understand accounting requirements applicable to Delphi. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Reviewing the articles of corporation and preparing then for the perm file. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Preparation of email to B. Garvey to discuss final scope of SAP work performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Prepared International testing instructions for E&Y Paris team. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Preparation of email to E&Y Brazil team to discuss Q1 testing procedures and how this will impact testing procedures. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Call with IT SOX PMO to discuss agenda topics for meeting with IT SOX Director. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/5/2006 | Conference call with M. Martell and A. Tanner to discuss agenda topics for meeting with J. Piazza and B. Thelen. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/5/2006 | E&C - Travel time to the Sandusky, OH inventory location. | 4.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/5/2006 | E&C - Performing Inventory Observation at Sandusky, OH location. | 5.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/5/2006 | ETR review discussion w/ B. Van Leeuwen | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/5/2006 | Emergency/Urgent Change meeting with D. Casacchia and B. Hegelund. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2006 | Corp - Planning for upcoming European Planning meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2006 | Corp - Response on Q1 International Reporting | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Documented feedback for Corporate Audit based on review of Delphi A and DPSS journal entry testing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Review of Corporate Audit Services journal entry testing for DPSS. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | DPSS - Review of corporate audit's journal entry testing for Delphi A. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/6/2006 | Searched SEC fillings for Exhibit I as referenced in the Employee Matters Agreement between Delphi Corporation and GM. | 1.7 | | | A1 |
| Opaleski | Julie E. | JEO | Intern | 7/6/2006 | Organized international controls documents | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Preparation of email sent to E&Y Brazil team confirming proposed August testing timeline. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Preparation of email sent to E&Y Mexico team asking for detail on additional hours incurred for testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2006 | Call with Sr. Manager to discuss outcome of meeting with IT SOX Director and Internal Audit Director. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 7/6/2006 | Assemble and review int'l workpapers received to date. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 7/6/2006 | Global Network AWS Review | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/6/2006 | E&C - Prepared Inventory report summary for Saginaw | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/6/2006 | E&C - Cleared Open Items on Tooling Walkthrough | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Attend IT status update meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | International accounting issue resolution | 0.9 | | | A1 |
| Stieritz | Jeffrey R. | JRS | Staff | 7/6/2006 | Performed inventory observation for Delphi at the Kettering Plant. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/6/2006 | Additional documentation of global network emergency/urgent change process. | 0.7 | | | A1 |
| Theodore | Michele A. | MAT | Senior | 7/6/2006 | SAS Review - Confirmation memorandum per L. Banker | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Correspondence with A. Krabill regarding Poland SRM; forward accordingly. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Correspondence with M. Boehm regarding inventory workpapers received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Preparation of email to K. Gerber regarding Delphi Security Badge/Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Work on Team Server/Network connection outage with M. Boehm and G. Curry. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | DPSS Quarterly Review - call with T. Clark and A. Krabill regarding revenue recognition policies | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | DPSS Quarterly Review - Review of settlement agreement and related accounting memo regarding Flextronics quality issues. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | Quarterly Review - Review of significant agreements related to executive compensation, sale of battery business to JCI, stock options, etc. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/7/2006 | Status update with M. Pagac re: Key 1qtr issues for E&C division. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/7/2006 | Corp - Planning for upcoming European Planning meeting | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/7/2006 | Corp - Response on Q1 International Reporting | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/7/2006 | Corp - Review of AWS file for upcoming European Planning meeting | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/7/2006 | DPSS - Call with M. Boehm to discuss accounting for price changes. | 0.4 | | | A1 |
| Opaleski | Julie E. | JEO | Intern | 7/7/2006 | Reviewed ETBR documentation from management. | 3.9 | | | A1 |
| Opaleski | Julie E. | JEO | Intern | 7/7/2006 | Prepared a list of review concerns regarding ETBR documentation. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/7/2006 | Preparation of email to E&Y France team for work to be performed at CSC to discuss testing procedures to be performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/7/2006 | Call with E&Y Paris to discuss testing procedures to be performed for SAP. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/7/2006 | E&C - Preparation of inventory observation workpapers for Sandusky, OH. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 7/7/2006 | E&C - Cleared Open Items on Tooling Walkthrough and SOPA's | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/7/2006 | Preparation and gathering training materials for intern starting 7/10/06. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/9/2006 | Prepare meeting materials for TSRS status meeting with core team. | 3.5 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/10/2006 | Testing kickoff meeting with the Vega Competency Center | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/10/2006 | Select Sample for Program Change User Access Testing for SAP: PN1, PN2, PHR | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/10/2006 | Formatting and updating SAP Basis Workprogram | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Run hours incurred through GFIS for budget to actual analysis, GFIS not updated. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Review and forward correspondence from Luxembourg regarding inquiry. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Correspondence with K. Gerber regarding Delphi Security Badge/Network Access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Correspondence with T. Van Goethem regarding Serial Numbers for engagement team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Preparation of email to J. Hasse regarding E&Y Network Access for multiple individuals. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Interim - Coordination of DPSS physical inventory observation at Plainfield Warehouse with N. Cebulko. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Quarterly Review - Worked on staffing model and identification of a senior for DPSS division. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | Quarterly Review - Review of long-term incentive agreements as part of significant agreement review. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | Planning  - Consolidated:  Review of control testing programs with engagement seniors | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | Corporate Walkthroughs:  Review of Financial Statement Close process documentation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | **Partner** | 7/10/2006 | Status update conference call re TSRS coordination and IT audit issues noted to date | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/10/2006 | Conference call re: TSRS status | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/10/2006 | Review of SAP testing templates and data requirements | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/10/2006 | SAP testing kick-off meeting with L. Abraham, M. Still, D. Steis, R. Hale and D. Nguyen | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Call with S. Sheckell to discuss issues to be addressed this week | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Additional call with S. Sheckell to discuss issues to be addressed this week | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Discussions with M. Boehm and N. Miller to get an updated status of our corporate Q1 work. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Finalization of the agenda for the European Planning meeting in Prague | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Review of initial audit procedures in AWS | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Review of the SAS 65 approach used for testing of controls. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | Corp - Discussion with another office regarding staffing | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | DPSS - Final review and sign-off of certain Q1 papers. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | DPSS - Review of Q2 warranty settlement memo and discussion with C. Anderson | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/10/2006 | E&S - Discussion with M. Boehm and call with division to discuss Q1 and interim timing | 0.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/10/2006 | Detail reviewed additional documentation added by K. Horner to the fixed asset workpapers. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/10/2006 | Prepared Q2 client assistance request for clients. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/10/2006 | Prepared a summary of wire room journal entries recorded as part of a CJV during Q1 2006. | 3.5 | | | A1 |
| Martell | Michael A. | MAM | **Principle** | 7/10/2006 | Internal TSRS/core status meeting | 1.6 | | | A1 |
| Martell | Michael A. | MAM | **Principle** | 7/10/2006 | TSRS/client update status meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Review of the FAS 133 derivative walkthrough. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Preparation of memo to discuss the company's hedging process. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/10/2006 | Meeting with D. Mc Collom to discuss the status of their journal entry procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend weekly IT Executive Status Meeting. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Discuss testing issues with IA for Coda and Primo applications. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Discuss Internal Audit testing issues with Partner. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Print/assemble meeting materials for TSRS Status Meeting with Core. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend monthly TSRS status meeting with Core. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/10/2006 | Attend weekly IT SOX PMO status meeting. | 1.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/10/2006 | Review Delphi training packet and 10K from previous year in order to get more background information on the company. | 4.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | General review of Corp. fixed asset and lease walkthroughs. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | Review of Delphi international audit instructions. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/10/2006 | TSRS status meeting to discuss timing, scope, budget to actual. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/10/2006 | Review of SAP walkthrough | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/10/2006 | Kick-off meeting for SAP testing with Delphi contacts. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Preparation of agenda and materials for IT executive update meeting with J. Piazza. | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Preparation for TSRS update meeting with core team - review and update of materials | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | IT executive update meeting with J. Piazza, M. Harris, B. Garvey, PWC, and M. Martell to discuss newly scoped IT sites and international testing timing | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/10/2006 | Meeting with J. Henning, J. Simpson, K. Cash, M. Martell, and S. Pacella to discuss IT progress and open items | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Review correspondence on Delphi UK grant claim per J Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Print, log and file newly issued IA reports received by T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with J. Simpson regarding Luxembourg inquiry. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with E. Marold regarding Delphi Inventory - Los Indios First 5 shippers and receivers; forward accordingly. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with M. Kearns regarding Delphi Contact List. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Locate Delphi contact information on Delphi intranet pe M. Kearns. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with J. Hasse regarding E&Y Badge Information/Network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with M. Sakowski regarding move of Delphi issued computer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Correspondence with team regarding Delphi 2005 10-K (Filed). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Preparation of E&Y MAC Address Log per request of M. Sakowski. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Coordination of move to D building including all technical matters. | 1.3 | | | A1 |
| Beckman | James J. | JJB | Partner | 7/11/2006 | SALT contingency walkthrough with C. Tosto, L. DeMers, and Delphi SALT team. | 5.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of FAS 123(r) documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Interim - Review of Activity 9 & 10 substantive worksteps | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of Corporate Fixed Asset walkthrough documentation and applicable FAS 13 guidance | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | DPSS Interim - Coordination of Plainfield Inventory with M. Chizek. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/11/2006 | Corporate Walkthroughs - Review of wire room documentation | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Meet with C. Tosto, J. Beckman, and J. Hegelmann of E&Y to debrief walkthrough meetings completed. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (Federal portion) with S. Gale, M. Lewis, C. Tosto, J. Hegelmann, J. Beckman, and S. Reddy. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (sales and use, property tax) with S. Gale, B. Luethge, R. Colbe, H Soon, C. Tosto, J. Beckman, S. Reddy, and J. Hegelmann. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/11/2006 | Walk through tax contingency process (State and Local Tax) with S. Gale, D. Olbrecht, C. Tosto, J. Beckman, S Reddy, and J. Hegelmann. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Discussion with E&Y staff re: summary of meeting discussions on contingency process | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with M. Lewis regarding how tax department is related to income tax accounting process. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with D. Olbrecht re: State and Local tax process. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2006 | Meeting with B. Lughte re: tax processes | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Preparation of notes for M. Fitzpatrick regarding Delphi Issues | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call regarding status with A. Krabill, M. Hatzfeld and J. Simpson. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call with J. Williams and A. Brazier re: 1st Q issues | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Finalization of the agenda for the European Planning meeting in Prague | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Preparations of slides for European Planning meeting | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Review of the 2005 10-K | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | Corp - Work on staffing | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review of cores memo | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2006 | DPSS - Review of Q2 warranty settlement memo and discussion with C. Anderson | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Cleared review notes related to the capital lease walkthrough. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Finalized documentation of the stock compensation process. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Review of E&Y's FAS 133 FRD. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Documentation of meeting regarding the purchasing contracts, including research and consideration as to whether certain of them met the criteria of a derivative. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Meeting with S. Ugorowski to discuss the purchasing contracts that he manages. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/11/2006 | Review of the pension and OPEB walkthrough. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Forward testing instructions to Germany. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Update AWS File to include in scope application drop down menu. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Call with Internal Audit to discuss partner feedback on password control issues for CODA and Primmo | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Coordinate conference calls with UK, China and Korea to schedule testing timing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Respond to emails re: SOD and access review testing procedures. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | TSRS status meeting with Core Sr. Manager | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Call with Cleveland team to discuss upcoming scope of testing procedures and status on remediation. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Coordination of move from building C to building D at Delphi | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Review Delphi training packet and 10K from previous year in order to get more background information on the company. | 5.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 7/11/2006 | Discussion w/ C. Tosto, J. Beckman, and J. Hegelmann re: process issues related to contingency meetings | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 7/11/2006 | Tax contingency meetings with: S. Gale, Mary, D. Olbrecht, B. Luethge, J. Beckman, C. Tosto, L. DeMers, and J. Hegelmann. | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with D. Kolano regarding UK pre-approval request. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of UK pre-approval request information. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with team on division staffing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Time spent responding to E&Y China team email. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Time spent responding to E&Y Luxembourg emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of international engagement instructions. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Discussion with S. Pacella regarding JE testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of internal audit reports for Q1. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | Review of Delphi 10Q. | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Submitting SAP listings of new and changed users and program changes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Review of SAP documentation with L. Abraham. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/11/2006 | Review cn law changes | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/11/2006 | Work on walkthroughs for SALT indirect, income tax and federal income tax contingent tax reserve processes. | 3.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Review of management documentation for Steering | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Review of walkthrough to determine supporting documentation for testing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Abraham | Lisa M. | LMA | Intern | 7/12/2006 | Formatting and updating SAP Basis Workprogram | 1.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Begin package preparation of Delphi Q1 10-Q, etc. per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Escort K. Rasmussen and L. Abraham to security to obtain badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Coordination of move to D building including all technical matters. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | Corporate Walkthroughs - Financial Statement Close/Hyperion walkthrough meeting with M. Whiteman and related preparation (e.g. review of process narratives, meeting agenda, etc.) | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Call with J. Steele to discuss accounting for customer returns to Specmo facility. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss Core Accounting policy and CE Warranty issues. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with S. Uppal to discuss FAS 112 issues and transition plan for E&S. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | Quarterly Review - Review of significant Corporate accounting memos from Q1 and Q2 2006 | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Interim - Coordination of Plainfield Inventory observation with O. Elder, DPSS PC&L. | 0.3 | | | A1 |
| Crosby | Katie L. | KLC | Staff | 7/12/2006 | Documentation of inventory for Anderson, Indiana location. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/12/2006 | Meeting with C. Tosto, D. Kelley and J. Hegelmann regarding debrief of all tax contingency walkthrough meetings for indirect taxes, Federal. SALT and non-U.S. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/12/2006 | Review tax contingency walkthrough documentation and exhibits. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthrough - edits to Non-U.S. process U-120 | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - edits to U.S. process U-120 | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | Meet with L. DeMers to review edits made to the U.S. and Non-U.S. process walkthroughs | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | Meet with C. Tosto, D. Kelly & L. DeMers to discuss areas of potential weaknesses in the various processes | 2.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - work on contingency reserve of consolidated process. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/12/2006 | 404 Walkthroughs - Review and update other sections of the consolidated process. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Conf. call with J. Simpson re: quarterly rep letter | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Logistics for the European Planning meeting | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Continue review of the 2005 10-K | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Review of activities 9&10 in the AWS file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | Corp - Staffing discussions and planning | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Meeting with M. Whiteman and M. Boehm to discuss the financial statement close process as it relates to Hyperion, DGL, ETBR, and SAP. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Cleared review notes related to the environmental walkthrough. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Meeting with Corporate Audit regarding the NSJE testing performed by Corporate Audit. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/12/2006 | Subsequent documentation to update the status of our additional review of the NSJE testing performed by Corporate Audit. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the FAS 133 walkthrough. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the pension and OPEB walkthrough. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Review of the accrued liabilities walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/12/2006 | Meeting with B. Thelen and D. Kolano to discuss the journal entry testing procedures. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/12/2006 | Prepared spreadsheets analyzing SOPA adjustments made to Q1 income statement | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Obtaining ID badge for Delphi. | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Coordinate delivery of files to M. Pagac at the Troy E&Y office | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Preparing letter of representation for the Q1 10Q. | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Locating audit files for M. Pagac | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Review of 2005 10K to gain a better understanding of the business | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/12/2006 | Updating spreadsheets dealing with materiality and TE | 2.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Discussions with corporate team regarding Q1 status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Discussion with E. Marold and M. Boehm regarding corp. capital leases. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Discussions with N. Miller regarding derivatives. | 2.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Time spent responding to international emails. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Discussion with A. Krabill regarding international instructions and meetings. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Preparation of international engagement instructions. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Preparation of email to J. Volek and A. Kulikowski regarding pension testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/12/2006 | Preparation of Q1 rep letter. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/12/2006 | Time spent with L. Abraham going over review of mgmt assessment for SAP. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/12/2006 | Time spent with L. Abraham going over test templates, reliance strategy, and populations for testing for SAP. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 7/12/2006 | Discussion with D. Kelley, L. DeMers, and J. Hegelmann regarding 404 work | 2.1 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Discussed Q1 review with C. Tosto. | 0.3 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Located and printed 10-K. | 0.2 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Reviewed ETR Summary schedule received from Zach. | 0.7 | | | A1 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Preparation of email to Zach to obtain support for ETR schedules. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 7/12/2006 | Discussed support that J. Hegelmann and L. DeMers obtained for 404 work. | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | SAP testing status update call with D. Huffman, M. Stille, D. Steis, R. Hale, and D. Nguyen | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | Reviewed supporting evidence for Steering, gathering user listings for samples | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/13/2006 | Review of management documentation for Steering | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with M. Rothmund and M. Kearns regarding documents received for E&C. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Preparation of FedEx package of documents received for E&C to M. Rothmund. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with A. Krabill regarding Delphi Q1 SRM's for France. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Updates to international engagement instructions per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Continue package preparation for S. Sheckell containing Delphi Q1 10-Q, etc. per J. Simpson and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Cowie regarding Serial Number for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Hasse and M. Sakowski regarding E&Y Badge/Network Access for new building. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with finance group and J. Simpson regarding U.S. Client Continuance 2006 DB. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Preparation of double-sided copies of 10-K for J. Simpson and A. Krabill. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Coordination of move to D building including all technical matters. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | E&S Quarterly Review - Follow-up with R. Hofmann regarding tooling rollforward | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | E&S Quarterly Review - Review of tooling rollforward documentation provided by R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | Corporate Walkthroughs - Review of Debt, Corporate AP, and Stock Compensation documentation | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | Quarterly Review - Meeting with A. Krabill to provide a divisional and Corporate quarterly review status update | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | Quarterly Review - Review, editing, and discussions with engagement seniors regarding 2nd quarter client assistance listing | 1.1 | | | A1 |
| Crosby | Katie L. | KLC | **Staff** | 7/13/2006 | Completion of Inventory documentation for Anderson, Indiana location. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Follow-up communication with C. Smith regarding status of Q1 review and timetable to begin. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Complete comments on issues template for valuation allowance process and APB 23 process. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Prepare comments on issues template for the tax contingency process. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Review and discuss the walkthrough Form U-120 with J Hegelmann, including exhibits for the Federal, Non-U.S. State and Local areas. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Prepare executive level summary document of work performed and comments regarding the walkthrough of tax process in preparation of internal meeting with D. Kelley and C. Tosto. | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Review tax footnotes on 10-K. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Work on edits to walkthroughs of the U.S. process | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Meet with J. Erickson, A. Krabill and L. DeMers re: Q1 workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Consolidated process - work on drafting customs portion of contingency reserve | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Review and discuss process walkthroughs with L. DeMers | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2006 | Conf. call with K. Asher regarding Delphi status, Delphi meetings, etc. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2006 | Conf. call with E&Y Delphi team to coordinate quarterly review procedures, timing and staffing | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/13/2006 | SAP testing status update call with L. Abraham, M. Stille, D. Steis, D. Nguyen and R. Hale | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Conference call with B. Welsh to discuss European Planning meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Discussions with S. Uppal regarding her transfer to E&S and a summary of some of the larger items there to date. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Meeting with A. Braizer to discuss several Q1 and Q2 technical accounting memos | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Meeting with D. Bayles to discuss tooling roll-forward for Q1 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Preparation of slides for the European planning meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Review of Q1 10-Q | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | DPSS - Meeting with C. Anderson and M. Boehm to discuss Q2 accounting topics | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Assigned systems to each application and IT dependent control in AWS. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Review of SAS 65 and consideration of its applicability to the use of Corporate Audit in regards to journal entry testing. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2006 | Preparation of SAS 65 memo regarding our consideration of internal audit in regards to auditing journal entries. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Schedule Q2 review with C. Zerull. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Work on open M. Hatzfeld Q1 review notes. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Wrap up of review of Q1 journal entries. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/13/2006 | Discuss SAS 99 non standard journal entry testing requirements with Internal Audit. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/13/2006 | Conference call with APO to schedule testing timing with local Delphi IT Management. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/13/2006 | Conference call with UK to discuss testing timing with local Delphi IT management. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/13/2006 | Reviewing the 2005 10K of Delphi to gain a better understanding of the business | 1.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/13/2006 | Moving supplies and audit materials from building B to building D at Delphi | 4.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with M. Boehm and E. Marold regarding capital leases. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussion with C. Nobbs (E&Y UK) regarding prepapproval request. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Preparation of international audit instructions. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Time spent moving items to new audit space. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Preparation of emails to team regarding Q1. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with J. Volek regarding forecast letter and 15 key controls. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Meeting with B. Thelen and D. Kolano regarding Q1 JE testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Discussions with team regarding Q1 and Q2 JE testing and documentation. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Status update meeting for SAP testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Time spent with L. Abraham reviewing steering testing, populations, samples. | 0.5 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Population validation and sample selection for SAP systems in scope | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Generated SAP testing sample | 0.6 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Generated LID population sample | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding IA reports reviewed. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Updates to international engagement instructions per J. Simpson. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding bankruptcy news. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Correspondence with J. Simpson regarding copy of 10-K. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/14/2006 | Correspondence with K. Rasmussen and J. Simpson regarding GIS database project for family tree. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/14/2006 | Coordination of move to D building including all technical matters. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Meeting with A. Krabill to go through comments on FAS 123(r) implementation walkthrough. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Meeting with A. Krabill to review Environmental walkthrough comments. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Discussed A&A guidance of June 6, 2006 regarding stock options with A. Krabill and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Corporate Walkthroughs - Research related to stock option dating. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | DPSS Quarterly Review - Preparation of workpaper package for K. Asher to review. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | E&S Quarterly Review - Call with R. Hofmann to discuss tooling rollforward | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | E&S Quarterly Review - Synchronization of AWS file reviewed by J. Henning to AWS | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Time incurred to set up new audit area in D building. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Quarterly Review - Review of 6/30/06 Operating /Forecast letter | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | Quarterly Review - Review of documentation related to 15 Key Controls. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/14/2006 | Meet with J. Erickson regarding follow-up for 404 process walkthrough items. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/14/2006 | Coordination of tax workpapers to new audit space | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/14/2006 | Planning conf. call with Delphi and E&Y team re: completion of 1Q and 2 Q reviews | 1.3 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 7/14/2006 | Q1 review of work papers | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/14/2006 | Corp - Preparations of slides for European Planning meeting | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/14/2006 | Corp - Review of Environmental walkthrough. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Discussion with M. Boehm regarding environmental walkthrough. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Review of pension memo edits from the Company | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | Corp - Review of stock option walkthroughs | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | DPSS - Review and discussion of GM-SPO price increase memo | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/14/2006 | DPSS - Review of Q1 legal analysis | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Discussions with A. Krabill regarding his review of the environmental walkthrough. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Discussions with A. Krabill regarding his review of the stock compensation process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Preparation of a PowerPoint presentation to outline E&Y's supplemental audit guidance in regards to initial audits for upcoming Int'l meeting. | 3.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/14/2006 | Discussion with the team reqarding questions on control issues resolutions and retesting | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Review of FAS 133 walkthrough. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Inventory observation scheduling updates. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Reviewed SAP BASIS workprogram and sent to EMEA teams. | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Prepared spreadsheets SOPA analyzing adjustments made to Q1 income statement | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Moving supplies and audit materials from building B to building D at Delphi | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Reviewing workpapers to make sure they have been properly signed off on. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Reviewing the 2005 10K of Delphi to gain a better understanding of the business | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/14/2006 | Updating the Delphi Corp. Independence tree on the E&Y GIS website | 4.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Preparation of international audit instructions. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with H. Aquino and K. Rasmussen regarding population of Delphi family tree. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with D. Kolano regarding Q1 JE testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Discussions with team regarding Q1 JE testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/14/2006 | Preparation of Q1 rep letter | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/14/2006 | Preparation for Steering testing (selecting samples, requesting supporting documentation, review of DITGC). | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/15/2006 | Audit planning review | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review and comment on status agenda | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review of form 10-Q for first quarter | 1.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/17/2006 | Created the SAP Lead Sheet | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Simpson and M. Pagac regarding Updated Saginaw Timing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Update IA report log for new report received. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Print and file new IA report received from T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Simpson regarding Delphi Fee communication - Romania. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Work on revising Int'l Instructions per J. Simpson and A Krabill. | 3.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with J. Cowie regarding Serial Number for C. Chandler network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with M. Sakowski regarding E&Y Space in D building. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Print KDAC S/H Agreement and Article of Inc. per S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with A. Ranney and J. Simpson regarding Delphi Board Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Preparation of extra copies of Delphi 2005 10-K per J. Simpson and S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Network coordination with Tom from EDS for team connectivity. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Preparation of emails regarding Accounting for Uncertainty in Income Taxes (FIN No. 48) - Invitation per A. Krabill. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/17/2006 | Quarterly review status update | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/17/2006 | Review of first quarter Form 10-Q | 3.1 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 7/17/2006 | Discussion with S. Reddy regarding process documents and purposes | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Corporate Walkthroughs - Correspondence with A. Brazier regarding Functional Currency Adjustment meeting. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Corporate Walkthroughs -  preparation for meeting regarding Functional Currency Adjustment (i.e. review of 12/31/05 Accounting Memo and PowerPoint presentation of adjustment methodology). | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | DPSS Quarterly Review - Preparation of documentation related to audit response to year-end control deficiencies. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Quarterly Review - Preparation of documentation related to audit response to year-end control deficiencies. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Walkthroughs - Preparation of materials related to Special Tools walkthrough discussion with R. Hofmann. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | E&S Walkthroughs - Review of Special Tools reconciliations provided by S. Garza, E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Research of test of controls strategy for multi-location audits. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Preparation of AWS Training file for European team planning event. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/17/2006 | Planning Consolidated - Review of 15 Key Controls documentation, templates, and related FTT Presentation slides. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/17/2006 | Quarterly Review - Discussion of 1st quarter 10-Q tie out documentation approach with engagement seniors and interns. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/17/2006 | Quarterly Review - Met with P. Brusate and L. Maynarich to review 10Q support binder. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/17/2006 | Quarterly Review - Review of key debt agreements and preparation of summary document. | 0.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/17/2006 | Reviewed audit work with A. Ranney. | 0.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/17/2006 | Directions on assignment given by A. Ranney | 0.6 | | | A1 |
| Chandler | Chase | CC | Intern | 7/17/2006 | Introduction to E&Y team and overview of the company | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/17/2006 | Recreated comparative PL statement and BS in Excel. | 2.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/17/2006 | Updated consolidated statements for Steering and E&S | 3.8 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/17/2006 | Review testing instructions provided by E&Y Detroit to understand scope of testing procedures to be performed. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Meet with J. Erickson re: 1st quarter workpapers | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Review Summary of Issue Matrix worksheets. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Prepare and edit Summary of Issue Matrix worksheets for Tuesday meeting. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Review 404 walkthrough docs. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Edit and print  404 walkthrough docs in preparation for Tuesday meeting. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/17/2006 | Review 1st quarter work papers received from J. Ericson with C Smith | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review and comment on E&C accounting memos for Q - JV questions | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Conf. call with J. Enzor relative to company shared services initiatives | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review agenda for 1st quarter status call | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review Draft 10-Q for first quarter | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Review 1Q/2Q accounting memos - Saginaw division | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2006 | Corp - Meeting with E&Y Prague to discuss their planned audit approach and materials for the meeting they had prepared | 7.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2006 | Corp - Travel to Prague for the European Planning meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Finalized SAS 65 memo regarding journal entry review. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Meeting with P. Brusate to develop an understanding of the completion of Form 10-Q. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Reviewed Saginaw Q2 accounting memo's as prepared by Saginaw's finance managers. | 1.3 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/17/2006 | Meeting with J. Piazza, B. Garvey, M. Harris, A. Tanner, S. Pacella, and B. Garvey to discuss modified test procedures, timing and SOD | 0.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/17/2006 | Workpaper review discussion. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Discussion with M. Emery regarding the status of her reviews. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Review of FAS 87 and FAS 106 guidance to support review of the pension and OPEB process. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Discussions with J. Schmidt regarding various topics, including the reconciliation of hedges to the G/L, the calculation of the value of certain precious metal contracts, and the data she had about all outstanding contracts at the end of the year. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Obtaining and reviewing data on the total number of outstanding derivative instruments from A. Perry. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Additional review and preparation of the summary memo on FAS 133. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2006 | Inventory scheduling requests. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Met with Sr. Manager and Exec. Director to discuss testing issues found at GM. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Met with team to discuss cleared GM review notes. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Attend IT SOX Executive Update Meeting. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 7/17/2006 | Created slides to be included in the Europe Planning Meeting presentation. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/17/2006 | Weekly IT SOX PMO Status Meeting. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-setting up Q1 10-Q overall analytics. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-testing completion of hedge documentation for derivatives. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/17/2006 | Quarterly Review-meeting with team to discuss status and preparation for Q1 review procedures. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/17/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Review representation letter | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Review draft form 10 Q | 3.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Review of international instructions. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with K. Asher regarding Deloitte access letters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Review of Q1 legal letter request. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Time spent modifying Q1 rep letter for S. Sheckell's changes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with S. Sheckell regarding Q1 status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/17/2006 | Discussion with K. Asher regarding 10Q. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Meet w/ J. Hegelmann re: first quarter tax review documents. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final tax documents coordination. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter tax review meeting w/ J. Erickson and J. Hegelmann | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Review draft ETR calculation and other first quarter tax review documents | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final documents - began review. | 2.0 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/17/2006 | Analysis and understanding or program change population for steering. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 7/17/2006 | Completion of GM review comments. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Development of agenda and materials for IT executive update meeting | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Meeting with J. Piazza, B. Garvey, M. Harris, M. Martell, S. Pacella, and B. Garvey to discuss modified test procedures, timing and SOD | 0.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Terminations testing for Steering mainframe apps | 0.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Testing of periodic user review for Steering mainframe apps | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/18/2006 | Testing of new and changed users for steering mainframe applications | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding revised Interoffice Instructions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Cowie regarding Serial Number for engagement team info. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding Contact Info T. Timko. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Coordination of fax to J. Aughton for E&Y Q1 rep letter per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson and L. Timchak regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Correspondence with J. Simpson regarding gathering of pre-approvals for quarterly checklist. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Escort C. Chandler to security office for badge form. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Network coordination with Tom from EDS for team connectivity. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Coordination of meeting minutes for 2003-2006 per J. Simpson and A. Ranney. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Updates to team contact list. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2006 | Updates to prior badge forms for 24/7 building access for engagement team. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/18/2006 | Review of Form 10Q MD & A disclosures | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Review of Corporate Debt walkthrough review notes with E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Met with A. Brazier and H. Powell to discuss functional currency calculation for Q1. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Reviewed Delphi Accounting memo regarding functional currency. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | Corporate Walkthroughs - Reviewed PowerPoint presentation slides regarding the calculation mechanics/methodology. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | E&S Quarterly Review - Travel time to Kokomo, IN for E&S 2nd quarter review. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | DPSS Quarterly Review - Review of 2nd Quarter accounting memos and significant agreements for DPSS division | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/18/2006 | E&S Quarterly Review - Review of 1st quarter E&S analytics | 1.3 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Coordination of obtaining Delphi security badge. | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Finished updating the consolidated IS and BS | 1.6 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Matched the corporations financials with the Hyperion financials | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Created a consolidated IS and BS within the corporate sector to reference the one already there | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/18/2006 | Added two sectors to the consolidated financial statements | 2.2 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/18/2006 | Prep for Delphi Inventory in Columbus, OH. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Research SOX #2. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | AHG quarterly review conference call | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Prep meeting for 1Q and 2Q review | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Prep for David's SOX review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/18/2006 | Update/review agenda for status call on Wednesday. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Sent inquiry to L. Criss for explanations to clear fixed asset review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Received review notes from E. Marold relating to follow-up for corporate walkthroughs | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Worked on clearing review notes from E. Marold for the cash disbursements process walkthrough. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2006 | Corporate Walkthroughs - Worked on clearing review notes from J. Simpson for the fixed asset walkthrough. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/18/2006 | Corp - European Planning Meeting in Prague with E&Y teams from countries that use the ESSC. | 6.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/18/2006 | Corp - Preparation of materials for the European Planning Meeting | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | E&S - Travel time to Kokomo, IN. | 5.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Met with and documented discussions with A. Brazier to discuss Q1 and Q2's functional currency adjustment as it relates to FAS 52. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Reviewed a memo regarding the Monroe Country Revenue Bond Liability and agreed supporting documentation to the general ledger. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/18/2006 | Prepared on a consolidated Q1 income statement and balance sheet based on information provided to us and compared it to the Hyperion financial statements. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Preparation of documentation about the company's accounting for derivative instruments. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Planning for the Packard quarterly review. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Scheduling T&I quarterly review with K. Gerber and D. Greenbury. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Planning for T&I quarterly review. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 7/18/2006 | Preparation of email to UK, China and Korea which included testing instructions. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/18/2006 | Attended conference call for Delphi Finance and IT SOX update. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/18/2006 | Corporate Walkthroughs-going over review notes with manager related to pension walkthrough | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/18/2006 | Quarterly Review-testing completion of hedge documentation for derivatives. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/18/2006 | Quarterly Review-setting up a consolidation of analytics using division and corp. templates. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/18/2006 | Quarterly Review-discussing our Q1 review procedures and responsibilities with audit team | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/18/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Planning for international planning meetings | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/18/2006 | Attend Europe planning meetings | 8.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussion with N. Miller regarding derivatives. | 0.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | General review of debt walkthrough. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussion with S. Sheckell regarding various Q1 activities. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Preparation of E&Y testing schedule for A. Kulikowski. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussion with S. Pacella regarding non-std JE's. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Conf. call with SAP team and  S. Pacella to discuss non-std JE testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussions with J. Hegelmann on tax status. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/18/2006 | Follow-up requests for 1st quarter tax review items | 1.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/18/2006 | Sec. 404 controls tax meeting reviewing summary results | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Review of new/changed user testing. (Steering) | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Discussion of Super User/Administrator testing with S. Pacella.  (Steering) | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Time spent with L. Abraham reviewing new/changed user testing, terminations testing, and periodic review testing. (Steering) | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Review and follow-up of controls not walked through, controls issues identified during walkthroughs, and preparation of DITGC Supplemental Memo. (Steering) | 1.5 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Discussion of Program Change, Emergency Change and Data Conversion Processes with A. Hacker (EDS Steering) | 0.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Testing of periodic user review for Steering mainframe apps | 1.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/19/2006 | Documentation of Logical Access Testing for Steering | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with A. Ranney regarding status of Delphi Hyperion computer for E&Y use. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Simpson regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Coordination of Delphi quarterly meetings per S. Sheckell. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/19/2006 | Attend audit status meeting | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of restructuring expense/cash flow template prepared by R. Hofmann. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Meeting with M. Mcwhorter to discuss 2nd quarter PBC list. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of income statement analytics | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of inventory reserve documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of ONDAS and SES Development Agreements and applicable accounting guidance. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Review of significant reserve rollforward templates. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Status update call with J. Henning and A. Krabill regarding Q2 update. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Preparation for meeting with client to discuss 15 Key Controls | 1.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Created a template for Q2 analytic for the consolidated financials and debtors financials | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Created and IS BS analytic for the Debtors during 2001 | 1.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/19/2006 | Added suggested controls that generated during the walkthroughs/reviews and added them to the summary of issues | 4.5 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/19/2006 | Continued prep for Delphi Inventory in Columbus, OH. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Meet with R. Patel to discuss items on the ETR calculation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Discuss various tax matters with C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Review ETR workpapers developing a list of questions and open items. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Provision work for the tax contingency reserve. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Conf. call with E&S team re: status of 2Q review and key issues | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Discussion with D. Bayles re: internal controls documentation | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review of key dates for B. Dellinger quarterly visits | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Status call debrief with S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Status conference call with Delphi re: qtr and issues | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding who to get in contact with to perform cash receipts walkthrough. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Meeting with A. Ranney to update walkthrough tracking to the balance sheet to ensure significant account balances have been covered | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Sent inquiry to B. Murray for explanations of prepaid account 2605 and impact of current contract negotiations on accounts 2677 & 3677 | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with R. Graham regarding cash receipts and contact to conduct cash receipts process | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Discussion with C. Hewlett regarding changes made to repetitive line database to clear review note for cash disbursements walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Review Delphi's corporate process narratives relating to cash management process | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Updated walkthrough documentation for the prepaid assets walkthrough while clearing review notes from E. Marold. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Worked through review notes from E. Marold for the intercompany matching walkthrough | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2006 | Corporate Walkthroughs: Updated fixed asset walkthrough template based on review notes from J. Simpson. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - European Planning Meeting in Prague with E&Y teams from countries that use the ESSC. | 4.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation for Poland planning meeting | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation of materials for the European Planning Meeting | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | Corp - Preparation of the summary of the Poland Planning meeting | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | E&S - Q2 Update call with M. Boehm, E. Marold | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2006 | E&S - Q2 Update call with M. Boehm, E. Marold and J. Henning | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed and documented supporting workpapers for the A/R reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed and documented supporting workpapers related to the Q2 inventory reserves. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Meeting with D. Greenbury to discuss Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Meeting with E. Crouch to discuss various Q1 items, including the technical accounting memos written and a roll of restructuring charges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Orienting K. Gerber to the Delphi team and the T&I division. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Address open notes from J. Simpson for Q1 and walkthroughs. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Address open notes from J. Henning for Q1 procedures. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2006 | T&I - Close notes that had been cleared for Q1 review and walkthrough procedures. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Conference call with Internal Audit and SAP VEGA resource to discuss SAP journal entries. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Discuss testing status with Steering team. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Corporate Walkthroughs-adding all controls that the client needs to document to the summary of issues matrix. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-obtaining board meeting minutes for review. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-discussing our Q1 review procedures and responsibilities with audit team | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-sending 10-Q documents to Partner for review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-(Q2) Setting up overall financial statement analytics | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-Detail reviewing the tie-out of 10-Q financials to supporting documents. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2006 | Quarterly Review-Setting up an account analytic of significant reserve accounts for Q1 | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/19/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 3.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/19/2006 | Preparing copies of the minutes of the board meetings for Delphi from 2003 until the present | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2006 | Europe planning meetings | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Review of FAS 133 FRD for matters related to Delphi. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation of email to A. Kulikowski with requested materials from mtg. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation of email to M. Loeb regarding legal letter. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussion with D. Bayles regarding non-std JE testing. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Tax information status update | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | 1st quarter tax workpaper review. | 2.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Meeting with R. Patel to discuss foreign tax quarterly schedules. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of follow-up list of questions for J. Erickson. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Follow-up regarding new/changed user testing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Follow-up questions related to the periodic review. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Discussion with A. Hacker regarding program change, emergency, and data conversion processes. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Preparation of DITGC Supplemental Memo. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Review of program change listing and selection of sample. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Review of new/changed user testing. | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/20/2006 | Data acquisition and validation for Program Change within SAP | 3.3 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/20/2006 | Data acquisition and validation for Logical Access within SAP | 3.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with C. Doran regarding Delphi Worldwide Codes report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with S. Sheckell regarding Delphi quarterly meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Network coordination with Tom from EDS for team connectivity. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/20/2006 | Review of D&T 8-K filing | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review  - Met with M. McDonald to discuss physical inventory observation  requests and income statement analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Review of AR Allowance calculation and reconciliation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Meeting with M. McWhorter and B. Dockemeyer to discuss warranty reserve adjustments and inventory E&O reserve adjustments in 2nd quarter. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Status update call with A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Meeting with M. McWhorter, A. Jackson, and R. Hofmann to discuss analytic templates, E&Y expectations, etc. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Status update call with J. Henning. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Preparation for analytical review meeting with AFD and Accounting Managers. | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Researched libor rates and 5 year historical averages for platinum and pladdium online | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Ticked and tied the debtors balance sheet for Q1 | 1.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/20/2006 | Tied the 10-Q IS and BS to the Hyperion print off and 2005 10-Q. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Changes to 404 process documents for exhibits received from client. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meeting prep with C. Smith for meeting with J. Ericson & R. Patel. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meet with C. Smith, J. Erickson and R. Patel to review open items list and ask questions on ETR workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Prep for process meeting on 7/21. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Work on provision workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Tax provision workpapers - work on review of ETR calculation | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | E&S - Status conf. call. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Coordinate flights to Kokomo with E. Slazinski for the B. Dellinger visit | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Preparation of email to J. Simpson re: application of key controls to corporate office | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2006 | Update with M. Hatzfeld re: key issues for E&C | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: set up meeting with J. Hudson for July 27th to walkthrough cash receipts process | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Discussion with J. Hudson regarding cash receipts process at HQ for the cash receipts walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Meeting with C. Chapman to clear review notes for the cash disbursements walkthrough | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding questions relating to fixed assets to clear review notes | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: received responses to inquiries from B. Murry for prepaid expense accounts to clear review notes from E. Marold. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Meeting with J. Sandora to discuss intercompany matching inquiries to clear review notes for intercompany matching walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Corporate Walkthroughs: Finished clearing review notes for the cash disbursements walkthrough | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 7/20/2006 | Packard Quarterly Review: Coordinate travel arrangements for travel to Packard for July 24-July 26 for Q2 work | 0.4 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/20/2006 | SAP testing status update meeting with D. Steis | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 7/20/2006 | SAP testing data extraction | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Follow-up on items from the European planning meeting | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Meeting with E&Y Poland and Poland CFO and CEO to discuss audit planning and prior year issues. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Poland planning meeting with E&Y Poland team. | 4.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/20/2006 | Corp - Preparation for Poland planning meeting with E&Y Poland team. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2006 | Reviewed the Q2 restructuring activity and documented activity. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2006 | Consolidated the analytics provided by the division into one Excel Spreadsheet. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2006 | Reviewed and documented the warranty reserves and related Q2 activity. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | Preparation for and meeting with Rakesh to discuss open derivatives questions. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | Conference call with Packard personnel regarding the inventory observation procedures. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | T&I - Review of Q1 restructuring charges. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | T&I - Meeting with S. Kokic to discuss the balance shee fluctuations. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | T&I - Meeting with M. Madac to discuss the income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/20/2006 | T&I - Obtaining and reviewing the trial balance from G. Stevons. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/20/2006 | Attended a meeting with B. Garvey and J. Simpson to discuss Internal Audit's role in assisting with SAS 99 procedures. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/20/2006 | Quarterly Review-Review the 10-Q  and reviewing for accuracy. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/20/2006 | Quarterly Review-Review the debtor statements in the 10-Q for accuracy. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/20/2006 | Quarterly review-Walking the intern through the process to tie-out footnotes in the 10-Q to supporting documents. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/20/2006 | Performing initial tie out of the 10Q to verify the footnotes. | 3.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/20/2006 | Preparing copies of the minutes of the Audit Committee and Corporate Governance for Delphi from 2003 until the present | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/20/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review international instructions. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review draft form 10Q. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/20/2006 | Review of Q1/Q2 review workpapers. | 3.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Meeting with Director of Treasury regarding derivative follow-up questions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Discussion with J. Williams regarding Q1 rep letter | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Meeting with B. Garvey to discuss Q2 JE testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/20/2006 | Modification to draft representation letter based on J. Williams feedback. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | First quarter analytical review | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | Prep. for meeting with J. Ericson regarding 1st quarter tax review issues. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | 1st quarter tax review issues meeting w/ J. Erickson and R. Patel. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/20/2006 | Travel time from Delphi HQ in Troy, MI for first quarter tax review. | 3.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Meeting with T. Weston to discuss testing procedures and all documentation needed to complete testing. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Roundtrip travel time to Delphi from Pittsburgh | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Preparation of Client Assistance listing. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/20/2006 | Reviewing PWC workpapers to determine steps taken to complete testing, and issues raised through their testing. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Review of Shinwa warranty adjustment and related discussion with M. McWhorter | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Status update call with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/21/2006 | E&S Quarterly Review - Preparation for quarterly inquiry meeting with E&S Finance Staff | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Meeting with R. Jobe, A. Jackson, S. Uppal, R. Hofmann, and M. McWhorter to go through SAS 100 inquiries for Q1 and Q2 2006. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Review of balance sheet analytic and related follow up meeting with M. McWhorter. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | E&S Quarterly Review - Return travel from Kokomo, IN for E&S site visit. | 4.0 | | | A1 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Ticked and tied the cash flows statement for the consolidated and debtors statements. | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Created a separate analytic that compares significant changes on the BS and compares the different divisions. | 3.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/21/2006 | Conference call with K. Asher, D. Kelley, C. Tosto, and J. Hegelmann to discuss comments on tax process. | 1.1 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | Review testing instructions provided by E&Y Detroit to understand scope of testing procedures to be performed. | 0.7 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | TSRS - Reviewing the work performed by PWC | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2006 | Meet with D. Kelley, C. Tosto, K. Asher, S. Sheckell, C. Smith and L. Demers re: tax provision progress for Q1 and Q2, concerns in the provision area, etc. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2006 | Meet with C. Tosto and D. Kelley to discuss ETR and contingency reserve progress and work papers and timin of partner review of workpapers. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Review of 10-Q draft for Q-2 | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Corporate Walkthroughs: updated responses to review notes from J. Simpson for the fixed asset walkthrough | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Corporate Walkthroughs: finished updating walkthrough template for the calculation of prepaid expenses process | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Travel to Troy office to pick up supplies to take to Warren, OH to perform Q2 procedures | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Updated workpapers for the T&I inventory observation in Lockport, NY from 6/17/06 | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Call with A. Renaud of E&C regarding the status of requested schedules for the Q2 2006 Review | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Corp - Travel from Poland for the Poland planning meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | E&S - Inquires call for first and second quarter. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Other - Preparation of time sheet | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Exported Q2 documentation to AWS file. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Travel time from Kokomo, IN. | 5.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Preparation of summary for P. Rodriguez of items we look for in purchasing contracts. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Scheduling meeting with buyer who handles natural gas contracts. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Review of a take-or-pay lead contract held by the Company. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Meeting with P. Rodriquez to discuss the purchasing contracts that he enters. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Documentation of the Company's purchasing process for various commodities. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Research on disclosure requirements for discounted liabilities. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | T&I - Review of the CFO report provided. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Discussing the effect of top-side entries on tax rates with tax team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Discussing with the team additional procedures to be performed for the quarterly review. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Accumulating 8-k's for our quarterly review process. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Consolidating revision comments on the 10-Q in order to provide feedback to the Company. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Obtaining explanation for fluctuations on the overall analytics for Q1 | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Explaining the process to tie out the Segment Footnote to the intern. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Detail review the tie out of footnotes to supporting documents. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Quarterly Review-Meeting with the client to discuss our comments on the 10-Q | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Updating the 8K binder for Delphi Corp. | 1.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Performing the tie outs of the 10Q to verify the footnotes. | 2.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/21/2006 | Meeting at AHG with G. Anderson | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Review tax status with tax team | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Form 10 Q review. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Review quarterly review status with team | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/21/2006 | Preparation of email to D. Kolano regarding Q2 JE testing. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Follow-up call with J. Hegelmann and C. Tosto re: 1st quarter tax issues | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Updated client assistance tax list e-mail to E&Y audit, tax, and to J. Erickson | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update first quarter information request tracking schedule. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Preparation of top-side adjustments questions e-mail to J Erickson | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update 1st quarter tax review status for status call. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update meeting/conference call with E&Y auditors and tax team for 1st and 2nd quarter tax review client information/issues. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Selected sample for change management testing | 1.1 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Selected users for new/transfer/termination access testing. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/21/2006 | Discussion with Thad around samples selected and documentation required. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Meeting with audit team on Q work and 404 | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Review walkthroughs and process summaries. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Packard Q2 SRM, U251. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Q2 Packard tooling rollforward, key metrics. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/22/2006 | Review of Q2 Packard AR, E&O rollforwards. | 3.5 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/22/2006 | Perform Delphi Inventory Observation in Columbus, OH. | 4.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw U251. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw Q2 SRM, OAR. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw rollforwards for E&O, AR, Tooling and Warranty. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/23/2006 | Review of Saginaw detail Q2 wps. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2006 | Work on Q1 tax provision. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2006 | Travel time to Warren, OH to work at Packard for Q2 review | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2006 | Travel time to Warren, OH to work on the Packard Q2 procedures. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with E. Marold regarding E&S Procedures Timing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Preparation of PDF file - Accord D'Enterprise per J. Simpson for France team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with M. Sakowski regarding Mail Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell regarding Pension Memo. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with A. Menth and T. Manire regarding Delphi Team Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell and J. Jankowski regarding 2nd Q Legal Review. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with T. Manire regarding Asia trip visa details. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with K. Rasmussen and J. Simpson regarding family tree project status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell, M. Fitzpatrick and J. Hasse regarding documents needed for meeting on 7/24. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Print and organize 2nd Q Legal Review - Delphi Reports per S. Sheckell. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/24/2006 | Audit status update | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Discussed GM SPO retroactive pricing adjustment with C. Anderson. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Meeting with R. Nedadur to review Q2 PBC binder. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss analytics, warranty reserve, and AR reserve. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Review of Q2 AR Reserves. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | DPSS Quarterly Review - Review of Q2 Warranty reserves. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Delivered AWS file to Corporate server. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Discussed Q2 E&S status with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | E&S Quarterly Review - Travel time to Kokomo, IN | 3.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Identification of accounts with significant changes for overall analytic review. | 1.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Finished creating the Q2 template and filling in the Hyperion number to the Q2 balance sheet | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/24/2006 | Created a new template for the Q2 consolidated HQ statements. | 4.3 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/24/2006 | TSRS - status meeting | 0.6 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 7/24/2006 | TSRS - Discussion of audit procedures with Senior | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review Q1 depreciation expense adjustment | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review Q1 tooling analytics | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - work on inventory reserve analysis | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of legal issues for the division | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - discussion of restructuring charges from Q2 | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of T&I division presentation (to gain background information about the client) | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - review of Delphi presentation and PY workpapers for background knowledge | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Documentation of restructuring charges | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Work on AR reserve analysis | 1.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/24/2006 | T&I - Open deficiency review (Q1) and discussion with T&I Management. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of AHG Q1 SRM, OAR. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of Q1 E&C U251 and detail workpapers not previously reviewed. | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Debrief with M. Boehm re: quarterly review approach for DPSS (revenue matters) | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | CAS/SOX/Corp. accounting planning session to cover key scoping items for 2006 audit | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of CFO letters | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of key Saginaw issues with E. Marold prior to quarterly review visit | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with N. Miller to discuss Q2 A/R reserve calculation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Discussion with N. Miller regarding procedures that need to be performed for Q2 review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with L. Jones to obtain reserve analysis calculations for Q2 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Meeting with C. Zerull to receive documentation that was requested on the PBC for Q2 review procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Tied out and tested clerical accuracy the customer owned tooling rollforward for Q2. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Began compilation of balance sheet fluctuation analysis | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly Review: Began tie out of Q2 excess & obsolete reserve calculation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/24/2006 | Packard Quarterly: Began tie out of Q2 A/R reserve analysis | 2.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/24/2006 | Analysis of Delphi SAP segregation of duties tool rulebooks for content and modifications for the year. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Meeting with S. Kappler to discuss Delphi's methodolog for calculating the cumulative effect of SFAS 123(r). | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Review of Delphi's calculation of the cumulative effect of adopting SFAS 123(r). | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Finalized documentation of interim review for warranty, inventory, and accounts receivable reserves. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Obtained I/C loan detail for and provided to our tax group. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2006 | Started to document the functional currency analysis prepared by corporate accounting. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with F. Nance and T. Taylor (PWC) to discuss the timing of quarterly procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with S. Reinhart to discuss the quarterly fluctuation analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Review of the division's accounting memo for their Irvine lease termination. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with L. Jones to discuss the specific judgmental account analysis for Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with C. Zerull to discuss Q2 and the status of PBC listing. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Review of the divisions accounting memo for the sale of their Berlin operations. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Meeting with C. Zerull to go through standard quarterly inquiries. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Completion of documentation of our review of Q1 non-standard journal entries. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2006 | Discuss testing status with Packard team | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2006 | Reviewed email from Internal audit re: issues with DGL testing and provided feedback. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Obtaining requests for corporate TB analytics from client | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Documenting explanations for corporate TB fluctuations | 4.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Coordinating with tax team to obtain explanations for account fluctuations | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2006 | Obtaining copies of board meeting minutes from the client | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/24/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/24/2006 | E&C - Worked on the documentation of the Saginaw inventory workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Quarterly disclosures meeting with J. Williams | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Review corporate workpapers | 3.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/24/2006 | Meet w/ J. Hegelmann to review 1st quarter tax review w/ps | 0.4 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Roundtrip travel to Delphi and back from Pittsburgh. | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | New/transfer/termination testing for user access. | 3.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Reviewed with Thad what the change documentation for testing would look like. | 0.7 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/24/2006 | Started documentation around approach for testing. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with J. Simpson regarding rep letter revisions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with A. Ranney and M. Sakowski regarding Delphi issued computer. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with M. Kearns and J. Simpson regarding 2nd Q Legal Review - Delphi CFO Report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with other engagement teams regarding best practices for family tree request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Correspondence with K. Rasmussen regarding family tree status and issues. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed tooling rollforward status with R. Hofmann. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed reserve rollforwards, balance sheet analytics, and warranty expense with M. McWhorter. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Update call with J. Henning. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Attended plant tour with T. Timko, R. Jobe, J. Williams, and S. Uppal. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - travel time from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Attended 2nd Quarter update meeting with B. Dellinger, T. Timko, J. Williams, and E&S Finance team. | 3.7 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Highlight any significant accounts in consolidated HQ | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Finished updating and consolidating the Headquarters financial statements | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/25/2006 | Researched the SEC website to gather information on how particular automotive suppliers handle the new accounting change SFAS 123 in their 10-Q and how they go about disclosing it | 4.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Preparation of client meeting agendas for E&C and AHG. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Meeting with D. Williams to prepare for 2nd Q review | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Review rep letter language | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Prepare overall divisional issues status list. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Meeting with L. Jones to discuss questions regarding A/R reserve analysis and E&O reserve analysis | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Meeting with L. Jones to explain the warranty reserve analysis for Q2 '06 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 A/R reserve calculation for Q2 review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Worked on balance sheet fluctuation analysis for Q2 review | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 E&O reserve analysis for Q2 review | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Finished review of Q2 warranty reserve calculation for Packard Q2 review | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/25/2006 | Meeting with A. Renaud to obtain Q2 review items. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw - Meeting with D. Gustin to discuss change in A/R methodology for the second quarter. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Met with L. Briggs to discuss the technical accounting memo related to the Fiat warranty accrual. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Reviewed June 2006 A/R reserve and billings adjustment. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/25/2006 | Saginaw -Meeting with L. Briggs to discuss the Q2 technical accounting memo related to the Fiat FX Rebate | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Call with B. Haysley from Summit Energy to discuss the Company's natural gas contracts. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Preparation of listing for open Q1 items that M. Hatzfeld still needs to review. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Finalize documentation of budget-to-actual review for Q1. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Discussions with S. Reinhart about Q2 income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Finalize review of disaggregate revenue information for Q1. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Sorting and compiling journal entries for review. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Completion of the Q1 quarterly checklist. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Review of the Q2 journal entry file. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/25/2006 | Packard - Preparation of I/S fluctuation analysis explanations. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/25/2006 | Worked with team to identify additional data needed for SAP and DGL CAAT. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Dayton - Interim-Coordinating AR Confirm procedures with the client. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Reviewing the debtor financial statement compilation. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Obtaining explanations for changes in Q1 tax accounts for analytical review. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Discussing procedures for AR confirm testing with audit team | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Documenting the Company's process for AR set-off with customers | 1.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/25/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 7.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/25/2006 | E&C - Worked on the Sandusky inventory workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Research FAS 123 (R) issues | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Project status update with E&C and AHG | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Review corporate workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | International coordination | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Preparation of 2006 ASM. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with P. Long regarding non-std JE testing for Q2. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Revisions to Q1/Q2 rep letter. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussions with A. Ranney regarding 10Q tie out. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Review of T&I DCX/Mercedes pricing accounting memo. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | Call to J. Ericson re: 1st quarter information | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | 1st quarter analyticals questions from A. Ranney. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | 1st quarter tax information request response to J. Erickson | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Generated the termination sample for Steering | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Testing for Steering terminations | 1.2 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/26/2006 | Testing of Steering Project Changes | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Receive, print and update log for new Internal Audit reports from T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with S. Sheckell regarding Details for DPSS 07/28 divisional visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with team regarding Divisional Review invitations received. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/26/2006 | Participate in E&C Q1 and Q2 meeting. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Discussed interim audit timing with J. Steele and R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss AR Confirmation procedures for July 31. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Meeting with J. Steele to discuss AR Reserve changes from Q1 to Q2. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of DPSS warranty reserve. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of Flextronics settlement documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of balance sheet analytics and related discussions with J. Steele. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | DPSS Quarterly Review - Review of significant accounting estimates (warranty, inventory reserve, AR reserve) documentation at DPSS. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Reviewed reserve rollforward documentation. | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/26/2006 | Revisions to the automotive suppliers adoption list. | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/26/2006 | Preparation of comparative analysis for the balance sheet reserves accounts from Hyperion. | 3.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - Obtain badge form, complete, and have signed | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - Prepare tooling analytics for Q2 | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/26/2006 | T&I - follow-up on Q2 open items. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Review of DVTS JV accounting memos supporting equity accounting and investment valuation. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Attendance at E&C Divisional Quarter Review meeting. In attendance B. Dellinger, T. Timko, Williams (FD), Brooks (AFD), and various accounting personnel. | 5.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Received journal entry testing spreadsheet from N. Miller and discussed entries that need to be tested for Q2 review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Meeting with G. Naylor to obtain supporting documentation for IBNR reserve and adjustment from Allowance for Doubtful accounts to Billing Adjustments reserve | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Tied out supporting documentation for IBNR reserve and reserve for billings adjustment | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Performed journal entry review from Q2 | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2006 | Packard Quarterly Review: Travel time from Warren, OH after completing Q2 review for Delphi Packard | 4.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/26/2006 | Meeting with A. Bianco, S. Pacella and T. Gilbert to discuss SOD tool rules comparison and analysis. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw -Meeting with D. Houston to discuss Q2 inventory reserves. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Met with R. Marcolla to discuss the changes in the Q2 warranty reserve. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Obtained supporting documentation for the Q2 inventory reserves and documented inquiries. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2006 | Saginaw- Obtained supporting documentation for the Q2 warranty reserve and documented inquiries. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with J. Lowry to discuss the tooling rollforward schedule. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with S. Reinhart to discuss balance sheet fluctuation questions. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with C. Zerull to discuss the status of the quarter. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with F. Nance to discuss the upcoming inventory observations. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Meeting with S. Reinhart to finalize income statement flux analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Time spent finalizing documentation for the income statement fluctuations. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Travel time back from Warren, OH. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2006 | Packard - Time spent preparing and compiling explanations for the balance sheet fluctuations. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2006 | Worked with staff to provide core team with output for DGL NSJE CAAT. | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | E&C - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | AHG - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/26/2006 | Saginaw - Planning for the second quarter with the audit senior and client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Dayton - Interim-Coordinating AR Confirm procedures with client | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Meeting with client to obtain support for Debtor financial statements | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Meeting with client and audit team to discuss the AR Set-off procedures for Q1 | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Reviewing reserve account analytics for Q1 | 4.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/26/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/26/2006 | Review Q1 topics with team | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | General review of wire room walkthrough. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | General review of Debt walkthrough for Q1. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of significant agreements for initial audit procedures. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Coordination with TSRS team on non-standard JE testing for Q2. | 2.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | 1st quarter tax review questions from C. Tosto and D. Kelley | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review Tax Effects of OCI memo written by J. Erickson | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review 1st quarter tax review work papers. | 1.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Preparation of questions for J. Erickson and R. Patel. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Follow-up call to S. Kihn for open items related to 1st quarter tax review. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review. | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Time spent going over Steering testing (program change, new user, terms) with L. Abraham . | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Determine amounts over TE for Delphi Corporate, Packard, and Saginaw NSJE. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/26/2006 | Working on Delphi NSJE to determine completeness of journal voucher file. | 2.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/27/2006 | Testing for Steering Program Change | 3.2 | | | A1 |
| Anantharaman | Sangeetha | SA | Staff | 7/27/2006 | TSRS - Compliled the population from the information provided by the client and selected samples for testing. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with L. Jakob regarding E&Y - Phone Number for packages received, etc. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with J. Simpson and L. Timchak regarding Delphi Worldwide Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of email to team regarding Long Distance PIN Auth Code per Delphi's request. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2006 | Revisions to Division Status Summary - Final per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2006 | Correspondence with T. Manire regarding Travel to China - visa's for S. Sheckell. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/27/2006 | Update on the status of Q1 and Q2 issues at Saginaw | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Meeting with R. Nedadur to discuss journal entry testing procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Review of XM Settlement memorandum, agreement, and journal entries. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | DPSS Quarterly Review - Review of quarterly analytics and meetings with J. Steele and R. Nedadur to obtain additional information. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | E&S Quarterly Review - Status update and analytical review discussions with M. McWhorter. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | E&S Quarterly Review - Review of significant reserve documentation for Q1. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | Quarterly Review - Discussed Q1 and Q2 tie out with A. Ranney and C. Chandler. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2006 | Quarterly Review - Review of T. Timko's summary of quarterly accounting issues. | 0.8 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Verified the intercompany profit reserve accounts were listed under the legal structure in Hyperion | 0.5 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Wrote the scope and some conclusions on the bank reserve accounts for Q1 | 0.5 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Set up a comparison for the bank reserve accounts for Q2 | 1.1 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Identified bank reserve accounts that were out of scope and saved them for review. | 2.2 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/27/2006 | Tied out the Q2 financial statements to the Hyperion report. | 2.5 | | | A1 |
| Ellis | Timothy A. | TAE | **Senior** | 7/27/2006 | TSRS - Discussion of audit procedures and status with Senior | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 7/27/2006 | T&I - Begin JE review - work on formatting file | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 7/27/2006 | T&I - tooling analytics - prepare analytics for Q2 | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Roundtrip travel time for attendance at Divisional quarterly meeting in Saginaw. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Attendance at Saginiaw Divisional Quarter Review meeting with K. Asher. In attendance B. Dellinger, T. Timko, D. Knill, Perkins (AFD), and various accounting personnel. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Discussion with C. Smith re: ETR calculation and contingency reserve issues. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Work on workpaper documentation for tax provision | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Smith, J. Erickson, R. Patel, D. Kelley and C. Tosto re: ETR and contingency reserve questions | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Review ETR w/p's with C. Smith including C. Tosto's review notes. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Tosto, D. Kelley and C. Smith re: contingency reserve and ETR. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Pulled data from Hyperion to tie in to fixed asset walkthrough documentation to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Met with J. Hudson to walkthrough cash receipts for HQ for the cash receipts walkthrough | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Updated fixed asset walkthrough documentation for new documentation received from after meeting with L. Criss. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Corporate Walkthroughs: Meeting with L. Criss to discuss questions relating to fixed asset walkthrough to clear review notes | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Planning: started comparison of PwC validation progran testing request lists to steps we have in AWS | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with J. Brooks of E&C to discuss Q2 status | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Time incurred selecting journal entries to test for Q2 | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Internal meeting discussing Journal Entry Testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with A. Renaud of E&C to obtain additional supporting schedules for Q2 | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Working on reserve analytics schedule for Q2 | 3.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Q1 meet with Ronak and J. Erickson re: FIN 18 calculation | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Q1 meet with T. Timko and S. Kihn re: FIN 18 calculation | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/27/2006 | Meeting with audit team re: Q1 timing | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained and documented conclusions regarding the Q2 customer owned tooling rollforward. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Travel time to/from Saginaw. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained and documented conclusions regarding the Q2 restructuring activity. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Obtained detail of journal entries over assigned TE and documented recurring entries based on previous quarter's procedures. | 2.7 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/27/2006 | Discussion with the team regarding questions on control issue resolutions and retesting | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Scheduling meeting with A. Brazier for derivative/PGM accounting. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Packard - Coordinating Packard inventory with staff. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Work on the Packard Q2 SRM. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Update Packard Q2 fluctuation analysis. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Review the finalized Q2 Packard JE review file. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Follow-up with N. Sweeney regarding open items for the quarter. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Work with K. Gerber to determine the JE review process. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Work on T&I SRM. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Initial review of the Q2 fluctuation analysis. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Review of the Q2 tooling rollforward and determine how to address with the client. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | Review of T&I quarterly files prepared by K. Gerber. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Working with client to answer questions on and obtain the quarterly fluctuation analysis. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/27/2006 | Discussed additional data to be collected for NSJE with Sr. Manager | 0.7 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/27/2006 | E&C - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/27/2006 | AHG - Planning for the second quarter with the audit senior and client. | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/27/2006 | Saginaw - Planning for the second quarter with the audit senior and client. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Quarterly review-Performing procedures to tie out Q1 balances to the appropriate support | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Quarterly Review-Accumulating support for entries made to the Debtor financial statements. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Quarterly Review-Creating a list of requests for the client of Q2 review schedules. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Quarterly Review-Discussing review notes with team on Corporate TB analytics | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Quarterly Review-Reviewing Q1 significant account analytics for unusual items. | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/27/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | Call with G. Anderson (AHG) regarding CFO review | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | AHG - Worked on BS analytics | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | AHG - Worked on the IS Analytics | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | AHG - Preparation of the Journal Entry file, sent to AHG - G. Anderson, including the Q2 JE review. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Attend Saginaw Q1 meeting | 4.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Review of 8-K's for Q1/Q2. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with S. Sheckell on quarter status. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with N. Miller regarding Q2 status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Review of email from France team regarding Duaoi restructuring charge. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with S. Pacella regarding Non-std JE CAATS. | 1.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter open items meeting with K. Asher, S. Sheckell, D. Kelley, and C. Tosto | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter tax review points discussion w/ J. Hegelmann | 1.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | 1st quarter tax review issues meeting w/ J. Hegelmann, C. Tosto, and D. Kelley | 1.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 7/27/2006 | Prep. for and 1st quarter tax review meeting w/ J. Erickson, R. Patel, and E&Y tax team | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/27/2006 | Calculating over TE amounts for Delphi Corporate, Saginaw, & Packard for audit team. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Roundtrip travel to Delphi and back from Pittsburgh | 2.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Sensitive access testing procedures. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Met with ACF2 expert to walk through some of the ACF2 reports to understand the access IT people were granted.  Through this meeting we determined more reports were necessary to complete. | 1.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 7/27/2006 | Continued to update testing with steps taken to obtain documentation | 2.6 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 7/27/2006 | Packard - Perform Inventory Observation in Warren, Ohio | 13.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Provide staffing templates to J. Simpson per her request. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Update log and file IA reports reviewed by J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence with J. Simpson and N. Miller regarding reviewed IA reports. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence with J. Simpson regarding email received from B. Welsh regarding  Delphi  Conference Call July 27. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Correspondence to team regarding PIN Code Launch Delay. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Provide Delphi Bankruptcy News, Issue No. 34 to J. Simpson per her request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Preparation of email to team regarding Delphi - Updated Contact List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Updates to Delphi - Updated Contact List. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - Review of Year-End, Q1,and Q2 tooling rollforwards. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | DPSS Quarterly Review - Status update meeting with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | DPSS Quarterly Review - Meeting with D. Langford to discuss Q4 2005 deficiencies and related meeting preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - Calls with R. Hofmann to discuss tooling rollforwards and related adjustments. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | General - Discussions with J. Simpson regarding engagement staffing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | Quarterly Review - 2nd quarter environmental project update meeting with M. Hester and J. Hunt. | 1.1 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 7/28/2006 | Discussion with S. Sheckell regarding KPMG goodwill valuation. | 0.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Began setting up a PBC listing | 1.1 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Set up a comparison on Hyperion for significant reserve accounts | 2.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Finished creating comparisons for the Q2 bank reserve accounts on Hyperion | 2.4 | | | A1 |
| Chandler | Chase | CC | Intern | 7/28/2006 | Searched the signicant and bank reserve accounts for accounts the were out of scope and highlighted them in Excel. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | Senior | 7/28/2006 | TSRS - Discussion of audit procedures and status with Senior | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/28/2006 | Workpaper documentation on non-up valuation allowance (France) | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/28/2006 | Work on template to summarize activity in France to support valuation allowance memo | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with M. Kloss of E&C to obtain API supporting detail | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with M. Kloss of E&C to obtain API documents | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Meeting with A. Renaud of E&C discussing journal entry testing | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Discussing API tie-out procedures with Delphi team | 2.2 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | FIN 18 discussion with tax team | 0.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | Meet with K. Asher, S. Sheckell, C. Smith and C. Tosto re: ETR & timing | 0.7 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/28/2006 | Meet with B. Sparks re: contingency reserve items | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | DPSS - Quarter 2 review meeting at location with S. Sheckell, T. Timko and DPSS finance team | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Corp - Q2 environmental meeting | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Corp - Conference call regarding the status of labor legal cases. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | E&S - Review of draft Q2 analyticals. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/28/2006 | Other - Preparation of timesheet and expenses. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Reviewed the division's key reserve rollforward and documented conclusions. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Review income statement analytics prepared by the division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Saginaw- Drafted the 2nd quarter summary review memorandum which summarizes significant Q2 events and conclusions. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Packard - Preparation time for the physical inventory observations. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Travel time to Warren, OH for Packard physical inventory observation. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Work on the Packard Q2 SRM. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Finalize Packard JE review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Review of the Packard Q2 inventory rollforward. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/28/2006 | Reveiw of workpapers for the Q2 Packard review, including inventory reserves, billing reserves, warranty reserves, and tooling. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/28/2006 | Preparation of email containing additional billings to J. Piazza, IT Sox Director. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/28/2006 | Discussed Packard testing status with team. | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/28/2006 | AHG - Reviewing current quarter accounting memos | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | **Manager** | 7/28/2006 | Saginaw - Reviewing current quarter accounting memos | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/28/2006 | Corporate Walkthroughs - Documenting the derivatives walkthrough. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/28/2006 | Quarterly Review - Following-up on questions related to Q1 pension and OPEB accounting | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/28/2006 | Preparation of a copy of the Delphi 1st quarter 10Q for J Simpson | 0.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/28/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/28/2006 | AHG - Meeting with J. McGee to discuss the fluctuations in the IS. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/28/2006 | AHG - Worked on the IS Analytics | 1.3 | | | A1 |
| Ruzicic | Danijela | DR | **Staff** | 7/28/2006 | Perform inventory observation at Packard Plant (Warren OH) | 7.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/28/2006 | Coordination of D&T workpaper review | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/28/2006 | Attend DPSS Q1 meeting | 4.0 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Review of Delphi staffing for August and Sept. | 3.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Discussions with L. Gabbard regarding journal entry review. | 0.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Discussions with A. Ranney on Corporate Q2 review. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Discussions with S. Sheckell regarding D&T workpaper review. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Discussions with Corporate team on Q2 status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/28/2006 | Discussion with N. Miller regarding T&I Q2 review status. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/28/2006 | Work on France NOL/projected income schedule re: no need for valuation allowance | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/28/2006 | Review non-U.S. deferred tax asset valuation memo for position on France (1st quarter tax review work) | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/28/2006 | Scheduling France losses/income from 2003 - 2008 as evidence that valuation allowance is not needed | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/28/2006 | Travel time from Delphi HQ for first quarter tax review work. | 1.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/28/2006 | Discussion with Consultant around AS/400 reports required. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | **Senior** | 7/28/2006 | Testing around remediation of AS/400 setting. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2006 | E&S - Review of Q2 analyticals | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2006 | E&S - Review and discussion of the Denso patent matter with M. Boehm. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2006 | Corp - Review of final version of corp walkthroughs | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2006 | Corp - Review of latest version of the substantive procedures in AWS | 1.7 | | | A1 |
| | | | | | **A1 Project Total:** | **1,492.7** | | **$3,000,000** | |
| | | | | | | | | | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Larson | Christopher J. | CJL | **Partner** | 7/2/2006 | Review of agreements and draft memo re: pension/OPEB issues with Delphi/GM agreements. | 1.9 | $750 | $1,425 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/5/2006 | Research regarding FASB 106 accounting for flowbacks to GM | 1.1 | $700 | $770 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/5/2006 | Conf. call with C. Larson, K. Asher, and S. Sheckell regarding OPEB issue at Delphi. | 2.0 | $750 | $1,500 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/5/2006 | Corp - Reviewing pension consultation memo | 1.2 | $425 | $510 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 7/5/2006 | Conference call with K. Asher, S. Sheckell and M. Fitzpatrick regarding OPEB issue at Delphi. | 1.1 | $750 | $825 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | **Partner** | 7/5/2006 | Preparation for conference call with K. Asher, S. Sheckell and M. Fitzpatrick regarding OPEB issue at Delphi. | 0.4 | $750 | $300 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/6/2006 | Call with J. Sheehan regarding accounting for GM flowbacks | 0.9 | $700 | $630 | A2 |
| Holman | David L. | DLH | **Partner** | 7/6/2006 | Review tech memo for Delphi reorg matters | 1.8 | $750 | $1,350 | A2 |
| Holman | David L. | DLH | **Partner** | 7/6/2006 | Discussion with C. Larson and pension team acctg for Delphi reorg matters | 1.2 | $750 | $900 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 7/6/2006 | Discussion of pension issue with D. Holman. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/6/2006 | Discussion with J. Sheehan, T. Timko, J. Williams and S. Kihn regarding the Attrition Program accounting | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/6/2006 | Update accounting memo related to Attrition Program | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/6/2006 | Research with national office accounting for Attrition Program | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/10/2006 | Review of agreements and related accounting for the attrition agreement | 3.2 | $700 | $2,240 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/10/2006 | Call with C. Larson, K. Asher, and S. Sheckell re: Delphi OPEB accounting. | 1.0 | $750 | $750 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 7/10/2006 | Call with K. Asher, S. Sheckell and M. Fitzpatrick re: Delphi OPEB accounting. | 0.6 | $750 | $450 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/15/2006 | Discussion with J. Sheehan, T. Timko, S. Kihn and J. Williams regarding accounting for FAS 106 attrition program | 1.4 | $525 | $735 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Revisions to Summary memo on Attrition Programs per S. Sheckell. | 2.4 | $125 | $300 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/17/2006 | Accounting research related to FASB 106 and 87 liabilities resulting from the attrition agreement | 4.3 | $700 | $3,010 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/17/2006 | Accounting research related to FASB 106 and 87 liabilities resulting from the attrition agreement | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Research discussion regarding FAS 106 settlement with national office | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/17/2006 | Update FAS 106 memo related to Delphi and national office comments for attrition program accounting | 1.9 | $525 | $998 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 7/18/2006 | Research on the impact of the attrition agreement on the FASB 106 and FASB 87 accounting | 2.6 | $700 | $1,820 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/18/2006 | Review of the Q-1 bankruptcy related disclosure and accounting matters | 2.4 | $700 | $1,680 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/18/2006 | Research on the impact of the attrition agreement on the FASB 106 and FASB 87 accounting | 1.0 | $750 | $750 | A2 |
| Holman | David L. | DLH | Partner | 7/18/2006 | Pension settlement issues conf. call with team, C. Larson and Francine. | 1.9 | $750 | $1,425 | A2 |
| Larson | Christopher J. | CJL | Partner | 7/18/2006 | Conf call with Delphi team and Nat'l. Acctg re: settlement accounting related to flow-backs. | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2006 | Research OPEB accounting issues with national office related to attrition program | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/20/2006 | Research on the French severance accounting related to the restructuring | 1.7 | $700 | $1,190 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/20/2006 | Research accounting for pension and OPEB related to attrition program | 1.0 | $750 | $750 | A2 |
| Holman | David L. | DLH | Partner | 7/20/2006 | Review GM separation documents. | 0.4 | $750 | $300 | A2 |
| Holman | David L. | DLH | Partner | 7/20/2006 | Research question on settlement further. | 0.6 | $750 | $450 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/21/2006 | Research meetings on OPEB and pension accounting matters related to the attrition plan | 2.3 | $700 | $1,610 | A2 |
| Holman | David L. | DLH | Partner | 7/21/2006 | Settlement acctg question regarding Delphi/GM agreement | 0.6 | $750 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Discussion with J. Sheehan and S. Kihn regarding attrition program pension and OPEB accounting | 0.7 | $525 | $368 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Research accounting for pension and OPEB related to attrition program | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/24/2006 | Research on the FASB 87 remeasurement | 2.4 | $700 | $1,680 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Research FAS 88 related to settlement | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2006 | Review pension/OPEB accounting rules related to IUE buyouts | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Discuss accounting for pension/OPEB with S. Kihn | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/26/2006 | Review of Q2 accounting for pension and OPEB agreements resulting from the attrition agreement | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 7/26/2006 | Discuss pension/OPEB accounting with T. Timko and S Kihn | 3.5 | $525 | $1,838 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Discuss settlement accounting topics with S. Kihn | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Update pension/OPEB accounting memo for supplemental attrition plan issues | 1.6 | $525 | $840 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/28/2006 | Review of draft memo related to attrition programs. | 2.0 | $750 | $1,500 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 68.3 | | $43,465 | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/3/2006 | Review of international ASM's for: (1) France, (2) China, (3) South Africa, (4) Australia and (5) Mexico. | 4.0 | $425 | $1,700 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/3/2006 | Review of SRM's from China, France, South Africa, Australia and Mexico. | 4.3 | $425 | $1,828 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/4/2006 | Completion of GAAP checklist for draft combined Catalyst financial statements. | 3.2 | $425 | $1,360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/4/2006 | Review of combined Catalyst financial statement draft, including basic financial statements and footnote drafts. | 5.1 | $425 | $2,168 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Correspondence with M. Hatzfeld regarding Catalyst engagement. | 0.4 | $125 | $50 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/5/2006 | Review of the Company's 142 and 144 Analysis | 5.8 | $375 | $2,175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with S. Daraedt. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with J. Henning. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Preparation of Catalyst status update agenda for meeting with C. Arkwright. | 3.7 | $425 | $1,573 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Completing Pension liability and OPEB liability substantive testing as of 12.31.05 | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Working on the ICFC for Catalyst | 3.2 | $225 | $720 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/5/2006 | Working on PGAP steps including RPT listing and JE testing | 3.6 | $225 | $810 | A2 |
| Opaleski | Julie E. | JEO | Intern | 7/5/2006 | Worked on DITGC editing and finalizing documentation and preparing table of contents | 3.1 | $100 | $310 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pagac | Matthew M. | MMP | Manager | 7/5/2006 | Review Catalyst AWS Files | 3.4 | $375 | $1,275 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/5/2006 | Review Catalyst workpapers | 4.6 | $375 | $1,725 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/5/2006 | Meeting with K. Tremain to discuss the financial statement tie out | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/5/2006 | Performed work on the financial stsement tie out | 4.9 | $125 | $613 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/5/2006 | Interface Testing Review. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/5/2006 | Review of Catalyst DITGC. | 1.6 | $200 | $320 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/6/2006 | Drafting of questions to the audit team regarding the 142 and 144 analysis | 1.2 | $375 | $450 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2006 | Review of international SRMs. | 2.9 | $425 | $1,233 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2006 | Follow-up correspondence development related to review of international SRMs. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2006 | Review of Catalyst AWS file. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2004. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2006 | Review of client-prepared combined financial statement tie-out model, including carve-outs for China and Australia. | 4.7 | $425 | $1,998 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/6/2006 | Review of Catalyst ASM's/SRM's | 1.9 | $525 | $998 | A2 |
| Opaleski | Julie E. | JEO | Intern | 7/6/2006 | Prepared issues matrix for Catalyst | 2.1 | $100 | $210 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/6/2006 | Review AWS files - inventory | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/6/2006 | Review Catalyst inventory workpapers. | 5.2 | $375 | $1,950 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/6/2006 | Met with Jasmine to discuss the allocation portion of the financial statement tie out | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/6/2006 | Performed Financial statement tie out on the Mexico and Australia Financial statement tie out | 3.8 | $125 | $475 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/6/2006 | Performed financial statement tie out on Tulsa and Florange statements. | 4.3 | $125 | $538 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/7/2006 | Review of Tulsa audit workpapers. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/7/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2006. | 1.5 | $425 | $638 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/7/2006 | Review of SOPAs (i.e. post-closing adjustment populations) for combined Catalyst financial statements for 2005. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/7/2006 | Clearing of J. Henning Catalyst review notes for ASMs and SRM's of China, France, Australia, Mexico and France. | 4.6 | $425 | $1,955 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/7/2006 | Review of Catalyst financial statement drafts | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/7/2006 | Review of key issues relative to Catalyst with M. Hatzfeld | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/7/2006 | Reviews of international summary memoranda relative to the Catalyst carve out | 3.8 | $525 | $1,995 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/7/2006 | Plan & discuss financial statement tie-out | 2.4 | $375 | $900 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/7/2006 | Continue reviewing inventory workpapers. | 5.6 | $375 | $2,100 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/7/2006 | Obtained the Australia audited trial balance and reconciled to the Hyperion statements. | 5.2 | $125 | $650 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/7/2006 | Obtained the France audited trial balance and started tieing it to the Hyperion statements | 5.3 | $125 | $663 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/8/2006 | Preparation of financial statement observation comments for Delphi, relative to status of audited financial statement draft. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/8/2006 | Follow-up on issues noted in ASMs/SRMs of China, France, Australia, Mexico and South Africa relative to items requiring E&Y Detroit finalization. | 4.8 | $425 | $2,040 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/8/2006 | Review of Catalyst financial statement draft | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/8/2006 | Review of non-U.S. SRM's/ASM's - finalization of notes for M. Hatzfeld. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/8/2006 | Conf. call with M. Hatzfeld and M. Pagac re: Catalyst status and specific discussion around non us reports | 1.4 | $525 | $735 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/8/2006 | Obtained the Shanghai audited trial balance and reconciled to the Hyperion financial statements. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/8/2006 | Obtained the South African audited trial balance and reconciled to the Hyperion statements | 5.3 | $125 | $663 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/9/2006 | Review of Catalyst Financial Statement Draft | 2.1 | $525 | $1,103 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/9/2006 | Reviewing inventory workpapers | 2.5 | $375 | $938 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/9/2006 | Obtained the Mexican audited trial balance and reconciled to the Hyperion statements | 4.6 | $125 | $575 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied out market value of PGM's on inventory rec's | 1.2 | $100 | $120 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied SOPA's to FIM detail | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Meeting with J. Ong regarding the consolidated financial statements | 2.3 | $100 | $230 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/10/2006 | Tied allocations to consolidated financial statements | 5.8 | $100 | $580 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Catalyst Meeting with C. Arkwright (AFD). | 0.1 | $425 | $43 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Review of Draft audit financial statement disclosures. | 4.6 | $425 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2006 | Review of consolidation model. | 3.3 | $425 | $1,403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2006 | Review of M. Hatzfeld correspondence re: status and key issues for Catalyst | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Call with M. Dean regarding revenue and expense fluctuations. | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Time incurred reviewing draft financial statements | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Reviewing OPL search | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/10/2006 | Auditing Pension and OPEB accruals | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/10/2006 | Discuss open testing items with team and had conference call with Catalyst contact re: password controls for ADP application. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Reviewing inventory workpapers | 7.8 | $375 | $2,925 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Providing engagement supervision to team | 4.8 | $375 | $1,800 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/10/2006 | Discussions with J. Henning regarding status | 0.4 | $375 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Discussion with M. Hatzfeld regarding status of the financial statement tie out. | 2.1 | $125 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Created a work plan for financial statement tie out. | 1.2 | $125 | $150 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Meeting with J. Ong to discuss the engineering allocation spreadsheet and the theory used in creating the report | 3.6 | $125 | $450 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/10/2006 | Obtained the intercompany accounts receivable and accounts payable for Tulsa and tied to the audited trial balances | 6.2 | $125 | $775 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 7/10/2006 | Documentation of walkthroughs, workpapers, etc. | 1.4 | $200 | $280 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Prepared consolidated OAR worksheet | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Prepared Tulsa OAR worksheet | 1.3 | $100 | $130 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied LCM adjustment support | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied out market value of PGM's on inventory reconciliations | 2.2 | $100 | $220 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/11/2006 | Tied SOPA detail up to the consolidated financial statements | 6.0 | $100 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review of Planning Documentation. | 4.1 | $425 | $1,743 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review AWS program steps and status of completion. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2006 | Review of electronic audit workpapers. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review of consolidation | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Catalyst status discussion to plan for communication to Delphi. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Inventory LCM discussion with M. Hatzfeld. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review of goodwill and intangible matters for Catalyst | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review consolidation | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Conf. call with E&Y Australia to discuss Catalyst | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Review status of key issues with M. Hatzfeld. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2006 | Debrief on meeting with C. Arkwright with M. Hatzfeld. | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Discussion with M. Dean regarding OPEB liability questions | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Working on PGAP worksteps | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Drafting rep letter | 3.2 | $225 | $720 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2006 | Working on liabilities subject to Compromise balances | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2006 | Detail review of IT workpapers for Catalyst. | 2.0 | $300 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Providing engagement supervision to team | 4.6 | $375 | $1,725 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Updating team management as to Tulsa status | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/11/2006 | Updating inventory workpapers | 6.2 | $375 | $2,325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/11/2006 | Obtained the intercompany receivable and payable for Florange and SLP and sent to international teams for confirmation | 5.9 | $125 | $738 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/11/2006 | Obtained the intercompany payable receivable for Australia and South Africa and sent to international teams for confirmation | 6.2 | $125 | $775 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/11/2006 | Determination of AP vendor, AR vendor, and Inventory price master files for audit team review of appropriateness. | 0.7 | $200 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tied LCM Adjustment support | 0.7 | $100 | $70 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tie consolidated financial statements to locations | 1.1 | $100 | $110 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Workpaper documentation - responding to review notes | 2.7 | $100 | $270 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Prepared and SG&A Analytic | 3.2 | $100 | $320 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/12/2006 | Tied SOPA detail up to Consolidated Financial Statements | 4.3 | $100 | $430 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Review of Elimination entries for consolidation model. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Review of Engineering allocations for consolidation model. | 3.0 | $425 | $1,275 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2006 | Completion of GAAP checklist | 4.3 | $425 | $1,828 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Catalyst - Discussion of other key issues with team | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Participate on Hong Kong conference call | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Status discussion with M. Hatzfeld regarding FAS 133, inventory, and good will. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Catalyst inventory review | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing international emails from E&Y foreign teams | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing E&C SOPA entries for 2005 | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Discussions with P. Swindell regarding PGM Vault Inventory | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing E&Y France's SRM and OAR | 2.8 | $225 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2006 | Reviewing tie-out of financial statements | 6.4 | $225 | $1,440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2006 | Detail review of workpapers. | 4.0 | $300 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Providing engagement supervision to team | 5.4 | $375 | $2,025 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Updating inventory workpapers | 5.8 | $375 | $2,175 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/12/2006 | Reviewing Catalyst workpapers | 2.8 | $375 | $1,050 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/12/2006 | Prepared the work papers for the SOPA/adjustment part of the financial statement tie out and started working on the income statement part. | 5.1 | $125 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/12/2006 | Worked on the elimination part of the financial statement tie out and obtained all necessary documentation and audited the entries performed by Delphi. | 6.8 | $125 | $850 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied LCM Adjustment support | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Workpaper documentation - review note response | 1.6 | $100 | $160 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied consolidated financial statements to locations | 1.7 | $100 | $170 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tie consolidated financial statements to locations | 2.0 | $100 | $200 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/13/2006 | Tied audited trial balances to Hyperion financials | 3.6 | $100 | $360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of Manufacturing Expense allocations in consolidation model. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of pro-forma adjustments in consolidation model. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/13/2006 | Review of draft SOPA entries included in consolidation model. | 2.8 | $425 | $1,190 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/13/2006 | Conf. call with Australian Catalyst team | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/13/2006 | Status calls re: Catalyst issues - derivatives, inventory, and prep for Client status call. | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Reviewing 2005 SOPA entries and ensuring they were reasonable | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Working on reviewing audit program in AWS and ensuring we have performed all required procedures | 3.4 | $225 | $765 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/13/2006 | Time incurred reviewing consolidated financial statement tie-out. | 5.2 | $225 | $1,170 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Providing engagement supervision to team | 4.9 | $375 | $1,838 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Updating team management as to Tulsa status | 1.4 | $375 | $525 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Updating inventory workpapers | 3.6 | $375 | $1,350 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/13/2006 | Reviewing Catalyst workpapers | 1.1 | $375 | $413 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Meeting with A. Radjewski regarding questions related to the financial statement tie out and submitted an open items list. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Meeting with J. Ong to discuss all open items related to the allocations part of the financial statement tie out and cleared other items | 3.4 | $125 | $425 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Prepared confirmations related to the Noble metals. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/13/2006 | Reconciled to the reconciliations when the confirmations were received related to the Noble metals. | 2.4 | $125 | $300 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/13/2006 | Clearing of review comments for Catalyst walkthroughs and documentation. | 2.1 | $200 | $420 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Researched PGMs | 1.4 | $100 | $140 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Met with A. Randjewski and discussed tie-out | 2.0 | $100 | $200 | A2 |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Tying location audited TB's to the location tabs which ti up to ht consolidated statements | 5.3 | $100 | $530 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 7/14/2006 | SFAS 133 assistance related to take-or-pay precious metals contracts at the Catalyst division. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Review of report tie-out working papers. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Review of PGM inventory workpapers and mark-to-market elimination accounting. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | ICFC preparation. | 1.8 | $425 | $765 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Conf. call regarding status and to-do items. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Conference call with J. Williams re: JW review of Catalyst financial statements | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Discussion regarding inventory accounting with M. Pagac. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/14/2006 | Catalyst status call with S. Dereadt, Roth, C. Arkwright, M. Hatzfeld, etc. | 1.8 | $525 | $945 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Plant safety introduction including safety video and obtaining proper safety equipment. | 0.8 | $125 | $100 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Discussions with client and audit team regarding testing issues, sample changes, and procedures. | 1.2 | $125 | $150 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Catalyst - Documenting inventory count. | 1.2 | $125 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Catalyst - samples taken for vault count/weigh. | 1.7 | $125 | $213 | A2 |
| Hoffman | Michelle M. | MMH | Staff | 7/14/2006 | Await client packaging of sample selections | 2.3 | $125 | $288 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Conversation with D. Hammonds regarding OPEB payments | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Reviewing tie-out of financial statements | 3.6 | $225 | $810 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Auditing Pension and OPEB accruals. | 4.2 | $225 | $945 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Summarizing data on the PGM contracts to discuss with FAS 133 and valuation experts. | 1.7 | $300 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Discuss status of scheduling meeting with VEGA to discuss SAP journal entry information for SAS 99 procedures. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Call with Steering IT coordinator to discuss client assistance items for upcoming testing. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Discuss status with team on workpaper documentation and answer questions on review notes. | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/14/2006 | Providing engagement supervision to team | 6.2 | $375 | $2,325 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/14/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Meeting with M. Pagac and M. Hatzfeld to discuss the progress on the financial statement tie out | 2.3 | $125 | $288 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Worked on the PGM quantity roll and gained an understanding of the Excel sheet prepared by P. Swindell. | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Prepared confirmations related to the reclaim amounts of PGM's. | 3.4 | $125 | $425 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/14/2006 | Reconciled to the reconciliations after receiving the confirmations related to the reclaim amounts of PGM's | 2.2 | $125 | $275 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/14/2006 | Clean-up of review comments and follow up for Catalyst walkthrough procedures. | 2.9 | $200 | $580 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Review of draft audit financial statements. | 4.5 | $425 | $1,913 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Derivative accounting review for PGM leasing. | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/15/2006 | Client meetings to discuss technical topics related to financials: pension, inventory accounting, derivatives. | 2.3 | $425 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred working on consolidated SAD for Catalyst audit | 4.3 | $225 | $968 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred reviewing E&Y France's SAD and SRM regarding Catalyst | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred reviewing E&Y Shanghai's SAD. | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/15/2006 | Time incurred posting entries to consolidated SAD for E&Y Shanghai's SAD. | 0.5 | $225 | $113 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/15/2006 | Accounts Receivable Workpaper Review | 5.2 | $200 | $1,040 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/15/2006 | Performed audit related work on the PGM reconciliations. | 4.3 | $125 | $538 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | M&A discussions (S. Daraedt and Roth) to discuss revised audit timing and deadlines. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | Client meetings to discuss company status of completion of open items. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | Review and preparation of workpaper access letters. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2006 | FAS 133 research for PGM take-or-pay contracts. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Work on planning agenda for C. Arkwright | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Update of PM/TE for final Results | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Inventory review - consigned PGM | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Review international SRM's final issues | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2006 | Updates to Catalyst planning docs | 1.9 | $525 | $998 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred reviewing E&Y Shanghai's SAD and posting entries to consolidated SAD | 5.8 | $225 | $1,305 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred preparing emails to E&Y International Team's regarding SAD entries. | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/16/2006 | Time incurred formatting consolidated SAD for Catalyst audit | 1.7 | $225 | $383 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/16/2006 | Review cleared review notes given to team for Catalyst work performed. | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Providing engagement supervision to team | 5.3 | $375 | $1,988 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/16/2006 | Preparing international correspondence | 1.4 | $375 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/16/2006 | Financial Statement Tie -out Review of the entities in Mexico, China, Australia and U.S. | 5.3 | $200 | $1,060 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/16/2006 | Reviewed the PGM inventory reconciliation and confirmations for reasonability. | 4.1 | $125 | $513 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Banker | Lisa M. | LMB | **Manager** | 7/17/2006 | Review of the answers from the audit team regarding the 142 and 144 analysis | 1.2 | $375 | $450 | A2 |
| Banker | Lisa M. | LMB | **Manager** | 7/17/2006 | Initial drafting of the 142 and 144 memo | 1.3 | $375 | $488 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Meeting with K. Tremain to answer client questions regarding financial statement presentation. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Meetings with M&A (S. Daraedt and Roth) relative to timetable for buyer filing LOI with bankruptcy court, audit completion, and workpaper access. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/17/2006 | Review of PM/TE, allocation, International audit instructions, technical memos for purposes of 2nd partner review package. | 5.3 | $425 | $2,253 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review Catalyst legal letter/updated key issues list. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Review purchase agreement criteria | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Catalyst carve out status call with Audit team | 1.2 | $525 | $630 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/17/2006 | Contacting E&Y Champion Audit engagement team and E&Y Staff person in order to get approval of getting O. Saimoua time for the Catalyst Audit. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/17/2006 | Time incurred preparing emails to E&Y Shanghai Team regarding SAD entries | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/17/2006 | Time incurred formatting consolidated SAD | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/17/2006 | Time incurred formatting legal letter response for Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/17/2006 | Time incurred reviewing E&Y international team's SRMs | 4.4 | $225 | $990 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/17/2006 | Conference call with S. Underberg and V. Cook to discuss accounting for PGM contracts. | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/17/2006 | Providing engagement supervision to team | 6.7 | $375 | $2,513 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/17/2006 | Correspondence with international teams | 3.8 | $375 | $1,425 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/17/2006 | Reviewing Catalyst workpapers | 4.5 | $375 | $1,688 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/17/2006 | Footnotes Tie-out | 4.2 | $200 | $840 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/17/2006 | SOPAs for 2005 & 2006 | 7.9 | $200 | $1,580 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/17/2006 | Meeting with P. Swindell to obtain all support documents necessary for completion of PGM quantity test. | 2.6 | $125 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/17/2006 | Obtained the physical PGM count and performed audit procedures to verify the PGM values at period ends. | 5.8 | $125 | $725 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/17/2006 | Obtained the rest of the PGM confirmations and performed audit procedures reconciling the confirm quantity to the GL quantities. | 3.7 | $125 | $463 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/17/2006 | Discussion with M. Kearns to determine problems with AWS file. | 0.4 | $200 | $80 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Review of IT workpapers from Catalyst audit | 0.7 | $475 | $333 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 7/18/2006 | SFAS 133 technical assistance with regard to Catalyst carve-out audit. | 0.5 | $425 | $213 | A2 |
| Cook | Vaughn A. | VAC | Senior Manager | 7/18/2006 | Discussion of corporate SFAS 133 matters. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2006 | Meeting with C. Arkwright to discuss Florange pension accounting issue. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2006 | Review of pension/OPEB work papers and financial statement disclosures. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2006 | Review of liabiltiies subject to compromise details and disclosures. | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2006 | M&A update discussion related to catalyst carve-out audit, and preparation of agenda. | 2.3 | $425 | $978 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Catalyst team status update | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Review FAS 133 documentation re: catalyst take or pay contracts | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Catalyst conference call re: closing balance sheet | 1.8 | $525 | $945 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/18/2006 | Reviewed E&C's consolidated financial statement schedule for Catalyst | 4.6 | $225 | $1,035 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/18/2006 | Time incurred working on Pension and OPEB accruals | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/18/2006 | Revised REP letter for Catalyst audit | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/18/2006 | Reviewed consolidated SAD schedule with Sr. Manager | 3.1 | $225 | $698 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2006 | Follow-up with S. Ugorowski in regards to the break-out of the Catalyst portion of the PGM contracts. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2006 | Follow-up with J. Schmidt in regards to discounting the valuation of the PGM contracts. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2006 | Preparation of documentation and memo for files in relation to the PGM contracts. | 1.3 | $300 | $390 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/18/2006 | Catalyst - Reviewing workpapers | 0.9 | $300 | $270 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Providing engagement supervision to team | 3.7 | $375 | $1,388 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Reviewing Catalyst workpapers | 5.7 | $375 | $2,138 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/18/2006 | Correspondence with international teams | 3.6 | $375 | $1,350 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/18/2006 | Accounts Receivable Workpaper clean up- additional work on the AR fluctuations | 4.3 | $200 | $860 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/18/2006 | Financial Statement Footnote Tie-out, Shanghai, South Africa (additional time occurred through incomplete workpapers delivered by client) | 7.7 | $200 | $1,540 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Meeting with K. Tremain to discus all open items related to the financial statement tie out. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Meeting with M. Roeder to request support documents for the engineering allocation piece of the allocation financial statements. | 3.1 | $125 | $388 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/18/2006 | Performed audit procedures to test the allocation part of the financial statements. | 4.6 | $125 | $575 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/18/2006 | Discussion with N. Miller regarding PGM contracts for Catalyst. | 0.4 | $425 | $170 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/18/2006 | Clearing of additional review comments. | 0.6 | $200 | $120 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 7/18/2006 | Review of Catalyst IT work papers | 1.3 | $475 | $618 | A2 |
| Underberg | Scott | SU | **Senior Manager** | 7/18/2006 | Catalyst - Review metal curves. | 0.9 | $425 | $383 | A2 |
| Underberg | Scott | SU | **Senior Manager** | 7/18/2006 | Follow-up phone call regarding metal curves. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Review of FAS 87, FAS 106 technical literature to facilitate client understanding and booking of Florange pension. | 4.6 | $425 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Correspondence with TSRS group relative to conclusion reached and audit implication if any. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/19/2006 | Preparation of Max Control Risk Memo, sufficiency of substantive audit procedures. | 2.8 | $425 | $1,190 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Review inventory pricing with M. Pagac. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Discussion with N. Miller re: Catalyst FAS 133 conclusions | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Review of project/to-do list with M. Hatzfeld for C. Arkwright. | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/19/2006 | Review pension and OPEB actuarial results for Catalyst | 1.2 | $525 | $630 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/19/2006 | Meeting with K. Tremain to discuss audit adjustments to include in the Catalyst Financial Statements | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/19/2006 | Auditing revenue and expense accounts for Delphi Tulsa location | 5.1 | $225 | $1,148 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/19/2006 | Reviewed emails from E&Y Shanghai team regarding SAD entries | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/19/2006 | Adjusting Tulsa SAD for 2004 - 2006 for new entries | 1.6 | $225 | $360 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/19/2006 | Follow-up with V. Cook about the valuation of PGM contracts, including how they should be valuated in the absence of quoted market data. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/19/2006 | Call with A. Brazier to discuss the valuation of the valuation of the PGM contracts. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/19/2006 | Catalyst - Reviewing workpapers | 0.6 | $300 | $180 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/19/2006 | Providing engagement supervision to team | 6.4 | $375 | $2,400 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/19/2006 | Updating team management regarding Tulsa status | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/19/2006 | Reviewing Catalyst workpapers | 5.3 | $375 | $1,988 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/19/2006 | Review of the AR Workpaper, additional work on several workpaper | 4.1 | $200 | $820 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/19/2006 | Cash Flow Statement Tie- out | 7.6 | $200 | $1,520 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/19/2006 | Cleared review notes relating to the Tulsa inventory area. | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/19/2006 | Obtained support documents for the commercial & SG&A allocation and performed audit procedures to test the validity of the amounts. | 2.7 | $125 | $338 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/19/2006 | Discussed the SOPA items relating to the financial statement tie out with M. Rothmund. | 3.1 | $125 | $388 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/19/2006 | Discussion with J. Henning regarding PGM contracts for Catalyst. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/19/2006 | Discussion with V. Cook regarding PGM contracts related to Catalyst business. | 0.5 | $425 | $213 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 7/19/2006 | Conference call to discuss review comments. | 0.5 | $200 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 7/19/2006 | Meeting with S. Pacella and M. Stille to address Catalys IT review comments | 0.7 | $475 | $333 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of TSRS audit documentation. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of AWS file. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Performance of PGAP procedures. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Catalyst - derivative valuation | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Work on French pension matter | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Discussion of engagement letter with B. Thelan regarding Catalyst. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Conf. call with M. Hatzfeld regarding engagement letter updates and status of FS. | 0.8 | $525 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Working on clearing AWS | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Auditing revenue and expense accounts for Delphi Tulsa location | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Reviewed tie-out of SOPA items to client's consolidating model | 3.3 | $225 | $743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Meeting with E&Y staff to discuss SOPA entries recorded by client | 2.7 | $225 | $608 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/20/2006 | Time incurred adjusting/reviewing liabilities subject to compromise audit schedules for 2005 and 2006 | 1.8 | $225 | $405 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Discussions with J. Henning and M. Hatzfeld in regards to the appropriate valuation of the PGM contracts. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | Running valuation models using the various different criteria on the PGM contracts. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Catalyst - Reviewing workpapers | 0.5 | $300 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Providing engagement supervision to team | 4.2 | $375 | $1,575 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Catalyst client discussions | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/20/2006 | Reviewing Catalyst workpapers | 2.6 | $375 | $975 | A2 |
| Pellegrin | Amy B. | AMP | Client Serving Associate | 7/20/2006 | SAS review workpapers for L. Banker | 1.0 | $75 | $75 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Work performed on ICFC | 1.5 | $200 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Cash Flow Statement Tie-out | 2.2 | $200 | $440 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/20/2006 | Financial Statement  Tie-out | 8.7 | $200 | $1,740 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Meeting with K. Tremain to discuss the Hyperion trial balances that don't reconcile to the Pegasus model. | 2.8 | $125 | $350 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Discussed the combined financial statement tie out and an update on the status of the tie out process and on any open items with M. Hatzfeld. | 3.2 | $125 | $400 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/20/2006 | Obtained support documents for the engineering allocation part of the combined financial statements and reviewed them. | 4.1 | $125 | $513 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Preparation of draft SRM. | 2.3 | $425 | $978 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Review of draft OAR analyticals, legal letter responses. | 3.9 | $425 | $1,658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/21/2006 | Draft of Rep Letter. | 2.6 | $425 | $1,105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Conf. call with S. Dereadt | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Conf. call re: GM warranty claim | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Update review of planning docs | 1.1 | $525 | $578 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Preparation of email correspondence to Delphi Legal Counsel (M. Mcguire and T. Twomey) requesting legal letters for Catalyst Audit | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Created a new Consolidated SAD schedule based on SAD items discovered by E&Y U.S. team | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Proposed changes to liabilities subject to compromise footnote in FS | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Working on PGAP checklist - journal entry testing. | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Working on PGAP checklist - subsequent event testing. | 1.9 | $225 | $428 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/21/2006 | Reviewing emails from E&Y international team regarding SAD items | 0.6 | $225 | $135 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/21/2006 | Providing engagement supervision to team | 4.3 | $375 | $1,613 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/21/2006 | Reviewing Catalyst workpapers | 3.2 | $375 | $1,200 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/21/2006 | Financial Statement Footnote Tie-out | 6.0 | $200 | $1,200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Performed final review on the commercial allocation piece of the financial statement out exercise. | 3.8 | $125 | $475 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Reviewed SOPA's related to the financial statement tie out. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Discussed the methodlgy used in the engineering allocation calculation M. Hatzfeld and M. Pagac. | 1.6 | $125 | $200 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/21/2006 | Discussed the methodology used in the pegasus model with M. Kearns. | 1.8 | $125 | $225 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/22/2006 | Clearing ICFC review notes | 1.6 | $225 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review key issues for Monday's status meeting | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Complete review of ASM document | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review of financial statement Draft | 1.4 | $525 | $735 | A2 |
| Banker | Lisa M. | LMB | Manager | 7/24/2006 | Continue drafting the 142 and 144 memo | 2.0 | $375 | $750 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Florange pension matter | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of financial statement close process and related allocations, adjustments etc. | 1.8 | $525 | $945 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review of financial statements/updates on disclosures etc. | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Call with T. Twomey of Delphi Legal to discuss Catalyst. | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Reviewing internal emails from Partner and Sr. Manager discussing items for Catalyst audit. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Posting additional SAD items to SAD | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Clearing liabilities subject to compromise (as of 12.31.05 and 3.31.06) review notes. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Working on clearing revenue and expense notes | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2006 | Time incurred working on the ICFC | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Providing engagement supervision to team | 1.8 | $375 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Updating team management regarding Tulsa status | 2.6 | $375 | $975 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/24/2006 | Reviewing financial statement workpapers | 8.1 | $375 | $3,038 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/24/2006 | Financial Statement Tie-out | 8.1 | $200 | $1,620 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/24/2006 | Reconciled the FAS 142 & 144 calculation to trial balance. | 4.7 | $125 | $588 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/24/2006 | Reconciled the amounts to the summary sheet after receiveing support documents for the PGM quantity test I. | 5.2 | $125 | $650 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Financial statement comparative to FM | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/25/2006 | Review of FS draft - FSCP information/risks on carve out. | 1.5 | $525 | $788 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/25/2006 | Review and update combined financial statements and report | 2.9 | $525 | $1,523 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Posting additional entries to SAD items | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Time incurred completing ICFC | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Working on ASM Addendum memo | 3.3 | $225 | $743 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/25/2006 | Working on SRM memo | 3.6 | $225 | $810 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Providing engagement supervision to team | 6.7 | $375 | $2,513 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Reviewing financial statement workpapers | 4.5 | $375 | $1,688 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/25/2006 | Discussion international LCM | 2.3 | $375 | $863 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | SOPA item review | 3.1 | $200 | $620 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | Review of Elimination Workpapers. | 4.9 | $200 | $980 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/25/2006 | Meeting with K. Tremain to discuss open items. | 1.2 | $200 | $240 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | A review to the second Pegasus model was intiated after recieving it from K. Tremain. | 5.6 | $125 | $700 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/25/2006 | Identified the additional adjustments from the second Pegasus model and requested the support documents for them. | 4.8 | $125 | $600 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/25/2006 | Discussion with J. Henning regarding Catalyst matters (LSC and PGM contracts). | 0.6 | $425 | $255 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Preparation of copies of papers regarding Catalyst | 0.3 | $100 | $30 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Formatting changes to Excel Spreadsheet for Catalyst | 0.4 | $100 | $40 | A2 |
| Abraham | Lisa M. | LMA | **Intern** | 7/26/2006 | Review and find changes to Catalyst financial statements | 1.2 | $100 | $120 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on Consolidated SAD schedules | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on overall analytic for Catalyst | 2.6 | $225 | $585 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/26/2006 | Working on SRM for Catalyst audit | 6.3 | $225 | $1,418 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/26/2006 | Closing Call with Catalyst IT. | 1.1 | $300 | $330 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/26/2006 | Finalizing LCM for Tulsa | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 7/26/2006 | Providing engagement supervision to team | 1.2 | $375 | $450 | A2 |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/26/2006 | Performing analytics for M. Kearns for the sale of assets. | 5.6 | $100 | $560 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/26/2006 | SOPA item review | 4.1 | $200 | $820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 7/26/2006 | Review of allocation workpapers and additional procedures performed on the workpapers | 6.3 | $200 | $1,260 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/26/2006 | Worked on reconciling all the audited trial balances to the new Pegasus model. | 4.9 | $125 | $613 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/26/2006 | Met with K. Tremain to discuss the new Pegasus model and the changes that occured to it. | 3.1 | $125 | $388 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Meeting with K. Tremain of E&C to review additional audit adjustments to book in the F/S. | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/27/2006 | Auditing liabilities subject to compromise balance as of 12.31.05 | 2.7 | $225 | $608 | A2 |
| Pagac | Matthew M. | MMP | Manager | 7/27/2006 | Creating the Summary review memorandum | 5.2 | $375 | $1,950 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | SOPA item review | 1.5 | $200 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/27/2006 | Financial Statement Disclosure review , including cash flow | 4.1 | $200 | $820 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/27/2006 | Performed a review of reasonablness of the new adjustments/SOPA's related to the second Pegasus model. | 5.1 | $125 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/27/2006 | Performed work related to the overall tie out of the combined financial statements. | 4.7 | $125 | $588 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Reviewing client revised financial statement model and agreeing SAD items  in it | 2.4 | $225 | $540 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Review of the new PGM valuation calculation. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/28/2006 | Meeting with A. Brazier to discuss derivaitve memos, particularly regarding the PGM contracts. | 0.6 | $300 | $180 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Financial Statement Tie out Catalyst South Africa- New Model | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Financial Statement Tie out Mexico- New Model | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | SOPA item review | 2.2 | $200 | $440 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Meeting with K. Tremain to finalize any open items left. | 2.6 | $125 | $325 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Meeting with M. Roeder to request the rest of the support documents needed to complete the engineering allocation. | 1.9 | $125 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Cleared any open items left for the financial statement ti out for which we have the support documents. | 5.2 | $125 | $650 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 1,021.4 | | $278,425 | |
| **Corporate** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 7/5/2006 | Rollforward of T&I quarterly explanations, after the Q4 and Q1 adjustments had been recorded. | 1.5 | $300 | $450 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | E&S Quarterly Review - Revision of Q1 income statement analytics based on information received from C. Lebeau. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Quarterly Review - Update of Q1 status with A. Krabill. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | DPSS Quarterly Review - Preparation of Q1 workpapers (analytics, deficiency tracker, etc.). | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | E&S Quarterly Review - Update of Q1 status with A. Krabill. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/10/2006 | E&S Quarterly Review - Preparation  of Q1 workpapers (analytics, deficiency tracker, etc.). | 0.7 | $300 | $210 | A2 |
| Marold | Erick W. | EWM | Senior | 7/11/2006 | Meeting with B. Murray to discuss subsequent documentation and understand variances between original Hyperion financial statements vs. post CJV Hyperion financial statements. | 2.5 | $250 | $625 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/12/2006 | DPSS Quarterly Review - Meeting with C. Anderson to discuss settlements with Flextronics, GM SPO, and XM Satellite Radio, Inc. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Consulting with PPD and others on PSA matter | 0.6 | $425 | $255 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2006 | Conf. call with T. Timko re: PSA | 0.4 | $525 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2006 | E&S - Review of revised analyticals | 1.8 | $425 | $765 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/13/2006 | Audit status discussion regarding Q1 and Q2 | 1.6 | $700 | $1,120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | Quarterly Reviews - Meeting with A. Brazier, J. Nolan, S. Kihn, and D. Bayles to discuss Q1 accounting issues at DPSS, Corporate analytics, etc. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/13/2006 | E&S Quarterly Review - Correspondence with M. McWhorter to discuss Q1 open items | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/13/2006 | E&S Quarterly Review - Review of prior year tooling SOPA adjustment and related discussions with R. Hofmann | 1.4 | $300 | $420 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2006 | Conf. call with J. Williams re: PSA matter | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Meeting with J. Simpson and K. Asher - Q1 update | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Corp - Preparation of the Q1 update meeting agenda for next week. | 0.4 | $425 | $170 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Wrap up of Q1 depreciation expense review at Packard due to changes FAS 144 adjustment. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Roll forward fluctuation analysis for post-closing adjustments recorded. | 1.7 | $300 | $510 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/13/2006 | Wrap up of review of Q1 SOPA's. | 1.7 | $300 | $510 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/13/2006 | Conf. call with J. Henning regarding Q1 status and agenda for update mtg. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/13/2006 | Discussion with A. Krabill and K. Asher regarding Q1 status. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/13/2006 | Discussion with L. Demers regarding Q1 walkthrough status. | 0.3 | $425 | $128 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/14/2006 | E&S Quarterly Review - Revision to Q1 E&S Analytics | 1.4 | $300 | $420 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/14/2006 | Preparation of a consolidated summary by division of corporate CJV's recorded as part of the Q1 close. | 3.3 | $250 | $825 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/14/2006 | Discussion with J. Henning regarding Q1 review status. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 7/14/2006 | Discussion with J. Williams regarding Q1 review status. | 0.3 | $425 | $128 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/16/2006 | Preparation of PSA accounting issue notes for J. Williams | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/17/2006 | Correspondence re: PSA matter to J. Williams | 0.2 | $525 | $105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Obtained support for the Form 10-Q and performed an initial review of the supporting documentation. | 2.3 | $250 | $575 | A2 |
| Marold | Erick W. | EWM | Senior | 7/17/2006 | Reviewed D&T summary of passed audit adjustments. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/17/2006 | Quarterly Review-reviewing the Q1 corporate analytics and requesting additional explanations. | 5.3 | $225 | $1,193 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/17/2006 | Preparing copies of the first quarter 10Q footnote suppor which was subsequently changed. | 1.3 | $100 | $130 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/17/2006 | Performing 2nd tie out of the 10Q footnotes. | 2.1 | $100 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Discussion with A. Ranney and E. Marold regarding Q1 open items. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Discussion with P. Brusate regarding 10Q changes. | 1.3 | $425 | $553 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2006 | Review of 10Q and consolidation of E&Y changes. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Discussion of key accounting memos with E&C | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Review PSA matter with K. Asher. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Respond to J. Williams regarding PSA matter. | 0.3 | $525 | $158 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-reviewing the Q1 corporate analytics and requesting additional explanations. | 3.1 | $225 | $698 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/18/2006 | Quarterly Review-comparing 2004 SOPA's to client's summary. | 0.9 | $225 | $203 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 7/18/2006 | Performing 2nd tie out of the 10Q footnotes. | 5.5 | $100 | $550 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Preparation of email to France team regarding T&I restructuring charge. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with J. Henning regarding various Q1 open items. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Q1 status mtg with J. Williams, S. Kihn, T. Timko and J Sheehan. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Review of draft 2 of 10Q. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussions with A. Ranney on Q1 review status. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Documentation of T&I FAS 112 charge for Q1. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 7/19/2006 | E&S Quarterly Review - Meeting with M. McWhorter and A. Jackson to discuss ER&D accounting. | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Correspondence with K. Asher re: DCX matter | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Review of DCX accounting memo. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Discussion with M. Fitzpatrick regarding DCX accounting memo. | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/19/2006 | Conf. call with A. Brazier and Andrea re: DCX accounting matter | 0.9 | $525 | $473 | A2 |
| Marold | Erick W. | EWM | Senior | 7/19/2006 | Reviewed Q1 2006 and Q4 2005 SOPA entries recorded in the 2006. | 2.1 | $250 | $525 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Preparation for Q1 status meeting. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Discussions with A. Ranney on Q1 review status. | 2.1 | $425 | $893 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/20/2006 | Research regarding revenue recognition. | 1.1 | $700 | $770 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - Review of revised analytic templates for balance sheet and key metrics. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/20/2006 | E&S Quarterly Review - ER&D meeting with A. Jackson, M. McWhorter, and R. Hofmann and related meeting preparation | 2.2 | $300 | $660 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of DCX accounting memo | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2006 | Review of Denso accounting memo | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Review quarterly issues and company memos (villerone, DCX payments, metal commodity FAS 133) | 2.5 | $525 | $1,313 | A2 |
| Marold | Erick W. | EWM | Senior | 7/20/2006 | Meeting with A. Jackson to discuss ER&D and E&Y's position regarding the proper accounting. | 1.2 | $250 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/20/2006 | T&I - Call with D. Greenbury to discuss the status of the Q1 review. | 0.6 | $300 | $180 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Discussion with J. Henning regarding T&I FAS 112 charge. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Discussions with A. Ranney regarding Q1 procedures. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Review of 10Q updated draft. | 1.4 | $425 | $595 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 7/21/2006 | Attend Q1 audit status meeting | 1.6 | $700 | $1,120 | A2 |
| Chandler | Chase | CC | Intern | 7/21/2006 | Updated the Q2 overall analytic with the statements from Hyperion | 2.6 | $100 | $260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/21/2006 | Meeting with J. Sheehan, J. Henning, S. Sheckell, and K Asher re: pension, E&C FAS 112 for 1st and 2nd qtrs | 1.5 | $525 | $788 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/21/2006 | Corp - Discussion with A. Brazier regarding capitalized ER&D. | 0.5 | $425 | $213 | A2 |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Reviewed non-recurring engineering contracts and conclusions reached by E&S regarding their applicability to EITF 99-5. | 2.1 | $250 | $525 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | 1st Quarter review update with the Company | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/21/2006 | Discussion with the Company regarding Form 10 Q. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2006 | Review updated analytics/quarter status agenda | 1.0 | $525 | $525 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2006 | Review of Q1 AHG updates, accounting memos related to significant Q1 restructurings and asset impairments. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Conf. call with A. Brazier re: key quarterly review issues | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Meeting with T. Timko, J. Williams, and D. Bayles re: overall quarterly closing schedule, E&Y observations, and key issues for Q2 | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2006 | Review quarterly issues list with K. Asher and S. Sheckell. | 2.0 | $525 | $1,050 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2006 | Packard - Finalize documentation of our review of Q4 and Q1 SOPA's. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/25/2006 | E&S Quarterly Review - Discussed ER&D status with A. Jackson. | 0.3 | $300 | $90 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Review of Villeron accounting memo | 3.7 | $425 | $1,573 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2006 | Review of GMT Cluster warranty | 4.0 | $425 | $1,700 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Conf. call with M. Boehm re: 2nd Q matters (tooling, erd, legal reserves) | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/25/2006 | Review of status of key accounting memos for the Delph 1st and 2nd quarter with A. Brazier | 3.1 | $525 | $1,628 | A2 |
| Horner | Kevin John | KJH | Staff | 7/25/2006 | Packard Quarterly Review: Completed review of legal reserve analysis for Q2 review procedures | 2.4 | $125 | $300 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Documenting explanations for changes on the overall analytics and corporate analytics. | 1.7 | $225 | $383 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/25/2006 | Quarterly Review-Tieing out D&T's SOPA's to Delphi's summary. | 1.9 | $225 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with S. Sheckell regarding Q1 status. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Discussion with A. Brazier and J. Henning regarding Q1/Q2 accounting memos. | 1.7 | $425 | $723 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Communicated follow-up questions regarding balance sheet analytic to M. McWhorter. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/26/2006 | E&S Quarterly Review - Reviewed SOPA entries for E&S for Q1 and Q2. | 0.9 | $300 | $270 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2006 | Review of E&C ER&D analysis and accounting conclusion. | 2.8 | $425 | $1,190 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/26/2006 | Quarterly Review-Documenting responses to follow up questions on fluctuations for corporate analytics | 4.3 | $225 | $968 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of Duoau FAS 112 documentation. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2006 | T&I - Meeting with E. Creech to discuss the status of the Q1 accounting memos. | 0.2 | $300 | $60 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Reviewing the Q1 draft. | 1.1 | $225 | $248 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/27/2006 | Q1 draft - tieing out balances to supporting documents. | 1.9 | $225 | $428 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Review Q1 adjustments with T. Timko. | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Attend status update meeting with T. Timko, J. Sheehan and J. Williams | 1.3 | $525 | $683 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Q1/Q2 status meeting with J. Sheehan, J. Williams, S. Kihn and T. Timko | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Preparation of materials for Q1/Q2 status update meeting. | 1.7 | $425 | $723 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2006 | Discussions with A. Ranney on status of Corporate Q1 review. | 2.3 | $425 | $978 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | E&S Quarterly Review - ER&D update call with A. Jackson and update e-mail to J. Henning. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Preparing for a Q1 status update with the client | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Working on the tie out of the Q2 updated draft | 3.9 | $225 | $878 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | AHG - Meeting with G. Anderson at AHG to discuss the open items, as well as the CFO Legal report | 1.1 | $200 | $220 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Review 1st quarter 10Q with P. Brusate and J. Williams. | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Meeting with P. Brusate and J. Williams to discuss 10Q changes. | 1.3 | $425 | $553 | A2 |
| | | | | | **A2 Corporate Project Total:** | **150.7** | | **$52,405** | |
| **Financial Remediation** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | DPSS - Review of the latest version of the divisional deficiency tracker which includes our incremental procedures. | 1.7 | $425 | $723 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/13/2006 | Work on drafting and editing comment to the issues summary matrix for the U.S., Non-U.S. and Consolidated tax processes | 3.2 | $225 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Preparation of documentation to present to M. Fitzpatrick in regards to the manner in which Packard inventory will be audited. | 1.2 | $300 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Preparation of follow-up documentation to Packard for how to appropriately implement and document their supplemental inventory controls. | 3.3 | $300 | $990 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2006 | Conf. call with D. Bayles re: SOX program review | 0.6 | $525 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Meeting with D. Kelly, C. Tosto, L. DeMers, and C. Smith re: executive summary of Sarbanes-Oxley comments related to tax material weakness. | 2.2 | $425 | $935 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Revisions to draft document on SOX comments to the E&Y Audit team related to tax material weakness. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 7/18/2006 | Discussions of status of draft document on SOX comments with C. Tosto and D. Kelley related to tax material weakness. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Work on edits to Executive Summary for Sarbanes-Oxley comments related to tax material weakness. | 2.1 | $225 | $473 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Meeting with D. Kelly, C. Tosto, L. DeMers, and C. Smith re: executive summary of Sarbanes-Oxley comments related to tax material weakness. | 2.2 | $225 | $495 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/18/2006 | Work on executive summary items with L. DeMers related to tax material weakness. | 1.4 | $225 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2006 | Participation in 2006 SOX review | 2.1 | $525 | $1,103 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with J. Volek regarding 15 key controls. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Discussion with D. Bayles on tooling rollforward documentation/review. | 0.5 | $425 | $213 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/18/2006 | Discussion with L. DeMers, D. Kelley, J. Hegelmann, and C. Smith regarding internal control observations from our walkthroughs. | 2.1 | $525 | $1,103 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2006 | Meeting with D. Bayles and SOX team to discuss 404 status/plan. | 2.1 | $425 | $893 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of 1st quarter tax review list of issues related to tax material weakness. | 1.2 | $475 | $570 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2006 | Conf. call with D. Bayles re: application of key controls to corporate office | 0.3 | $525 | $158 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/24/2006 | Quarterly Review - Meeting with J. Henning, T. Timko, D. Bayles, and J. Williams to discuss 15 Key Controls, observations from site visits to date, etc. and related meeting preparation. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/27/2006 | E&S Quarterly Review - Discussion with M. Wilkes regarding D&T final deficiency listing for Q4 2005. | 0.6 | $300 | $180 | A2 |
| Marold | Erick W. | EWM | Senior | 7/27/2006 | Saginaw- Reviewed D&T's updated 2005 summary of control deficiencies and concluded on their impact to our interim review. | 2.9 | $250 | $725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2006 | Review status of tax accounting issues with Delphi | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/28/2006 | Research on Q2 goodwill impairment matters | 1.9 | $700 | $1,330 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **37.7** | | **$14,110** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **IT Remediation** | | | | | | | | | |
| Martell | Michael A. | MAM | Principle | 7/5/2006 | Client meeting to discuss Mexico reliance issues | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/5/2006 | Meeting with S. Pacella and M. Martell to discuss IT testing issues in Mexico and Delphi IT scoping process | 0.7 | $475 | $333 | A2 |
| Martell | Michael A. | MAM | Principle | 7/6/2006 | Client meeting to discuss Mexico testing issues | 1.4 | $475 | $665 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/6/2006 | Meeting with M. Harris to discuss testing approach for 'qualitative' IT sites | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/6/2006 | Meeting with J. Piazza, B. Thelen, S. Sheckell, and M. Martell to discuss issues with Mexico IT testing | 0.9 | $475 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/11/2006 | IT Remediation : Discussion with S. Pacella regarding TSRS substantive testing for DGL, SAP and Packard mainframe. | 0.8 | $425 | $340 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2006 | Call with EDS to discuss proposed changes to non disclosure agreement. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Review changes suggested to EDS Non Disclosure Agreement made by E&Y General Counsel. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2006 | Review Management's documentation on testing procedures for newly identified A sites. | 0.5 | $300 | $150 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 7/17/2006 | Review of Delphi management modified test procedures for newly scoped sites | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Discuss with EDS issue with Non disclosure agreement. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2006 | Discuss with E&Y General Counsel issues with non disclosure agreement with EDS. | 0.5 | $300 | $150 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Time spent copying periodic review. (Steering) | 1.9 | $200 | $380 | A2 |
| Stille | Mark Jacob | MJS | Staff | 7/18/2006 | Delays in being able to retain documentation due to EDS disclosure agreement. | 1.9 | $200 | $380 | A2 |
| Cash | Kevin L. | KLC | Partner | 7/19/2006 | Review and approval of EDS Non disclosure agreement - | 0.7 | $525 | $368 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2006 | Discuss with E&Y Paris issues with Delphi Management with executing SAP BASIS workprogram. | 0.7 | $300 | $210 | A2 |
| Huffman | Derek T. | DTH | Senior | 7/20/2006 | Data validation of files received from client for SAP program change testing required due to deficiencies noted during walkthrough. | 1.4 | $250 | $350 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 7/20/2006 | SAP testing data extraction required due to deficiencies noted during walkthrough. | 1.6 | $250 | $400 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Discuss with E&Y SAP testing team open items needed for testing. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Discussed with Partner alternatives for Packard substantive testing for change control. | 0.3 | $300 | $90 | A2 |
| Thomas | Heather M. | HMT | Senior | 7/20/2006 | Met with T. Weston to review issues raised and remediation steps taken. | 1.4 | $275 | $385 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/21/2006 | Meeting with E&Y Manager to discuss possible options for substantive procedures | 0.4 | $275 | $110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/21/2006 | Discussion with Packard team on program change testing procedures and substantive procedures. | 0.4 | $300 | $120 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/25/2006 | Discuss with client options for substantive testing procedures due to issues identified with Packard mainframe change management process. | 1.1 | $275 | $303 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/26/2006 | Work with client to identify documentation that would be provided to assist in performing substantive procedures. | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/27/2006 | Review change control population to determine appropriate sample size for change management substantive procedures | 1.1 | $275 | $303 | A2 |
| Ellis | Timothy A. | TAE | Senior | 7/28/2006 | Work with client to determine feasability of obtaining documentation to support substantive procedures to be performed. | 0.8 | $275 | $220 | A2 |
| Thomas | Heather M. | HMT | Senior | 7/28/2006 | Worked with T. Weston to understand items still waiting for to complete testing, and the access forms we had not received. | 1.9 | $275 | $523 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **25.6** | | **$8,233** | |
| | | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/9/2006 | Meeting time incurred with KPMG representatives, J. Perkins, and D. Kneel (FD) to discuss KPMG's carve-ou methodology. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/9/2006 | Travel time-roundtrip to Saginaw for purposes of attending KPMG meeting. | 2.9 | *$213 | $618 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **6.0** | | **$1,936** | |
| | | | | | **\* Billed at 1/2 of hourly billing rate** | | | | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **Tax - Other** | | | | | | | | | |
| Smith | Christopher W. | CWS | **Executive Director** | 7/5/2006 | ETR review discussion w/ B. Van Leeuwen | 0.4 | $475 | $190 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/11/2006 | Review latest ETR calc | 0.3 | $525 | $158 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Reviewed ETR Summary schedule received from Zach. | 0.7 | $225 | $158 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 7/12/2006 | Preparation of email to Zach to obtain support for ETR schedules. | 0.1 | $225 | $23 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Meeting with A. Krabill regarding status of Q1 review and timetable to begin. | 0.2 | $425 | $85 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 7/13/2006 | Meeting with J. Erickson, A. Krabill and J. Hegelmann to discuss client assistance schedule and confirm information needed on Mon., July 17 for Q1 tax review. | 0.8 | $425 | $340 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2006 | Meet with J. Erickson, A. Krabill and L. Demers re: Q1 workpapers | 1.1 | $225 | $248 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Meeting with E&Y tax and J. Erickson to discuss open items for Q1 and plan to address them. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2006 | Meeting with E&Y tax to discuss Q1 progress. | 0.7 | $425 | $298 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Review 1st quarter work papers received from J. Ericson with C. Smith | 1.6 | $225 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/17/2006 | Meet with J. Erickson re: 1st quarter workpapers | 0.8 | $225 | $180 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Meet w/ J. Hegelmann re: first quarter tax review documents. | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final documents - began review. | 2.0 | $475 | $950 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | Review draft ETR calculation and other first quarter tax review documents | 1.1 | $475 | $523 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter final tax documents coordination. | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/17/2006 | 1st quarter tax review meeting w/ J. Erickson and J. Hegelmann | 0.7 | $475 | $333 | A2 |
| Smith | Christopher W. | CWS | **Executive Director** | 7/18/2006 | Follow-up requests for 1st quarter tax review items | 1.4 | $475 | $665 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/19/2006 | Meet with R. Patel to discuss items on the ETR calculation | 0.8 | $225 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Discuss various tax matters with C. Smith. | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2006 | Review ETR workpapers developing a list of questions and open items. | 0.8 | $225 | $180 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | 1st quarter tax workpaper review. | 2.6 | $475 | $1,235 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Meeting with R. Patel to discuss foreign tax quarterly schedules. | 0.7 | $475 | $333 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Tax information status update | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of 1st quarter tax review list of issues. | 1.2 | $475 | $570 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/19/2006 | Preparation of follow-up list of questions for J. Erickson. | 0.9 | $475 | $428 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Meet with C. Smith, J. Erickson and R. Patel to review open items list and ask questions on ETR workpapers. | 0.9 | $225 | $203 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2006 | Tax provision workpapers - work on review of ETR calculation | 2.2 | $225 | $495 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/20/2006 | First quarter analytical review | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Updated client assistance tax list e-mail to E&Y audit, tax, and to J. Erickson | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/21/2006 | Update first quarter information request tracking schedule. | 0.4 | $475 | $190 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/21/2006 | Discussion with J. Hegelmann regarding the ETR and cushion quarterly information | 0.8 | $525 | $420 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/25/2006 | Call to J. Erickson re: 1st quarter information | 0.3 | $475 | $143 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/25/2006 | Review foreign ETR and 1st qtr provision | 2.8 | $525 | $1,470 | A2 |
| Tosto | Cathy I. | CIT | Partner | 7/25/2006 | Review cushion analysis and state ETR | 3.9 | $525 | $2,048 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/26/2006 | Review 1st quarter tax review work papers. | 1.7 | $475 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Discussion with C. Smith re: ETR calculation and contingency reserve issues. | 0.9 | $225 | $203 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Work on workpaper documentation for tax provision | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Meet with C. Tosto, D. Kelley and C. Smith re: contingency reserve and ETR. | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/27/2006 | Review ETR w/p's with C. Smith including C. Tosto's review notes. | 1.8 | $225 | $405 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | **Partner** | 7/27/2006 | Q1 review issues meeting with tax team | 2.7 | $525 | $1,418 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/27/2006 | Meeting with B. Sparks related to eff rate | 1.1 | $525 | $578 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Meet with J. Erickson, Ronak and tax team re: open items and Q1 questions | 1.7 | $525 | $893 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Meet with J. Erickson & S. Kihn re: forecast to etr reconciliation | 0.7 | $525 | $368 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Discuss FIN 18 with J. Erickson & S. Kihn. | 0.6 | $525 | $315 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 7/28/2006 | Follow-up with S. Sheckell on ETR issue | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/28/2006 | Meeting with J. Ericson and S. Kihn regarding etr | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 7/28/2006 | Discussion regarding ETR and French issues | 1.1 | $525 | $578 | A2 |
| | | | | | **A2 Tax-Other Project Total:** | **49.9** | | **$20,628** | |
| | | | | | **A2 Project Total:** | **1,359.6** | | **$419,201** | |
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 7/12/2006 | Discussion with Skadden re: Adhoc S/H groups & review of regs. | 0.5 | $750 | $375 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 7/21/2006 | Discussion regarding officers compensation question | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Prepare for meeting regarding attribute reduction and other modeling requirements | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | **Principal** | 7/28/2006 | Meeting with tax department executives to discuss data requirements for bankruptcy emergence tax implications modeling | 1.6 | $660 | $1,056 | A3 |
| | | | | | **A3 Project Total:** | **3.9** | | **$2,619** | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with S. Sheckell regarding conference call with W. Eguchi to discuss multiple bankruptcy fee matters. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Correspondence with V. Singleton regarding June T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/5/2006 | Preparation of June Access database for bankruptcy billing process. | 0.5 | $125 | $63 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Review June T&E received from V. Singleton; format accordingly for access database import. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Begin formatting June invoice per Court requirements. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/5/2006 | Update MASTER Employees and MASTER Code Combo for June invoice. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Correspondence with E. Marold regarding Delphi June Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Correspondence with E. Aliff regarding status of connections check. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/6/2006 | Continue formatting June invoice per Court requirements. | 5.9 | $125 | $738 | |
| Pagac | Matthew M. | MMP | Manager | 7/6/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $375 | $188 | |
| Sheckell | Steven F. | SFS | Partner | 7/6/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/7/2006 | Continue formatting June invoice per Court requirements. | 3.9 | $125 | $488 | |
| Boehm | Michael J. | MJB | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Opaleski | Julie E. | JEO | Intern | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Pacella | Shannon M. | SMP | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rothmund | Mario Valentin | MVR | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 1.6 | $125 | $200 | |
| Stille | Mark Jacob | MJS | Staff | 7/7/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Conference call with W. Eguchi to discuss upcoming Bankruptcy Court deadlines for Delphi (i.e. budget, invoicing format request, etc.). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Discussion with K. Rasmussen regarding Bankruptcy Court request to reformat invoices into new format per fee committee. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2006 | Work on June invoice. | 4.1 | $125 | $513 | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/10/2006 | Correcting the timesheet details so that they match the format that the bankruptcy court desired. | 3.9 | $100 | $390 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Preparation of emails regarding T&E information for June invoice. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2006 | Work on June invoice. | 2.8 | $125 | $350 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/11/2006 | Formatting previous invoices to comply with Fee Committee request. | 0.6 | $100 | $60 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Review Delphi May ending inventory balances per B. Hamblin. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Preparation of schedule showing actual fees incurred for January-May for preparation of budget request from Court. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Work on June invoice. | 2.6 | $125 | $325 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2006 | Preparation of Catalyst Billing Information per request of M. Pagac. | 1.1 | $125 | $138 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Simpson regarding Final May Invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing guide. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with W. Eguchi and J. Simpson regarding Budget request from fee committee. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Update schedule with January-May fees to include projected June-September fees for budget request. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Updates to June invoice based on information received from individuals. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2006 | Correspondence with M. Hatzfeld regarding Catalyst Billing Information. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 7/13/2006 | Review of fee budget for bankruptcy court. | 0.4 | $425 | $170 | |
| Abraham | Lisa M. | LMA | Intern | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Anibal | Christina J. | CJA | Intern | 7/14/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $100 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/14/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Boehm | Michael J. | MJB | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Kearns | Matthew R. | MRK | Senior | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Marold | Erick W. | EWM | Senior | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | **Intern** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Simpson | Jamie | JS | **Senior Manager** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Staff** | 7/14/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Saimoua | Omar Issam | OIS | **Staff** | 7/15/2006 | Accumulation of information related to preparation of fee application. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/17/2006 | Correspondence with M. Pagac regarding Catalyst Billing Information request. | 0.1 | $125 | $13 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Discussion with H. Aquino regarding the revised bankruptcy format for the E&Y invoices for Oct - Dec. | 0.1 | $125 | $13 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Discussions with W. Eguchi from Mayer, Brown, Rowe & Maw LLP regarding the revised bankruptcy format fo the E&Y invoices for Oct - Dec. | 0.4 | $125 | $50 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/17/2006 | Organization of prior files for October, November and December in preparation for revised combination of information. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/18/2006 | Work on June invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/18/2006 | Preparation of revised Catalyst Billing Information per M. Pagac. | 0.8 | $125 | $100 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Email notification to all parties regarding the official change in hearing date for the Delphi invoices submitted through Jan, 06. | 0.2 | $125 | $25 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Discussion with W. Eguchi regarding requirements for revised court billing documents. | 0.3 | $125 | $38 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Organization of necessary files for reformatting submitted details for the October, November and December invoices. | 1.1 | $125 | $138 | |
| Rossie | Jayne E. | JER | **Client Serving Associate** | 7/18/2006 | Reformatting of October Time and Expense Details - Domestic. | 1.7 | $125 | $213 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/18/2006 | Reformatting of October Time and Expense Details - International. | 4.4 | $125 | $550 | |
| Simpson | Jamie | JS | Senior Manager | 7/18/2006 | Review of June invoice draft. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with C. Anibal regarding Delphi Expense Descriptions on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with C. Tosto regarding Delphi Time Description on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Rustay regarding Delphi Time Descriptions on June invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with M. Hatzfeld regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Review email related to Hearing on First Interim Fee Applications - Delphi Corporation. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with A. Ranney regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with M. Kearns regarding Delphi Expense Inquiries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Correspondence with J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing guide including status. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Preparation of June TSRS time for OOS billing purposes per J. Simpson. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2006 | Work on June invoice. | 3.9 | $125 | $488 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Sending reformatted invoice files to legal counsel for review. | 0.2 | $125 | $25 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Discussions with legal counsel regarding reformatted invoice files. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Discussions with N. Pylypchuk regarding transferring the reformatting of prior invoice request. | 0.8 | $125 | $100 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Reformatting of November Time and Expense Details - Domestic. | 1.9 | $125 | $238 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/19/2006 | Reformatting of November Time and Expense Details - International. | 5.8 | $125 | $725 | |
| Saimoua | Omar Issam | OIS | Staff | 7/19/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Stille | Mark Jacob | MJS | Staff | 7/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with O. Saimoua regarding Delphi Expense Inquiries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with S. Pacella regarding June invoice, OOS billings and reclassing time entries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Correspondence with J. Simpson regarding status of Jun invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Preparation of June tax time for OOS billing purposes per J. Simpson. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Update June expenses for responses received from individuals. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 7/20/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $300 | $390 | |
| Pylypchuk | Natalia V. | NVP | Staff | 7/20/2006 | Reformatting of October-December Time and Expense Details - Domestic. | 8.0 | $125 | $1,000 | |
| Sheckell | Steven F. | SFS | Partner | 7/20/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 7/20/2006 | Review of June invoice for bankruptcy court. | 3.3 | $425 | $1,403 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Abraham | Lisa M. | LMA | Intern | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Boehm | Michael J. | MJB | Manager | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chandler | Chase | CC | Intern | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Horner | Kevin John | KJH | Staff | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Marold | Erick W. | EWM | Senior | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ranney | Amber C. | ACR | Senior | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Rothmund | Mario Valentin | MVR | Staff | 7/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Simpson | Jamie | JS | Senior Manager | 7/21/2006 | Review of Exhibit E for June invoice. | 1.3 | $425 | $553 | |
| Pylypchuk | Natalia V. | NVP | Staff | 7/22/2006 | Reformatting of October-December Time and Expense Details - Domestic. | 5.0 | $125 | $625 | |
| Pylypchuk | Natalia V. | NVP | Staff | 7/23/2006 | Continue reformatting prior invoice files. | 0.6 | $125 | $75 | |
| Pylypchuk | Natalia V. | NVP | Staff | 7/23/2006 | Explaining to D. Yu how  to continue with reformatting prior invoices project. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with S. Sheckell regarding revised June invoice for his review. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Follow-up with M. Hatzfeld regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Updates to June invoice per J. Simpson for S. Sheckell's review. | 2.1 | $125 | $263 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Follow-up with L. DeMers regarding June invoice - Tax time to be billed out of scope. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/24/2006 | Correspondence with R. Ward regarding Draft Delphi Invoice - June 2006 revisions. | 0.4 | $125 | $50 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yu | David | DY | Staff | 7/24/2006 | Work on reformatting prior invoice files per fee committee request. | 3.6 | $125 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2006 | Updates to June invoice per S. Sheckell and J. Simpson, discuss accordingly. | 2.3 | $125 | $288 | |
| Sheckell | Steven F. | SFS | Partner | 7/25/2006 | Review June monthly invoice. | 4.3 | $525 | $2,258 | |
| Simpson | Jamie | JS | Senior Manager | 7/25/2006 | Review of June invoice for submission to bankruptcy court. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with W. Eguchi regarding [Delphi] Connections Check update. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with J. Rossie regarding previously filed E&Y interim fee app. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with W. Eguchi regarding Delphi Monthly Fee Application - June. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Follow-up with M. Hatzfeld regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Follow-up with M. Kearns regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Review previously filed E&Y interim fee app for interim fee app due 7/31. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Additional updates to June invoice per S. Sheckell and J. Simpson, discuss accordingly. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Correspondence with C. Tosto and J. Simpson regarding June invoice - Tax time out of scope for June invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2006 | Update June invoice for Tax time out of scope. | 0.8 | $125 | $100 | |
| Chandler | Chase | CC | Intern | 7/26/2006 | Created summary of E&Y employees time per H. Aquino for interim fee application exhibit. | 3.4 | $100 | $340 | |
| Rossie | Jayne E. | JER | Client Serving Associate | 7/26/2006 | Revisions to final documents and forwarding to W. Eguchi. | 0.6 | $125 | $75 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rossie | Jayne E. | JER | Client Serving Associate | 7/26/2006 | Review of final revised documents for November and December received from N. Pylypchuk. | 1.8 | $125 | $225 | |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Discussion with H. Aquino regarding June invoice. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 7/26/2006 | Review of June invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with W. Eguchi regarding new format for invoices per fee committee. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Follow-up with O. Saimoua regarding Delphi Expense Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with W. Eguchi regarding Second Fee Application (E&Y-Delphi). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with B. Hamblin regarding June invoice cover sheet. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Correspondence with S. Pacella regarding Final June Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Foot June invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of billing summary for June invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of timekeeper summary for June invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2006 | Preparation of June invoice package for all interested parties; send accordingly. | 1.7 | $125 | $213 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Horner | Kevin John | KJH | Staff | 7/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pacella | Shannon M. | SMP | Manager | 7/27/2006 | Prepared additional billing detail for June to present to IT Sox Director. | 2.1 | $300 | $630 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 7/27/2006 | Development and review of additional billing support | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $125 | $138 | |
| Boehm | Michael J. | MJB | Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chandler | Chase | CC | Intern | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Kearns | Matthew R. | MRK | Senior | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Marold | Erick W. | EWM | Senior | 7/28/2006 | Accumulation of information for preparation for fee application. | 0.4 | $250 | $100 | |
| Pagac | Matthew M. | MMP | Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $375 | $75 | |
| Ranney | Amber C. | ACR | Senior | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Rasmussen | Kyle M. | KMR | Intern | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Rothmund | Mario Valentin | MVR | Staff | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Saimoua | Omar Issam | OIS | Staff | 7/28/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Simpson | Jamie | JS | Senior Manager | 7/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| | | | | | Fee Application Preparation Total: | 157.9 | | $28,470 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period July 29, 2006 through September 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/29/2006 | Preparation of Q2 AHG SRM. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/29/2006 | Preparation and review of E&C SRM. | 2.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/29/2006 | E&C - Reviewing first quarter workpapers | 5.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/29/2006 | E&C - Providing engagement supervision to the team | 3.2 | | | A1 |
| Rodriguez | Michael J. | MJR | Staff | 7/29/2006 | Perform inventory observation procedures at the Company's Clinton, Mississippi Packard Electric facility. | 8.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/30/2006 | Review of Packard Q1 work papers | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/30/2006 | Review of Packard divisional materials in advance of 8/1/06 meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/30/2006 | Review of Saginaw Divisional meeting presentation. | 3.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | AHG - Reviewing first quarter ASM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | AHG - Planning second quarter review | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | E&C - Reviewing first quarter workpapers | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/30/2006 | E&C - Discussions with engagement management on first quarter review | 1.9 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Reformatted files and workpapers for Steering | 1.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Consolidated and verified LID Population Documents and Testing Templates | 1.8 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 7/31/2006 | Steering User Access Testing | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Preparation of budget to actual reports for actual hours through 7/28. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Print, log and file internal audit reports received for review. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/31/2006 | Correspondence with R. Huter Coleman regarding confirmation of all 2006 IA received. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Review IA report listing received from R. Hunter-Coleman to confirm we have received all reports listed. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with J. Walker regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with S. Ludlow regarding Mailbox Requests - A. Krabill name misspelled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Preparation of emails to team with temporary password for voicemail. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with E. Slazinski, M. Hatzfeld and K. Asher regarding Delphi Packard Divisional Visit. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for K. Barber. | 0.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 7/31/2006 | DGL/JE - Corporate review of mainframe file. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Corporate Walkthroughs - Review of Corporate CJV process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | E&S interim - Discussions with E. Marold regarding AR confirmation procedures at E&S and coordination of obtaining related file from client. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | E&S Quarterly Review - Review of significant accounting memos, Q2 reserves, and significant transactions from E&S in Q2. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Review - Reviewed Quarterly responsibilities checklist. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Review - Status update meeting with A. Ranney regarding 10Q tie-out procedures. | 0.7 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/31/2006 | Created analytics for the Q2 liability subject to compromise account. for comparison to prior year. | 0.4 | | | A1 |
| Chandler | Chase | CC | **Intern** | 7/31/2006 | Provided documents from the SEC website per M. Boehm regarding preparation for interim analytic procedures for Delphi | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chandler | Chase | CC | Intern | 7/31/2006 | Highlighted significant accounts that were above our scope for the Q2 analytics. | 1.2 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Q1 - preparation of spreadsheets analyzing Q1 fluctuations in account balances | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 7/31/2006 | Finished updating the Q1 and Q2 significant reserve accounts and signed off on them | 3.4 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 7/31/2006 | Documentation of Delphi Inventory | 3.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Discussion with A. Ranney regarding variance analysis on deferred taxes and other tax accounts | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Send follow-up to J. Ericson & R. Patel re: reminder for remaining open items and questions | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/31/2006 | Review of D&T 2005 audit workpapers | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - meeting with N. Saad to discuss Q2 B/S analytics. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - reviewing API Reserve balance as of 6/30/06 | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - working on various other analytics related to Q2 | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Performed the financial statement close walkthrough with R. Reimink, M. Whiteman and B. Murray. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Reviewed E&S income statement analytics and prepared follow-up questions for division. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Met with B. Murray to discuss the Q2 adjustment to the FAS 112 Jobs Bank accrual. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2006 | Discussion with D. Gusting regarding our A/R confirmation procedures. | 1.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 7/31/2006 | IT Progress update discussion with team | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Completion of the Q2 SRM. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Review of the Q2 metrics review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Discussions with M. Hatzfeld regarding the status of the quarter, and walkthrough of quarterly files. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Completion of the Q1 metrics review. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Finalize sign-off on the Quarterly checklist. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Wrap-up of Packard quarterly fluctuation analysis. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/31/2006 | Packard - Finalize sign-offs for walkthroughs. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/31/2006 | AHG - Review first quarter workpapers. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/31/2006 | AHG - Reviewing warranty calculation. | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/31/2006 | E&C - Reviewing first quarter ASM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 7/31/2006 | E&C - Planning second quarter review | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Corporate Walkthroughs-documenting our walkthrough of the Extended Disability Benefit plan. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Corporate Walkthroughs-clearing Pension/OPEB walkthrough review notes. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Quarterly Review-meeting with M. Fraylick to obtain Workers' Comp valuation for Q2. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Quarterly Review-going over topics to include in the Q1/Q2 SRM with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Quarterly Review-creating a consolidated schedule of all TB's to equal total Delphi | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Quarterly Review-meeting with B. Murray to obtain items for our Q2 review. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2006 | Quarterly Review-completing the corporate TB analytics. | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 7/31/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 8.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/31/2006 | AHG - Preparation of the Income Statement Analysis including the Q2 Q1 Analysis, the Q2 to Q2 Budget Analysis and Q2 vs. Q2 '05 analysis. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 7/31/2006 | AHG - Meeting with J. McGee to discuss the fluctuations. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/31/2006 | Review of quarterly review workpapers. | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Review of D&T 2005 workpapers. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with E. Marold regarding non-standard JE testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Preparation of Q1/Q2 Summary review memorandum. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Periodic review testing follow-up for steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | New/changed user testing follow-up. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Time spent with L Abraham going over Steering testing questions and follow-up. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 7/31/2006 | Time spent working on Delphi NSJE. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Abraham | Lisa M. | LMA | **Intern** | 8/1/2006 | Completion of Steering Program Change testing | 0.4 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 8/1/2006 | User Access Testing for Steering | 0.8 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 8/1/2006 | Organized documents and labeled workpapers for Steering Program Change | 1.1 | | | A1 |
| Abraham | Lisa M. | LMA | **Intern** | 8/1/2006 | SAP Program Change testing | 2.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Coordination of copy of draft Audit Committee slides for K. Asher per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with A. Ranney regarding D. Ford's schedule/staffing. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Preparation of email to J. Simpson, A. Krabill, and M. Hatzfeld regarding Delphi Internal Audit Reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with Mexico regarding global settlement invoicing procedures for Packard Physical Inventory Obs. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with K. Rasmussen and J. Simpson regarding FROR's in GIS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with M. Hatzfeld regarding Badge (24/7 access). | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for K. Gerber. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Additional correspondence with M. Sakowski regarding E&Y New MAC Address for K. Barber. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 8/1/2006 | Review of Q1 quarterly review work papers | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 8/1/2006 | Packard quarterly review meetings | 5.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 8/1/2006 | SAP/JE - Profiled and reviewed client data received. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | DPSS Interim - Coordination of DPSS API at Plainfield Warehouse with D. Langford and O. Elder. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | E&S interim - Discussions with M. Wilkes regarding E&S interim SOX work. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | E&S interim - Review of interim client assistance listing for delivery to M. Wilkes and M. McWhorter. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S Quarterly Review - Review of Subsequent Event Accounting Guidance and related discussion regarding Shinwa warranty issue at E&S. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | E&S Quarterly Review - Drafting of E&S SRM and open items list for client. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | Quarterly Review - Discussed FX rates used within Hyperion with E. Marold and compared to external source documentation. | 0.4 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Created audit files for Q2 | 0.6 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Copied part of the Q2 file from Corporate accounting. | 0.7 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Confirmed accounts in the Intercompany Profit Reserve debtors groups were the only accounts that contained inventory at 10/31/05. | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Filled out the missing accounts that brought our totals for the Q1 consolidated balance to equal the totals listed for Delphi in Hyperion | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 8/1/2006 | Filled in missing accounts for the income statement to correct the difference between the Delphi total and the totals we summarized. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Introductions to T&I personnel | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Review reserve rollforward from Q1 - Q2 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Balance Sheet and Income Statement fluctuation analysis - compared balances from Q1 to Q2 and documented explanation for changes | 2.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/1/2006 | T&I - Journal entry review - sort & document over-scope journal entries | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2006 | Packard -Travel time to Warren, OH. | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2006 | Attendance at Packard Divisional Quarter Review meeting with K, Asher, B. Dellinger, T. Timko, N. Hotchkin, C. Zerull  and various accounting personnel. | 5.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 & Q2 - discuss status of check list and status to SRM's with A. Ranney. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Draft Schedule for France DTA & DTL, tieing back to valuation allowance memo | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Review e-mails sent from Connie and Janet, printing out attachments. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Review and tick attachments from e-mails sent from Connie and Janet. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Respond to e-mails with questions on the documents received from Connie and Janet. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q2 - ETR schedules - tie out work papers | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 - Work on draft of summary tax memorandum | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Conf. call with M. Pagac re: Status of E&C quarter | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | D&T workpaper review - AHG, Saginaw, and E&C | 6.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Review 10-Q comments. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/1/2006 | Review status agenda. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - reviewing freight accrual reserve with J. Brooks. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - reviewing freight accrual schedule | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - meeting with J. Arrends to discuss Q2 income statement fluctuations. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - working on income statement analytics for Q2 | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2006 | Review of the Q2 SRM. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2006 | D&T workpaper review. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Walkthrough of adjustment to the RSU expense based on the cumulative effect of estimated forfeitures. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | E&S - Prepared a draft interim audit client assistance request memo. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Prepared an analysis documenting Q1 2006 interest expense as compared to Q1 2005. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the LCM reserve workpapers for Q2. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the AR workpapers for Q2. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the inventory reserve workpapers for Q2. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the warranty reserve workpapers for Q2. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of Q2 accounting memos. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the metrics analysis completed by Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the Q2 fluctuation analysis provided by T&I. | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | AHG - Reviewing warranty calculation | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | AHG - Providing engagement supervision to the team | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | E&C - Reviewing whitepaper - Catalyst warranty | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/1/2006 | E&C - Reviewing warranty calculation | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Assisted M. Stille and N. Miller with J/E CAAT procedures. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Discussed potential Accounts Receivable CAAT procedures with A. Ranney. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Added the workprogram for IT entity level controls to AWS, and made necessary associations. | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Added a mechanism for capturing TSRS input to Understanding the Business template. | 1.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/1/2006 | Created a TSRS Reliance Strategy execution memo and put an example in AWS under Activity 7. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly Review-accumulating review comments to th 10Q from the audit team. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly review-documenting explanations for reserve account fluctuations. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly Review-creating a schedule of all Delphi TB': to compare to Delphi Consolidated totals. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/1/2006 | Quarterly review-reviewing and tieing out the company's intercompany profit elimination calculation | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/1/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/1/2006 | Performing tie out procedures on the first quarter 10Q | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/1/2006 | AHG - Review of LCM, Inventory Reserves (5 plants) and Inventory Capitalization | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/1/2006 | AHG - Work on BS Fluctuation analysis, including the clients analysis submitted to Corporate. | 6.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review of DPSS workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | International coordination | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review and revise Audit Committee slides | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Review of D&T 2005 workpapers | 7.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Preparation of quarterly review wrap up schedule. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2006 | Review of T&I Q2 analytics. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Discussion with tax team and client to discuss 2nd quarter information. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Review of initial draft of 1st Q review memo. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/1/2006 | Second quarter tax review work | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Time spent going over questions and follow-up for Steering testing with L. Abraham. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Time spent working through issues with Delphi NSJE. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/1/2006 | Worked on Delphi NSJE to determine amounts over TE for Corporate, Saginaw, and Packard. | 3.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/1/2006 | Review of D&T 2005 workpapers | 3.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/1/2006 | Call with J. Ericson on UK issue with regard to ETR. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/1/2006 | Follow-up discussions with D. Kelley and C. Smith regarding UK issue with regard to ETR. | 0.3 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 8/1/2006 | Finalizing workpapers for Delphi Inventory Count-Packard Division | 2.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/2/2006 | Work on DGL Controls | 5.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Preparation of Quarterly Report to the AC per K. Asher. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with D. Kelley regarding Delphi Pre-Approval Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with J. Simpson regarding Delphi worldwide code pre-approval confirmation schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Work on Delphi worldwide code pre-approval confirmation schedule per J. Simpson. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with E. Marold regarding S. Sheckell's dial-in information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with K. Rasmussen regarding status of family tree. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with M. Sakowski regarding Mail Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Provide blackline versions of Delphi Draft Q1 10-Q to K. Asher per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Preparation of Q1/Q2 agenda per K. Asher. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/2/2006 | Review of procedures related to Q1 and Q2 SAS 100 | 7.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/2/2006 | SAP/JE - Review of file layouts with client. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/2/2006 | DGL/JE - Conversation with client to confirm understanding of DGL maiframe extract. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Quarterly Review - Discussion with S. Sheckell and J. Steele regarding lump sum settlement portion of PMPI settlement and revisions to workpaper documentation. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Interim - Review of AR file documentation provided by J. Steele. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | DPSS Quarterly Review - Revisions to SRM based on managerial review. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | E&S Quarterly Review - Documented E&S analytics based on conversations with M. McWhorter. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Planning - Consolidated - Sent European Training file to C. Nobbs. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Planning - Consolidated - Discussions with engagement seniors regarding AR confirmation approach to be used by divisions. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Prepared for meeting with J. Hunt to discuss environmental issues. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of Corporate Accounting Memo log to ensure all Q1 and Q2 memos prepared by divisions had been reviewed. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Discussion regarding Agreement Review documentation with M. Hatzfeld. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of AIG D&O and Fiduciary insurance polices as part of significant agreement review. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2006 | Quarterly Review - Review of employee matters agreement, KECP agreement, and GM/Delphi tax matters agreement as part of significant agreements review. | 2.5 | | | A1 |
| Chandler | Chase | CC | Intern | 8/2/2006 | Tied and footed the new Q1 and Q2 balance sheet to the cash flows statements | 2.1 | | | A1 |
| Chandler | Chase | CC | Intern | 8/2/2006 | Formatted the current and non-current spreadsheets to warranty expense and separated them into divisions | 2.3 | | | A1 |
| Chandler | Chase | CC | Intern | 8/2/2006 | Worked on Q1 and Q2 tie outs | 3.6 | | | A1 |
| Coran | Thomas W. | TWC | Staff | 8/2/2006 | Review sample AR output file for CAAT feasibility | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/2/2006 | T&I - Contact T&I regarding tooling analytics - prepare schedule to send & discuss | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 8/2/2006 | T&I - Review reserve rollforward - document review and send to manager | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Attend SAS 100 update meeting with T. Timko. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q2 - Discussion with C. Smith regarding status, memo and workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Meet with J. Erickson re: Q2 open items & pick up contingency reserve information | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q1 - clear review points on Q1 tax provision work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q2 - tie out O-4 wps - Contingency Reserve | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q1 - Work on draft of tax summary memo | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q2 - Work on tieing out ETR workpapers. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Review Saginaw quarterly review files | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | T&I quarterly management presentation session | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Interim: Reviewed journal entry file for Q2 journal entry review for entries over TE for corporate | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: discussion with D. Butler regarding software development costs that were capitalized in '06. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: Met with E. Marold to discuss review notes that have been cleared for corporate walkthroughs. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: Updated pre-paid expenses walkthrough documentation to clear review notes | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: Began clearing review from J Simpson for wire room walkthrough. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2006 | Corporate Walkthroughs: updated supporting documentation for the fixed asset walkthrough to clear review notes from J. Simpson. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - working on Q2 liabilities subject to compromise balance | 2.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 8/2/2006 | Tax - Work 2nd quarter | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2006 | D&T workpaper review. | 5.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2006 | Quarter 1 and 2 status update meeting with T. Timko, J. Williams and E&Y engagement team | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Met with J. Hunt to update understanding of Q2 Environmental issues. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Reviewed Delphi's Q2 adjustment to the executive compensation accrual. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2006 | Documented Delphi's Q2 adjustment to the SFAS 112 jobs bank accrual. | 3.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/2/2006 | Review of D&T workpapers | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Review and documentation of the certificate of ownership and merger. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Time spent reviewing, understanding and documenting the Trust agreements and amendments for Delphi Trusts I, II, III, and IV. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2006 | Review D&T 2005 workpapers for Q2 procedures. | 3.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | AHG - Reviewing first quarter SRM. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | AHG - Providing engagement supervision to the team. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | E&C - Reviewing warranty calculation | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 8/2/2006 | E&C - Providing engagement supervision to the team | 1.2 | | | A1 | |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-discussing the appropriateness of the Company's warranty reserve balance with audit team. | 1.6 | | | A1 | |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-completing the quarterly summary review memorandum | 2.3 | | | A1 | |
| Ranney | Amber C. | ACR | Senior | 8/2/2006 | Quarterly Review-performing quarterly review procedures for 1st and 2nd quarters. | 7.9 | | | A1 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Updating the Delphi Corp. independence tree on the E&Y GIS website. | 0.8 | | | A1 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Analyzing Delphi's procedures for consolidations and minority interests | 3.5 | | | A1 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Performing tie out procedures on the first and second quarter 10Q | 3.7 | | | A1 | |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - prepared a Reserve Rollforward Analysis, including a legal, warranty and AR allowance and inventory reserve rollforward. | 2.1 | | | A1 | |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - Performed Journal Entry Review for AHG, including review of crosscharges | 5.8 | | | A1 | |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Review and revise Audit Committee slides | 2.2 | | | A1 | |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Quarterly reviews | 3.8 | | | A1 | |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Status update with B. Dellinger | 3.0 | | | A1 | reclass? |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Preparation for quarter status meeting. | 0.4 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Discussion with A. Ranney on quarter review status. | 1.3 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Preparation of quarterly review memorandum. | 1.3 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Review of GFIS codes for independence review procedures. | 0.7 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Review of T&I quarterly reserve rollforward schedule. | 1.1 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Quarterly review meeting at T&I. | 4.1 | | | A1 | |
| Simpson | Jamie | JS | Senior Manager | 8/2/2006 | Quarter status meeting with T. Timko, J. Williams and S. Kihn. | 1.1 | | | A1 | |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Meet w/ J. Erickson re: 2nd quarter tax review | 0.4 | | | A1 | |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Met w/ J. Hegelmann to discuss 2nd quarter tax review work papers | 0.7 | | | A1 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | Periodic review testing and follow-up for steering. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | New/changed user testing and terminations follow-up for steering. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/2/2006 | Program change testing for steering. | 3.3 | | | A1 |
| Trembath | Claire N. | CNT | Intern | 8/2/2006 | Finalizing workpapers for Delphi-Packard Inventory. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Revisions to Quarterly Report to the AC per K. Asher. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of email to Spain regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of spreadsheet containing Delphi Badges - Update for 24/7 access for M. Sakowski's approval. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with L. Timchak and J. Simpson regarding Delphi Worldwide Codes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Confirmation of international codes in GFIS client look-up tool. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with A. Krabill regarding Delphi Voicemail. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with A. Ranney and S. Ludlow regarding voice mailbox temporary password. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with S. Pacella and M. Sakowski regarding extra table in E&Y Area. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with N. Winn regarding Delphi engagement team supplies. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Obtain Delphi GM claim document from J. Hasse per S Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Print Delphi Bankruptcy News per K. Asher and J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Setting up various team members on engagement team printer. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with S. Pacella regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Correspondence with C. Peterson regarding Delphi Internal Audit Reports for IT review. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/3/2006 | Preparation of Q1 and Q2 Audit Committee letter | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/3/2006 | SAP/JE - Data request documentation created for all company codes. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/3/2006 | DGL/JE - Discuss DGL mainframe questions with client | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Discussed Denso Patent settlement with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Review of income statement and balance sheet analytic explanations provided by client. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Preparation of Q1 and Q2 SRM for E&S Division. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Review of documentation related to Ford Retro Price Settlement. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Review - Call with R. Hofmann regarding documentation related to Ford Retro Price Settlement. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Quarterly Review - Call with B. Sax to discuss labor litigation summary and related preparation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Quarterly Review - Met with J. Hunt to discuss Q2 environmental reserves and issues. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Discuss various issues with C. Smith and J. Hegelmann regarding Q1 tax review and support to answer questions for C. Tosto during her review. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Review re-man core inventory issue fact-pattern and accounting. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | SAS 100 review procedures/inquiries with S. Thomas and G. Anderson. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Attendance at AHG Divisional Quarter review meeting with J. Henning, T. Timko, K. Stipp, S. Thomas, and G. Anderson and various accounting personnel. | 4.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Update tax partners on status and discuss action plan of completing work | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Meet with R. Patel re: Q2 ETR schedules | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Q2 - work on ticking provision work papers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | Provision work - Q1 - answer questions while Q1 wps were reviewed | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Attend Quarterly Review Session lead by AHG executives | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Conference call re: workpaper access | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Interim: Finished JE review for Q2 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Discussion with M. Kearns regarding purchase accounting imbalance for intercompany matching walkthrough as the imbalance relates to Catalyst. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Met with E. Marold to discuss cash receipts process at HQ | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated supporting documentation for prepaids walkthrough to clear review notes | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated walkthrough template and supporting documentation for the wire room walkthrough | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Discussion with J. Nolan regarding wire room analysis conducted by Callaway group to clear review notes | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Met with M. Gunkelman to obtain supporting documentation for the cash receipts walkthrough | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2006 | Corporate Walkthroughs: Updated walkthrough template for the cash receipts walkthrough | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - meeting with Andrea discussing Q2 journal entries | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - meeting with N. Saad to obtain balance sheet fluctuations for Q2. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on E&O reserve analysis as of 6/30/06 | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on income statement analytics | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2006 | E&C - working on A/R Reserve Balance analytics as of 6/30/06 | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Review of E&S Q1 and 2 SRM | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Correspondence with E&Y Brazil regarding timing of controls testing. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Correspondence with B. Welsh regarding the testing approach for the ESSC. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Organization of notes from D&T workpaper review. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Conference call with B. Sax and M. Boehm regarding the Delphi labor legal claims report. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Discussion with E&S manager regarding Type I subsequent event related to the GM/Shinwa warranty reserve. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Performed consolidated Q1 analytical procedures for Delphi Corporation. | 6.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Packard - Review of CAS report for the Romania location. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Packard - Review of CAS report for the Clinton facility. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Review of warranty and workers comp Q2 files. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | T&I - Discussion with E. Creech regarding Q2 journal entries. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | T&I - Meeting with M. Madak and L. Severson to discuss income statement fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Documentation of T&I income statement fluctuations. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/3/2006 | Review of T&I Journal Entry file. | 3.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Preparation of email to China team to discuss questions on testing procedures to be performed. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Preparation of email to J. Simpson regarding TSRS CAAT procedures and SAS 65 strategy. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Reviewed Reliance Strategy execution memo and provided feedback | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Meeting with Core to discuss AR CAAT procedures and data requests. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2006 | Assist team with questions re: Steering and DGL walkthroughs | 0.9 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | AHG - Review 1st quarter workpapers. | 4.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | E&C - Reviewing first quarter SRM | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/3/2006 | E&C - Providing engagement supervision to the team | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/3/2006 | Discussed TSRS Execution memo with S. Pacella. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/3/2006 | Update TSRS Execution memo per discussion with S. Pacella. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Corporate Walkthroughs-completing documentation of the Extended Disability benefit plan Walkthrough | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Dayton - Interim-coordinating AR Confirmation procedures with TSRS and the client. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-reviewing the company's Q2 workers compensation reserve adjustment. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-discussing tax account fluctuations with our tax team | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly Review-reviewing the Company's Q2 warranty reserve analysis. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2006 | Quarterly review-documenting explanations for fluctuations on the Q2 overall analytic | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | AHG - Cleared review notes on the Journal Entry review for Q2. | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - received documents filed with the French authorities and analyzed the labor law implications. | 2.7 | | | A1 |
| Ruzicic | Danijela | DR | Staff | 8/3/2006 | Inventory Observation Documentation for Packard Plan (Warren, OH) | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2006 | Review quarterly workpapers | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/3/2006 | Review of 2005 D&T workpapers. | 8.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/3/2006 | Review of Corporate Q1 analytics. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Update C. Tosto 2nd quarter tax review items | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | 1st quarter tax review questions from C. Tosto. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Meet with R. Patel and J. Hegelmann re: 2nd quarter tax review questions | 0.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Review of FIN 18 and the client prepared rate reconciliation. | 0.9 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Communication with tax team to discuss if Poland should have a valuaiton allowance and status of remaining Q2 open items. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/3/2006 | Discussion with tax team re: answer questions posed by partner during her review of the Q1 work papers and disucssion on Q2 tax review areas of concern. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Super User/Administrator testing discussion for steering. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Clearing and follow-up for GM applications walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Review of DGL walkthrough and Managements testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | New/changed user testing follow-up for steering. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Periodic review testing and follow-up for steering. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/3/2006 | Program Change testing for Steering. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Discuss workpapers and status with C. Smith and J. Hegelmann. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review U.S. valuation memo | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review foreign withholding tax and other misc workpapers | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review non U.S. valuation memo and validate information to data received | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Tracking down electronic copy of upcoming AC slides from the Company per S. Sheckell and K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of packages for M. Fitzpatrick and K. Asher containing draft AC slides from the Company. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with N. Miller and J. Simpson regarding Delphi Internal Audit Reports reviewed. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with J. Simpson and M. Sachdeva regarding count Summary Report - Delphi June'06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of international emails regarding Delphi Charge Code Description & Pre-Approval Information Request per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Assist A. Ranney with locating B. Turner's calendar for meeting set-up. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with Julian regarding binders. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with S. Sheckell and J. Hasse regarding Q1 and Q2 meeting with T. Timko. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with E. Marold regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Completed Q2 journal entry review for DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Completed Q2 divisional review checklist for DPSS. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Preparation of quarterly review workpapers and related discussions with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Management inquiriry meeting with C. Anderson and related meeting preparation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Interim - Internal discussions with A. Krabill and J. Henning, and M. Wilkes regarding timing of interim audit procedures and ability to leverage PwC's prior testwork. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Quarterly Review - Discussions with M. McWhorter regarding open items for quarterly review. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Quarterly Review - Edited Q2 SRM based on managerial review. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Quarterly Review - Walked A. Krabill through the Q2 workpaper package/documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | E&S Quarterly Review - Conference call with R. Jobe related to analytical procedures, closing meeting coordination, and related preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review - Coordinated journal entry review with E. Marold and CAS | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review - Documentation of labor litigation conclusions based on discussions with B. Sax. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Quarterly Review -  Communication of open items to J. Simpson. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Attend meeting to discuss Q1 and Q2 status. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Meeting with T. Timko regarding Q1. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Preparation for meeting with T. Timko regarding Q1 status. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | 404 - Edit process summary issues matrix's and the Executive Summary in preparation for tax process meeting | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Review e-mails from C. Smith to J. Erickson re: timing of issue resolution and work paper receipt | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with J. Erickson re: setting up meeting | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto re: items to discuss with J. Erickson during our meeting | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with audit team re: how tax provision is calculated - at local levels or at HQ | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto re: open items, timing of receipt of Q1 & Q2 work papers and drafts of slides for process meeting | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Review contents of review comments on Q1 wp's from C. Tosto | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Print out Q1 rate reconciliation and review rec and support work papers | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Call with C. Tosto to debrief after meeting with J. Erickson, discussing Janet's responses. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Meet with J. Erickson to discuss Q1 review comments from C. Tosto, the Q1 rate reconciliation, foreign income on rate rec, known unrecorded entries detail | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Work on edits to Q1 tax summary memo | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Status call with E&S division team | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Review Packard Quarterly review work | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Saginaw - Quarterly inquiries call with D. Knill, Jok, et al. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Review comments on Saginaw quarter with team | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Interim: Updated spreadsheet for A. Ranney to compare LSC account balances for Q1 and Q2 to Q4 '05 balances | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Voicemail for B. Dotson regarding status of cash receipt entries for walkthrough | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Discussion with D. Butler regarding status of inquiries about the capitalization of software development costs | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Began to tie out journal voucher EW109 for account EW2605 March '06 reconciliation | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Spoke with J. Nolan regarding wire room analysis for the re-class of A/P debit balances | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Met with J. Sandora to obtain journal voucher EW109 for support of account reconciliation of EW2605 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Received entries from B. Dotson for our cash receipts walkthrough | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Met with B. Dotson to discuss open questions relating to the recording of cash receipts | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Corporate Walkthroughs: Worked on the cash receipts walkthrough template | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - meeting with G. Halleck to discuss Tooling Journal Entries related to Q2. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - reviewing E&C's E&O reserve balance as of 6/30/06 | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - performing balance sheet analytics for Q2 | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/4/2006 | E&C - reviewing and auditing Q2 Journal Entries | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Inquiry meeting with C. Anderson and M. Boehm for the 2Q review. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Review of DPSS 2nd Q analyticals | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Discussion with E. Marold, M. Boehm and J. Henning regarding the status of our Q2 work and plan to address. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | D&T workpaper review | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | E&S -Call with R. Jobe to discuss E&Y's request related analytical comparisons performed by the division. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Reviewed Delphi's Q2 adjustment related to Debt issuance costs on their public notes. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Saginaw - call with L. Briggs to discuss Q2 journal entries. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Saginaw - Closing Q2 call with Saginaw to perform fraud and general inquiries. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Meeting with N. Dhar to discuss the Company's procedures for analyzing potential overhedge position. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Review and documentation for the quarterly consolidated SRM. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Investigation of the "other" items in the cash flow statement, and research as to their correct classification. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Roundtrip travel time to T&I to meet with the client. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with G. Stevens to discuss the manner in which he posts the impairment adjustments. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with P. Long to discuss the journal entry files pulled for T&I. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Meeting with P. Moray to discuss Q2 journal entries. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Preparation of emails to HR contacts to request employee hires/terminations for testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Call with IT SOX PMO and Internal Audit to discuss status. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Assist team by answering questions re: Steering testing procedures. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Prepare agenda and meeting documentation for Executive Update Meeting. | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | AHG - Clear 1st qtr review notes | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | Discussions with AHG management | 2.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/4/2006 | E&C - review Denso accounting | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-updating overall analytic for review note comments | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-filling out the quarterly review checklist. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly Review-discussing review notes on corporate analytics with manager. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/4/2006 | Quarterly review-clearing review notes on corporate analytics. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | Meeting with AHG Finance Personal (G. Anderson and M. Kokic) to discuss 2nd quarter audit review. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | Worked on the open Items related to the AHG Q2 Audi Procedures | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Brazier on Q2 accounting memos. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with S. Sheckell on legal letter. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with E. Marold on Q1/Q2 status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Ranney on Q1/Q2 checklist items. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with A. Ranney on Q1 Corporate analytics. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussions with N. Miller on T&I Q2 status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Discussion with K, Asher, S. Sheckell and J. Henning o Q1/Q2 status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Q1/Q2 status meeting w/T. Timko, S. Kihn and B. Murray. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Review C. Tosto's 1st quarter tax review comments | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Follow-up items drafted and sent to J. Erickson for 1st quarter documentation for tax review. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/4/2006 | Meet with J. Hegelmann to discuss 1st quarter tax review notes | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Meeting with M. Whiteman to discuss DGL testing and update walkthrough. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of program change documentation and follow-up for SAP. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of Management's testing for ineffective controls. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Review of DGL walkthrough and Managements testing for DGL to prepare for testing. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Selection of samples for program change and new user testing for DGL. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of AHG SRM | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Clearing of partner review notes. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of E&C SRM | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/5/2006 | Review of E&C and AHG revised ASMs. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/5/2006 | Updating explanations to E&C Q2 balance sheet fluctuations | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/5/2006 | Internal meeting discussing E&C balance sheet fluctuations | 1.3 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/5/2006 | E&C - Review villeron accounting | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/5/2006 | Review of Delphi bankruptcy news for Q2. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/5/2006 | Review of T&I Q2 workpapers. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/6/2006 | Review Packard 2nd Quarterly Review File | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/6/2006 | Preparation of key issues list for audit planning | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/6/2006 | Preparation of Q1 international summary | 2.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Clear first quarter review notes | 1.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Review warranty calculation | 1.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/6/2006 | E&C - Review ER&D calculation | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 8/6/2006 | Review of Delphi 8-K's filed in 2006. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/6/2006 | Review of SAP documentation for testing. | 1.2 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/7/2006 | Numbering and Organizing of the User Access Workpapers | 1.7 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/7/2006 | Steering User Access Testing | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding Delphi Worldwide Codes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Update IA log for reports reviewed by C. Peterson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding international instructions status. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with J. Simpson regarding Delphi Charge Code status for international locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Update of Delphi Charge Code status for international locations per emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Print and Provide various Watson Wyatt reports per request of S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for TSRS individual. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/7/2006 | Review related to Q1 and Q2 matters | 2.9 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Documentation noted during review of Steering | 0.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Reperformance of management's testing for Steering | 0.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | SCM report documentation and re-performance template for DGL | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/7/2006 | Testing for DGL | 1.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/7/2006 | Review of Audit Committee materials with J. Henning. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of consolidated SRM. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of Q2 Delphi draft. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2006 | Review of Q1 Delphi draft. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - send copies of documents to C. Smith - copy of the summary of unknown adjustments | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Foreign withholding discussion with C. Tosto re: dividends vs. royalties. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Preparation of email to C. Tosto regarding response received from client explaining the withholding schedule. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 & Q2 - discussion on Foreign withholding with C. Tosto re: dividends vs. royalties | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Discuss SBT effect and projected liability with C. Smith | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Pick up Q1 work papers from Troy after review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Review 10-K for foreign withholding footnote - no foreign withholding detail found | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 & Q2 - Call Connie and R. Patel to determine status of work papers and request additional doc (tax payable rollforward) | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - Preparation of e-mail to J. Ericson requesting additional information on summary of unrecorded adjustments work paper | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - Tie out rate rec to current version of 10-Q | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Prepare memo for D. Kelley re: items identified while looking at D&T w/p's | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Prepare memo on status update. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Discuss status with C. Tosto and D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - ETR/Tax rate by country reconciliation discussion/walkthrough with C. Tosto. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on draft of Q1 tax memo | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on draft of memo - % of taxes / tax rate table | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - workpaper for unrecorded adjustments - add explanations of adjustments and conclusions | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review AHG quarterly review files | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | E&C - Status discussion with Derrick W. re: quarter/catalyst | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of E&S SRM for quarter review | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review with Packard team | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Conf. calls with D&T re: workpaper access | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Preparation of status listing for quarter | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of Audit Committee materials with M. Fitzpatrick. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review of 10-Q's for 1st and 2nd quarter | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | T&I closing meeting and inquiries relative to the 2nd quarter | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Interim: Q2 JE review - compared entries we need to look at for Q2 to entries internal audit reviewed in Q1 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthrough: discussion with D. Butler regarding inquiries for capitalized software development costs | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Updated wire room walkthrough template and supporting documentation fo information obtained during meeting with J. Nolan. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Began tie out of journal voucher EW109 received from J. Sandora for support o reconciliation of account EW2605 - prepaid insurance | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: Met with J. Nolan to receive support for the wire room analysis conducted by the Callaway Group to re-class debit A/P balances | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2006 | Corporate Walkthroughs: finished walkthrough templat and tie out of supporting documentation for cash receipts process | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - meeting with M. Shultz to discuss inventory and freight accrual reserves questions for Q2 review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - meeting with G. Halleck to discuss tooling JE questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - Reviewing client prepared tooling schedule | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - internal meeting to discuss tooling review procedures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/7/2006 | E&C - reviewing inventory E&O and freight accruals | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Drafting of the D&T workpaper review memo and gathering of the list of items needed from D&T. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Fraud and internal control meeting with S. Sheckell, B. Thelen, J. Koplin, T. Timko and other members of the Delphi accounting department. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Meeting with J. Koplin, Delphi security to discuss the ethics hotline and fraud investigation process. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Discussions of status and results with E&Y tax regardin Q1 and Q2 procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Review of the Ethics hotline listing for the year to date and questions back to Corp security. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Obtained and documented debt deferred issuance costs/discounts that are treated as an allowed claim on prepetition Debt. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Prepared a memorandum regarding our considerations of fraud as part of our interim review procedures. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Review of LT Disabilities walkthrough. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Packard - Meeting with J. Henning to go over Q2 comments. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | Meeting with T&I for Q2 wrap-up inquiries. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/7/2006 | Reviewed 2006 Internal Audit reports to identify and significant issues noted as part of Q2 procedures. | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Review second quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Discussions with engagement management | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Clear review notes from partner | 1.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/7/2006 | AHG - Provide engagement supervision | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Work on Entity level controls (IT) workprogram. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Assist K. Chowhdry with review of IA testing (DGL). | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/7/2006 | Develop TSRS input to UBT and add info. to AWS. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Corporate Walkthroughs-meeting with R. Graham to walkthrough commodity settlements. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Corporate Walkthroughs-documenting our walkthrough of the derivatives & hedge accounting process | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the client for fluctuations in employee plan liability accounts for Q1 and Q2 | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the client for fluctuations in tax accounts for Q1 and Q2 | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-Obtaining explanations from the client for fluctuations in prepetition liability accounts for Q1 and Q2 | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2006 | Quarterly Review-performing required procedures for our Q1 and Q2 quarterly review. | 5.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/7/2006 | Preparing binders of the 8-k's from 2003 to 2006 | 2.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/7/2006 | Preparing Binders of the compensation committee from 2003 up to the present | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/7/2006 | Cleared review notes for Q2 AHG | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/7/2006 | Worked on the presentation of the Q1 Journal Entries for AHG and streamlined the presentation | 6.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | International coordination | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Quarterly review procedures | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussions with E. Marold on Q2 corporate matters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of bankruptcy news for Q2. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with A. Ranney regarding Q2 corporate analytics. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Q2 closing meeting at T&I with J. Riedy and other finance team members. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with J. Henning regarding T&I Q2 matters. | 2.1 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review J. Erickson responses to unrecorded adjustments | 0.2 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | MI SBT follow-up call to J. Hegelmann. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Preparation of e-mail to tax team regarding SBT response from D. Olbrecht. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Review of Hyperion information from HEAT tool. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Periodic review testing and follow-up | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Request of documentation for open items related to SAP. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Review and testing of program change for Steering. | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Development of task list and details from IT executive update | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Meeting with C. Peterson to complete IT input to ICFC | 0.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Status update meeting with J. Piazza, M. Harris and M. Martell to discuss testing status, issues and additional billing procedure | 1.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/7/2006 | Preparation of document for IT executive update meeting; analysis of status against timeline, and estimated time to complete | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Follow-up on withholding tax | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Revisions to Report to the AC per S. Sheckell and K. Asher. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with Australia regarding  Delphi Charge Code Description & Pre-Approval Information Request. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with J. Simpson regarding pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Update of pre-approval binder for J. Simpson's review. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Preparation of pre-approval log. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with D. Chamarro and K. Gerber regarding Delphi Contact Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with A. Krabill and J. Burns regarding Delphi Charge Code. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Correspondence with J. Simpson regarding contact list with responsibilities/divisions/areas per request of company. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Correspondence with K. Asher and G. Curry and regarding additional Delphi Printer. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Coordination of meeting with T. Timko and J. Sheehan per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Correspondence with S. Sheckell and team regarding Significant Open Items. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Revisions to Significant Open Items per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/8/2006 | Coordination and pick-up of Agenda's for DOM from the assistant to M. Lorenz in 2006 per J. Simpson. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 8/8/2006 | Pre-approval work for tax matters | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 8/8/2006 | Review of Q1 and Q2 workpapers | 2.2 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/8/2006 | Reperformance of management's testing for DGL | 0.7 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/8/2006 | Summary of Controls Memo report for DGL | 0.3 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/8/2006 | Review notes for DGL | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | **Staff** | 8/8/2006 | Testing for Steering and SCM documentation | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/8/2006 | Review of partner Q1 and Q2 review notes for Saginaw. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/8/2006 | Review of partner review notes for Q1 and Q2 for Packard. | 4.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/8/2006 | Q2 - work on ticking and tying out Q2 work papers | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | AHG - Qarter review discussions and update with K. Stipp | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | Review SRM for E&C, summarizing issues for follow-up | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | E&S - quarterly review update inquiries | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | Quarterly review inquiries - Packard | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | Discussions of divisional Q2 issues with S. Sheckell and K. Asher | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/8/2006 | Saginaw - conf. call to review JH review notes with M. Hatzfeld and E. Marold. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Discussed with E. Marold comments after review of internal audits journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Began compiling memo discussing our review of internal audit's journal voucher review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Meeting with J. Feijao, to discuss Q2 journal voucher review and results of their review | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Interim: Reviewed internal audit's Q2 journal voucher review from E&C and E&S | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: Received wire room analysis documentation from J. Nolan. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: discussion with A. Ranney regarding minority interest for T&I fluctuation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/8/2006 | Corporate Walkthroughs: Met with J. Sandora to discuss journal voucher EW109 for March '06 for the pre-paid walkthrough | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Updating explanations to E&C Q2 balance sheet fluctuations | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Reviewing and preparing emails from E&C (A. Renaud and N. Saad) related to journal entry explanations | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | E&C - clearing review notes for Q2 from manager/sr. mgr. review | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review of FSCP walkthrough | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Prep for status update/inquires call with R. Jobe regarding Q2. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Attend status update/inquires call with R. Jobe regarding Q2. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research for and writing of the D&T workpaper review memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review latest version of the Q1 10-Q. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | E&S meeting with R. Jobe to finalize Q2 and Q1 inquiries. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Prepared a memo documenting the significant change in the Jobs bank accrual. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Obtained and documented Delphi's Q2 debt covenant calculations. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/8/2006 | Obtained documentation and performed inquiries regarding the SFAS 112 Jobs Bank accrual as of 6/30/06. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Discussion with Nidhi regarding derivative topics, overhedge analysis. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Review of natural gas purchase contracts. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Preparation for quarterly wrap-up call. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Time spent documenting discussions in the quarterly wrap-up call. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Packard - Conference call with N. Hotchkins and C. Zerull for Q2 wrap-up inquiries. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Review of Q1/Q2 cash flows - particularly the "other" components. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Documentation of Q2 metrics. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Documentation of Q2 IS fluctuations. | 1.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Review second quarter workpapers | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Discussions with engagement management | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Clear review notes from partner | 1.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/8/2006 | E&C - Provide engagement supervision | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-requesting explanations for fluctuations in account balances from corporate accounting. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-documenting explanations for fluctuations in accounts on the corporate trial balances | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/8/2006 | Quarterly Review-reviewing reserve account balances for reasonableness for our Q2 review. | 5.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Updating Q2 Analytics | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Gathering backup for Q1 and Q2 statements | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Updating Q2 analytics | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Performing analytics on Delphi's minority interests | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Analysis of the materiality of accrued liabilities | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | AHG - Cleaned up the AWS- File | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | T&I - Clearing Open Items on the B4 Sales Walkthrough | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 8/8/2006 | Quarterly review procedures | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Preparation of management representation letter. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Discussion with E. Marold regarding Q2 review status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Discussions with A. Ranney regarding Q2 open items. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Review of overall analytics for Q2. | 2.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | 2nd quarter rate rec. call from J. Hegelmann re: discrete items, etc. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | Follow-up w/ C. Tosto, J. Hegelmann, and J. Erickson re: status of 2nd quarter information | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/8/2006 | Review 2nd quarter Rate Rec. for tax review | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/8/2006 | Testing and follow-up of Steering program change. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/8/2006 | Testing and follow-up of DGL new users testing. | 3.4 | | | A1 |
| Abraham | Lisa M. | LMA | Intern | 8/9/2006 | DGL user access testing and organizing | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with S. Pacella regarding reviewed IA reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Hatzfeld regarding IA reports binder and log. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Update IA log for reports reviewed by S. Pacella. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Print and distribute new Delphi IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Locate and revise bio for S. Sheckell for visit to China. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Update of Delphi Charge Code status for international locations per emails received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with T. Manire regarding S. Sheckell's visit to China. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with J. Simpson regarding BRET search for New Board Member. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with Knowledge center for Executive Profile of J. Englar per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Coordination and pick-up of attachments for Presentations for DOM in 2006 from the assistant to M. Lorenz per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Revisions to Q1 & Q2 2006 Delphi SRM per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Stille regarding Table - E&Y Area per E&Y request. | 0.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/9/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 2.0 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Review of management testing for ETBR application | 0.8 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Completed DGL reperformance testing and review | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/9/2006 | Completed Steering review and report | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/9/2006 | Clearing of partner review notes for AHG. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/9/2006 | Clearing of partner review notes for E&C. | 4.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - complete Q1 review checklist | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - complete Q2 review check list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - tax memo - complete final proof read of memo, making format changes and sending to audit partners accordingly. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Review e-mails received throughout process to confirm electronic documents have been saved to the e-file, save work paper files if they were not previously saved | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - tax memo - draft paragraph for Texas law change. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - tax memo - final review, making format changes and sending to audit partners | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q1 - complete draft of Q1 memo including calculating amounts included in tax summary table of Q1 memo | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/9/2006 | Q2 - draft Q2 tax summary memo, including calculation of rate detail table included in memo | 5.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/9/2006 | Review E&C division 2nd quarter workpapers | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Met with J. Feijao and J. Felmlee to obtain DPSS and T&I Q2 JV review binders | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Communicated to comments to Internal Audit based on our review of their work for Q2 JV review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Met with E. Marold to discuss comments from reviewing internal audit's work for their Q2 JV review for DPSS and T&I | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Completed review of Internal Audit Q2 JV review for DPSS | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Interim: Completed review of Internal Audit Q2 JV review for T&I | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/9/2006 | Corporate Walkthroughs: tied out A/P debit balance analysis received from Callaway group and tied in unposted wires from wire room walkthrough | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | E&C - assisting staff with physical inventory observation (API) cutoff testing | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | E&C - clearing review notes for Q2 from manager/sr. mgr. review | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | Meeting with G. Halleck of E&C to discuss tooling journal entry | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review of analyticals for Q2. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Response to Poland and Czech interim questions. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Status update with E&Y tax team for the quarter. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Preparation for quarterly status meeting with the company. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review of preliminary CRA's and process mapping for Q1 files. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Update meeting with S. Sheckell, T. Timko, J. Williams and D. Bayles. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Reviewed Delphi and GM's Environmental Matters Agreement and documented key agreements which have an accounting impact. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Updated our Q1 and Q2 SAS 100 memorandums. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Reviewed UAW headcounts by location and documented changes in idle employees. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/9/2006 | Saginaw - Meeting with M. Hatzfeld and J. Henning to discuss Q2 review notes for Saginaw. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Clear J. Henning's Packard review notes. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Packard - Finalize Q2 fluctuation analytics. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | Clear M. Hatzfeld's Packard review notes. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | T&I - Finalize Q2 balance sheet review. | 3.2 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Review second quarter workpapers | 2.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Discussions with engagement management | 2.1 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Clear review notes from partner | 3.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/9/2006 | E&C - Provide engagement supervision | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/9/2006 | Assist M. Stille with issue documentation. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/9/2006 | Create budget template update format for TSRS. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/9/2006 | Finalize Summary of Controls memo template, adapt it to DGL environment. | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/9/2006 | Partial review of K Chowhdry's IA review wp's related to DGL and Steering systems. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2006 | Quarterly Review-obtaining board meeting minutes from the client for our quarterly review | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2006 | Quarterly Review-reviewing the most recent draft of the 6/30/06 10-Q and proofing in changes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2006 | Quarterly Review-reviewing the most recent draft of the 3/31/06 10-Q and proofing in changes. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/9/2006 | Quarterly Review-working on completing the items in our quarterly review checklist for Q1 and Q2. | 7.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/9/2006 | Working on the 1st and 2nd 10Q tie outs | 7.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/9/2006 | Quarterly review procedures | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Review of SAS 99 memo for Q1/Q2. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Discussion with A. Ranney regarding Q2 status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Review of Q2 review documents. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Review of T&I Q1 review wps. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Preparation of agenda for status meeting with T. Timko. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/9/2006 | Testing and follow-up of DGL new user testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/9/2006 | Review of HEAT tool and logic comparisons for Hyperion with C. Peterson. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/9/2006 | Follow-up on open issues for the quarterly provisions for Q1 and Q2, CN law change, CJV's, and Texas law change. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/9/2006 | Review and reconcile Q to provision workpapers and prior year. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/9/2006 | Review and revise quarterly memorandums. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with J. Williams regarding E&Y - Report to the AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Finalization and coordination of E&Y - Report to the AC.. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with D. Kelley regarding Delphi Pre-Approval Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with A. Krabill , CIBT, and China regarding China multiple entry Visa requirements. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Print and provide Delphi Bankruptcy News, Issue No. 36 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with G. Curry regarding additional Delphi Printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with S. Ludlow and A. Ranney regarding Mailbox Requests for DP202. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Time spent setting-up personal voicemail at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Update Delphi Contact Information for D. Chamarro. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Correspondence with S. Sheckell regarding Q1-Q2 Reviews 8.2.06 agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/10/2006 | Print and provide FTT Materials to J. Simpson. | 0.9 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/10/2006 | Testing for ETBR Application | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/10/2006 | Documentation of DGL reperformance testing | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Call with J. Henning (re Q1 and Q2 status of divisions). | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Involvement in preparation of Miller agenda for 8/14/06. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Budget to actual review for AHG and E&C | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Budget to actual review for Packard and Saginaw. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | AHG - finalize Q1 and Q2 ASM and SRM's | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Finalize review of E&C Q1/Q2 files | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Review overall SRM | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Interim: Discussed meeting with J. Feijao with E. Marold. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Interim: discussed comments based on our review of Internal Audit Q2 JV review with J. Feijao | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Met with E. Marold to discuss tie in of wire room analysis to wire room walkthrough | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Updated pre-paid expenses walkthrough for new supporting documentation for the re-class of A/P balances | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/10/2006 | Corporate Walkthroughs: Finished tie out of journal voucher EW109 that supports item on reconciliation of account EW 2605 - Prepaid Insurance | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | Meeting with D. Steis, S. Bryant and M. Stille covering open SAP testing items. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | Review of SAP testing results | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/10/2006 | SAP logical access testing | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Assisting E&Y staff member with E&C physical inventory tie-out procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | E&C - reviewing E&Y staff member's work on physical inventory tie-out procedures | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Material for Q2 close meeting | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Updating of the latest version of the international instructions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Planning for D&T site workpaper review | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Review of preliminary CRA's and significant processes for purposes of our Q1 documentation. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/10/2006 | Preparation of items for K. Asher's review Q2. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | Updated planning materiality calculation based on most current financial data from Delphi. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | Consolidated review of CAS journal entry testing. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/10/2006 | Discussion with S. Pacella and M. Hatzfeld regarding TSRS involvement and coordination of a TSRS meeting with AABS Mgrs and Sr. Mgrs. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/10/2006 | T&I - Finalize Journal Entry review for Q2. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Preparation of email to IT SOX PMO discussing issues found with China workpapers. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Preparation of email to UK and Brazil team to discuss logistics for obtaining Internal Audit workpapers. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Send emails to China team to assist with issues identified in Management's testing. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/10/2006 | Discuss upcoming application control testing/timing with Core. | 0.5 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | AHG - Review workpapers with partner | 2.8 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | E&C - Review workpapers with partner. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/10/2006 | Review documentation related to review of IA's testing of the DGL system. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 8/10/2006 | Quarterly Review-working on completing the items in our quarterly review checklist for Q1 and Q2. | 3.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/10/2006 | Working on the 1st and 2nd 10Q tie outs | 4.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/10/2006 | T&I - Clearing Open Items on the B4 Sales Walkthrough | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/10/2006 | Prepare quarterly review memorandum | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussion with M. Loeb regarding legal letter. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Review of Q1/Q2 SAD. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussion with K. Asher on Q1 memos/wps. | 0.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/10/2006 | Review 1st and 2nd quarter summary tax memos | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Discussion with S. Pacella and C. Peterson regarding exception found in steering periodic review testing. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Periodic review testing and documentation for steering. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Time spent with intern L. Abraham going over final items (review, documents, etc.) for last day. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Preparation for SAP meeting, review of documentation, open items listing. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with A. Krabill regarding final Report to the AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with T. Bishop regarding Audit Committee Materials. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with T. Merewether regarding ARMS Report in Excel for budget to actual analysis. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Finalization of pre-approval schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with A. Krabill and China regarding China multiple entry Visa requirements. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with J. Simpson regarding Malaysia independence relating to open charge codes. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Conference room coordination per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Meeting coordination for Q1 & Q2 per S. Sheckell and A. Krabill. | 0.8 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | ETBR review and testing | 0.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Updated DGL review notes and updated documents on AWS | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Worked on reperformance for ETBR and updated the review notes for Steering | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of Saginaw Dellinger slide presentation materials. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of E&C Dellinger slide presentation materials. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of Packard Dellinger slide presentation materials. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Review of AHG Dellinger slide presentation materials. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Completed memo documenting our process for reviewing internal audit's Q2 JV review | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Completed documentation of our review of internal audit's Q2 JV Review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Interim: Tied out Q2 10-Q report under instruction from A. Ranney. | 5.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Corporate Walkthroughs: Organized supporting documentation for walkthroughs that have been completed and handed off to E. Marold. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the program provided to E&Y Brazil for control testing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the TRM for Q1. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Drafting of the agenda for meeting with S. Miller. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Meeting with D. Bayles, A. Kulikowski and E. Marold to discuss client assistance package delivery for controls work. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | E&S - Finalized documentation of our journal entry testing for the second quarter. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | E&S - Prepared quarterly checklist for June 30, 2006 quarter end. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Discussed E&Y expectations regarding client assistance request with Delphi SOX Manager and Director. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Met with J. Volek to discuss the quarterly certification process and review initial exceptions. | 1.8 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/11/2006 | Review TSRS workpapers - planning | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Work on wrapping up PGM contract analysis. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Clear Packard review notes. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/11/2006 | Clear T&I review notes. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Discuss issues with team re: Steering periodic review. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Send email to PwC testing team responsible for testing application controls to set up meeting. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/11/2006 | Call with Internal Audit to discuss auditor judgment for issues found in Stonehouse. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-completing all required forms for the Q1 and Q2 review documentation. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-tieing out Q2 footnotes to appropriate support. | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/11/2006 | Working on the 1st and 2nd Q | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/11/2006 | International coordination | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/11/2006 | Footed all schedules in draft Q. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Review of Windows 2003 workplan. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Follow-up on DGL open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Documentation of periodic review testing for steering. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Testing of Steering program change. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Selection of Hyperion program change and new/changed users testing. | 2.1 | | | A1 |
| O'Leary | Gregory A. | GAO | Staff | 8/12/2006 | Performed physical inventory observation procedures in Rochester, NY and Chasis Division. | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/12/2006 | Updated Testing Status Tracking for meeting with IT SOX Director. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/12/2006 | Consolidated issues for international testing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/12/2006 | Quarterly Review-documenting fluctuations on the LSC and Corporate TB analytics | 4.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/12/2006 | Meeting with S. Pacella to prepare materials for It executive update meeting with J. Piazza | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/13/2006 | Review Audit Committee prep package | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2006 | DPSS - Review of Q2 workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/13/2006 | E&S - Review of Q2 workpapers. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2006 | Saginaw - Cleared SRM review notes from M. Hatzfeld. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/13/2006 | Saginaw - Updated analytics based on comments from J Henning. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2006 | T&I - Completion of Q1 SRM. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2006 | Create agenda for IT SOX Executive Update Meeting | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/13/2006 | Review July hours detail to identify out of scope hours for July billing and summarize hours for IT SOX Director. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/13/2006 | Quarterly Review-Summarizing Board Meeting Minutes. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of T&I Q2 review workpapers. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Print, log and provide new IA report received for J. Simpson's review. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with A. Krabill and G. Wang regarding China - Visa requirements. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with J. Simpson regarding John Englar Executive Profile. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with A. Krabill regarding new agenda format in PowerPoint. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Correspondence with N. Winn regarding inventory packages received in Troy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Coordination of M. Fitzpatrick's visit to Delphi HQ for introductions meetings. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Preparation of Q1/Q2 agenda in new agenda format per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/14/2006 | Attend quarterly review meetings with the Audit Committee and S. Miller | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | Corporate Interim - Discussions with engagement seniors and senior managers regarding AR confirmation procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | Corporate Interim - TSRS planning meeting to discuss IT Control testing strategy. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | DPSS Quarterly Review - Final review of technical accounting memos, Q2 SRM, journal entry testing, etc. for DPSS. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Interim - Discussion with M. Wilkes, R. Jobe, and C. Riedl and E&S audit team to discuss interim review timing, client assistance requests, testing strategy, etc. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Documentation of Q2 warranty reserve and inventory shrink reserve. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Discussions with E. Marold and A. Krabill regarding documentation of Q2 warranty reserve and inventory shrink reserve. | 0.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Updated SCM report for DGL | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Reviewed DGL audit workpapers | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Worked on Reperformance of management testing for DGL | 1.7 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/14/2006 | Filing of DGL workpapers | 1.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/14/2006 | Review of Q1/Q2 workpapers | 4.1 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/14/2006 | Review of final conclusions with J. Henning re: quarter | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with J. Erickson re: summary of known unrecorded adjustments | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Discussion with C. Tosto re: audit's edits and suggested changes to tax memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with A. Krabill to discuss edits and suggested changes to tax memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Call with C. Tosto and A. Krabill re: known unrecorded adjustments, the fact the company has not addressed processes to correct and a compromised change to the tax summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Discuss agreed upon changes to tax memo after discussion with A. Krabill. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Q1 - edits to Q1 tax summary memo, send to C. Tosto for review | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/14/2006 | Work with C. Tosto on revisions to Q1 tax memo | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Audit Committee conf. call | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Inquiries with S. Miller | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of quarterly SRM/Final 10-Q comments | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of final conclusions with M. Fitzpatrick re: quarter | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Met with E. Marold to discuss tie out of footnote 3, share-based compensation | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Met with A. Ranney to discuss open items with footnote tie out | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/14/2006 | Corporate Interim: Tied out footnotes for Q2 10-Q | 10.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | DPSS - Review of comments on workpapers with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Conference call with M. Boehm, E. Marold and M. Wilkes re: Interim client assistance package. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Final sign-off on the Q2 checklist. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Clearing of final Q2 comments. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Further discussions regarding Q2 analyticals with M. Boehm. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | E&S - Discussion with E. Marold and M. Boehm to discuss comments from the final review of the Q2 working papers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Conference call with J. Hegelmann to discuss our comments on the Q1 TRM. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Revisions to the agenda for the meeting with S. Miller. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the Q1 TRM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Meeting with TSRS to discuss application control testing and other items. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2006 board minutes and prepared a summary of significant items. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2004 Board minutes and prepared a summary of significant items. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2003 board minutes and prepared a summary of significant items. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/14/2006 | Reviewed 2005 board minutes and prepared a summary of significant items. | 3.9 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Client status update weekly meeting | 1.4 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Workpaper review - planning activities 1-4 | 2.6 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/14/2006 | Workpaper review planning - review of tech summ, planning memo, and other activity 5 | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Packard - Finalize Q2 documentation in various areas, including restructuring reserves, legal reserves, and fluctuation analytics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Clear review notes for Packard quarterly review. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Preparation for meeting with TSRS to discuss various testing topics (application controls, critical reports, system interfaces). | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/14/2006 | Meeting with TSRS to discuss various testing topics (application controls, critical reports, system interfaces). | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to Brazil team to understand why team began testing earlier than communicated with Management. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to IT SOX PMO with link to PCAOB guidance on how to account for compensating controls in overall management's assessment | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Send email to E&Y Paris team asking for additional detail on issues identified with PwC testing procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Email correspondence to E&Y Germany to assist in understanding scope of testing procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Work with staff to answer questions on testing procedures. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Weekly IT SOX Executive Update meeting with J. Piazza. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Weekly status meeting with IT SOX PMO and Internal audit. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Finish status meeting materials to be presented in SOX Executive Update meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Met with core team to discuss application control responsibility, scope, and timing. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | AWS maintenance related to TSRS activity 7 wps. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | Assisted M. Stille with Hyperion testing questions, including how to sample from HEAT database. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | Attended application control meeting with core audit team and TSRS. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | Attended TSRS status update meeting with M. Martell and S. Pacella. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | Attended status update meeting with SOX Prog office IT reps. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/14/2006 | Reviewed partially completed DGL, ETBR, and Steering reviews conducted by K. Chowhdry. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2006 | Quarterly Review-Summarizing board meeting minutes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2006 | Quarterly Review-accumulating quarterly workpapers for partner review. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/14/2006 | Quarterly Review-detail reviewing footnote tie outs for Q1 & Q2. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/14/2006 | Follow-up with AHG on the preliminary results of the API's for the AHG facilities. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Attend CEO meeting with S. Miller | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Attend Audit Committee meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | International coordination | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Legal update meeting with D. Sherbin | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Review quarter workpapers | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Reviewed Delphi 10K for year ended 2005 | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Updated LSC analytic for adjustments. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Updated trial balance variance workpapers for the all the corporate trial balances. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | Tied out statement of cash flow summary worksheets for Q1 and Q2 to Hyperion and the Q's. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/14/2006 | E&S - prepare travel reservations for trip to Kokomo, IN for interim work. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with J. Williams regarding Q1 review status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with engagement partners regarding Q2 status. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with N. Miller regarding Q2 review notes for T&I. | 0.5 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/14/2006 | Canada LCT issue partial documentation | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Steering program change testing and follow-up questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Time spent going over Windows workplan and questions. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | DGL New User Testing. | 1.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/14/2006 | Meeting with J. Piazza, M. Harris, B. Garvey, S. Pacella, and M. Martell to discuss testing status/issues. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Follow-up with J. Hegelmann and A. Krabill on outstanding Q1 memo issues | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Review 1qtr memo revisions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Review and discuss revisions and make additional revisions to 1st qtr SRM | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with J. Simpson regarding Mexico Pre-Approval Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with A. Krabill regarding China Visa requirements. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Coordination of copy of Steve's Korean visa per T. Manire. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with J. Simpson regarding pre-approva log. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Revisions to pre-approval log per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Print and provide Delphi Bankruptcy News, Issue No. 37 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/15/2006 | Workpaper review of Q1 and Q2 final documents | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/15/2006 | DGL/JE - Validation of DGL mainframe data for compay code K9. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Corporate Walkthroughs - Review of FSCP walkthrough documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | DPSS Interim - Coordination of DPSS inventory at Plainfield warehouse with M. Chizeck and O. Elder | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | DPSS Quarterly Review - Walked S. Sheckell through DPSS quarterly workpapers and cleared related review notes. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Interim - Discussions with A. Kulikowski regarding employee master file change testing for E&S | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Interim - Call with C. Riedl, E&S Internal Controls, to discuss client assistance requests and timing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Review of JE Testing memo and summary. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Walked S. Sheckell through E&S quarterly workpapers and cleared related review notes. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Quarterly Review - Review of 1st and 2nd Quarter footnote support documentation. | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review of testing exceptions noted and the impact on our financial audit procedures. | 1.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Discussion of testing exceptions noted and the impact o our financial audit procedures | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review and approval of international coordination letters and update on progress | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/15/2006 | Review of planning materials and update of budgets and out-of-scope items | 2.1 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated files on AWS | 0.5 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated DGL Re-performance worksheet | 1.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated DGL Review Notes | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Filing of re-performance workpapers for DGL | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/15/2006 | Updated Steering SCM Report | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | 404 - save documents and workpaper to shared drive, organize workpaper files, remove duplicate workpapers and items not necessary for files | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Call with C. Tosto re: need to change Q1 & Q2 memo for explanation received from J. Erickson on $13M entry was not correct | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - correspondence with J. Erickson re: locating description for entry shown on list of known unrecorded items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 - scan memo and check list to me, e-mail items to A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - scan signed memo and check list to me and e-mail these items to A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 memo - edit for C. Tosto's review comments and re-send to audit team | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 & Q2 - review e-mails received from J. Erickson re: response to E&Y inquiry on adjustments; print out attachments received in second e-mail from Janet - signed final workpapers for the quarters | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 memo - discuss proposed audit edits to memo, make approved changes | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - save documents and workpapers to shared drive, organize workpaper file, remove duplicate and items no necessary for the file | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 memo - discuss proposed changes to tax memo with C. Tosto, make edits to memo | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q1 - save workpapers and documents to shared drive, organize complete workpaper file, remove duplicate and items not required for file | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/15/2006 | Q2 - incorporate edits into Q2 tax memo and send to audit for review | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/15/2006 | Review SRM for E&S division | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Corporate Interim: prepared schedule for N. Miller outlining balances per Hyperion for each division to Q2 analytics balances | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Corporate Interim: finished tie out of footnotes for 10-Q's for Q1 and Q2 | 6.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/15/2006 | Packard Interim: prepare travel arrangements for upcoming weeks for interim work to be performed for Packard in Warren, OH | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | DPSS - Review of final documents and  sign-off | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | E&S - Review of final documents for Q2 and sign-off. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | D&T workpaper review - International locations | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | Preparing documents for K. Asher's final review. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/15/2006 | Finalization of tax memos for the quarter. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Prepared a memo documenting our meetings with General Counsel and Facilities regarding environmental reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Prepared a memo documenting the consolidated journal vouchers recorded by Delphi HQ. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Closing conference call with Steering. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/15/2006 | Preparation of the quarterly review checklist. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Preparation of email to Delphi UK IT Coordinator to discuss expected timing of the IT testing procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Preparation of email to Mexico re: testing procedures performed and how they obtained an effective evaluation for change control. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Time spent reviewing PwC documentation on application controls prior to meeting. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with UK team to discuss testing procedures to be performed. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with PwC to understand app controls strategy and testing approach. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Dayton - Interim-Coordinating the AR Confirmation procedures with Dayton. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-obtaining support for footnote tie-out from the client | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-wrapping up documentation of the minority interest calculation for Q2. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-wrapping up documentation of the Corporate TB analytics for Q2. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2006 | Review quarter workpapers | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with C. Failer on Delphi staffing matters. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with K. Asher on Delphi staffing matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of Delphi staffing for interim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Completion of Delphi independence update program for Q1/Q2. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Discussion with A. Ranney on open items for Q2 documentation. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of T&I Q2 workpapers. | 1.8 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/15/2006 | Signed 1st and 2nd quarter valuation and contingency reserve memos. | 0.3 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 8/15/2006 | Review signed ETR schedules from J. Erickson | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Hyperion new user testing | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Preparation of Windows workplan and scripts using EY Mercury. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2006 | Finalize and sign memo | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/15/2006 | Review 2nd qtr SRM | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Revisions to budget status analysis per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Engagement economics meeting with S. Sheckell and J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of budget status analysis per J. Simpson and S. Sheckell. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of email to Int'l timely locations regarding Delphi International Integrated Audit Timing template. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Preparation of Delphi International Integrated Audit Timing template per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Coordination and finalization of China Visa requirements for A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Correspondence with K. Barber and L. Criss regarding DGL access. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/16/2006 | SAP/JE - Execution of SAP transaction codes for company code 1440. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of FSCP documentation and discussion of review notes with E. Marold. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of Environmental documentation for 2nd quarter. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of KECP 2nd quarter documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of minority interest rollforward/calculation for Q1 and Q2 2006 and related discussions with A. Ranney. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of FAS 112 jobs bank accrual documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | Quarterly Review - Review of Q1 and Q2 footnote support documentation. | 2.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Mapping associations on AWS for DGL and sign offs | 1.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Sign off on each workpaper for DGL and indexing | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Updated ETBR SCM report and review notes | 1.4 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/16/2006 | Created table of contents for DGL audit file | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/16/2006 | Qtr 1 clean-up on Packard. | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/16/2006 | Qtr 1 clean-up on Saginaw. | 4.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | Discussion with J. Simpson re: additional billing for out of scope work for Q1 Q2 & 404, and budget preparation for remainder of year activities | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Quarterly review workpapers - finalize for filing | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | E&C - Finalize quarter workpapers for files | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Henning | Jeffrey M. | JMH | **Partner** | 8/16/2006 | E&S - finalize SRM | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/16/2006 | Finalize Packard quarterly workpapers | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/16/2006 | Corporate Interim: discussion with A. Ranney regarding A/R testing and how it can be achieved for Packard Division | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/16/2006 | Corporate Walkthrough: discussed conclusions from review of wire room memo with E. Marold. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/16/2006 | Corporate Walkthroughs: Reviewed accounting memo relating to wire room transactions from S. Kihn and updated wire room walkthrough for information obtained from the review | 3.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/16/2006 | Packard Interim: input SAS 65 and Interim worksteps into Packard's AWS file for testing to begin on 8/21/06 | 1.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 8/16/2006 | Conference call with AFD Joe and his team regarding update quarterly review and topics under review. | 0.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 8/16/2006 | Gathering information for additional items to request from Saginaw division on our client assistance list and put them in an email | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | E&S - Call with R. Jobe to discuss timing for E&S. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | E&S - Q2 file wrap-up | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | Research regarding extent of testing at the ESSC. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | Call with B. Welsh regarding extent of testing at the ESSC. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | Debrief regarding file review. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/16/2006 | Finalizing fraud workpapers for Q1 and Q2. | 4.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/16/2006 | Discussion with E&S contacts regarding interim review documentation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/16/2006 | Detail review of Stock Based Compensation footnote. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/16/2006 | Detail review of stock holders equity footnote. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 8/16/2006 | Detail review of warranty footnote. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Sent email to PwC, requesting meeting to discuss application controls approach (FI team) | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Discussion with Core Sr. Manager re: changes occurring in E&Y team members in the UK | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Conference call with UK team to discuss changes in teams roles/responsibilities. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Call with M. Martell to discuss mainframe SOD analysis and use of SODA tool. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Sent email to UK Sr. Manager to discuss the required 404 procedures to be performed at Stonehouse. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Answered testing questions for staff re: DGL, Steering | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/16/2006 | Assisted M. Stille with Hyperion and DGL testing. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/16/2006 | Review and discuss DGL reperformance and review conducted by K. Chowhdry. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-finalizing documentation of prepetition account analytics for Q1 & Q2 | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-accumulating documents from the quarterly review for Partner review. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-wrapping up and finalizing documentation and conclusions on Q1 & Q2 review workpapers. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/16/2006 | Quarterly Review-detail reviewing footnote tie outs for Q1 & Q2. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2006 | International coordination | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/16/2006 | Review updated budget information | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | Worked on AR schedule summarizing total divisions. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | E&S - Investigated travel options and contacted staff regarding trip to Kokomo. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/16/2006 | Prepared E&S AWS file by copying relevant steps from corporate. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with C. Failer on Delphi staffing matters. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with S. Sheckell and H. Aquino regarding engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of engagement economics analysis. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Discussion with A. Krabill regarding Poland audit scope. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | DGL Program Change testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Hyperion program change testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Hyperion new user testing and understanding Hyperion set-up. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with B. Hamblin regarding flash analysis of Core Audit Budget to Actual spreadsheet request per S. Sheckell and J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing Hours vs. ARMs per S Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing Net Unbilled Analysis per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing hours incurred and reallocated per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of schedule showing amounts billed througl July 28 per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of Total Hours by Division through August 11th per S. Sheckell and J. Simpson. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Update Delphi Integrated Audit Timing template for UK. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with B. Hamblin regarding Adding Role on Delphi Codes for J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with J. Simpson and E. Creech regarding Mail code for E&Y. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Print and provide Delphi Bankruptcy News, Issue No. 38 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Locate B. Sparks email address per request of C. Doran. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with D. Chamarro regarding logistics, badge, etc. for first day on engagement. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/17/2006 | Audit status related reviews | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/17/2006 | DGL/JE - Validation of DGL mainframe data and outline of filters for compay code 141. | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Review of XM Commercial Settlement documentation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Call with W. Tilotti, regarding XM Commercial Settlement documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | DPSS Interim - Met with A. Flowers and C. Anderson to discuss change in Zoyto relationship and XM Commercial Settlement. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Review of E&S warranty reserve matters. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Reviewed final JE testing documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Completion of 1st and 2nd quarter 10Q footnote tie-out. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Discussion with A. Ranney regarding 1st and 2nd quarter 10Q footnote tie-out. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | Quarterly Review - Completion of Agreement Review documentation including review of GM-Delphi agreement dated 12/22/99 and discussions with J. Simpson. | 1.3 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Uploaded Hyperion SCM report and workpapers on AWS. | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Updated ETBR files on AWS. | 0.2 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Reviewed Hyperion audit workpapers | 1.6 | | | A1 |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Worked on Hyperion SCM Report and review notes | 2.4 | | | A1 |
| Heater | Patricia A. | PAH | Staff | 8/17/2006 | Documentation for Delphi Columbus Inventory | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Evaluate staffing alternatives for multiple divisions | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: discussed with E. Marold conclusior of sample #10 from journal entry review to communicate to internal audit services | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: updated Q2 JV review workpapers for information obtained from J. Felmee for sample #10 in the review. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: Meeting with Internal Audit Services, to discuss results of Q2 JV review | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Corporate Interim: updated scoping spreadsheet for 6/30/06 balances for J. Simpson. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/17/2006 | Packard Interim: received PBC listing for controls testing to prepare for work starting at Packard on 8/21/06 | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | DPSS - Review and discussion of treatment of new consignment inventory agreement. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | International audit instructions - review of final version. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | Finalizing file on European entities for Q1. | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/17/2006 | Discussions regarding TSRS coordination with S. Pacella | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Meeting with Internal Audit regarding the Q1 and Q2 journal entry review performed by internal audit. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Detail review on SAS 65 procedures performed by K. Horner on IA's journal entry workpapers. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Discussions with Delphi SOX team regarding the section 302 certification process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/17/2006 | Updated scoping schedule based on 6/30/06 actual results per Hyperion. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Dayton - Interim-Determing approach for testing AR Confirmations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Quarterly Review-wrapping up documentation of Q1 & Q2 review procedures. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Quarterly Review-wrapping up and finalizing documentation and conclusions on Q1 & Q2 review workpapers. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/17/2006 | Scoping discussion with A. Krabill and J. Simpson | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Tied out YTD totals for the segments footnotes | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Followed-up on review note regarding sample size analysis | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Performed additional Microstarts for each division without using allied AR. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Dayton - Performed Microstart analysis on each of the divisions to determine AR Confirmations samples sizes for each division using various variable combinations. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Preparing E&S AWS file and reviewing PBC's | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/17/2006 | Preparing files and sample selections for E&S controls testing | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with A. Ranney and A. Krabill regarding AR confirmation procedures. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with H. Aquino regarding engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Review of Delphi staffing. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with A. Ranney regarding Q2 documentation open items. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Discussion with E. Marold on Q1/Q2 journal entry testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Review of SAS 100 journal entry memo. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/17/2006 | Detail review of T&I Q2 workpapers. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Hyperion new user testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | DGL New user testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Steering program change documentation and wrap up. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | DGL program change testing. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill regarding updated int'l instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Work on international engagement instructions with A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill and J. Simpson regarding pension memo and survey for distribution to Delphi. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with M. Sakowski regarding 2 additional phone lines for the E & Y partners. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Correspondence with A. Krabill regarding new titles for R. Jobe and D. Williams. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Preparation of pension memo and survey for distribution to Delphi per K. Asher. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/18/2006 | DGL/JE - Discussion regarding access to DGL mainframe. | 0.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/18/2006 | DGL/JE - Documented request for access to DGL mainframe. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Interim - Coordination of physical inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Interim - Follow up with A. Flowers regarding XM Commercial Settlement and Zoyto consignment relationship. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Interim - Discussions with A. Krabill, E. Marold, and E.R. Simpson regarding E&S staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Quarterly Review - Wrap up of Q2 workpaper documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | E&S Interim - Contacted M. Hake to follow-up on documentation of Milwaukee facility inventory observation | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Planning – Consolidated – Preparation of correspondence to J. Simpson regarding staffing at DPSS and E&S divisions. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Quarterly Review – Discussed XM Commercial Settlement documentation with W. Tilotti | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | DPSS Quarterly Review – Cleared follow-up items related to DPSS Quarterly review based on Partner review. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Discussion with E. Marold and G. Imberger to transition knowledge base from Erick to Guido for purposes of facilitating audit engagement management. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Corporate Interim: prepared scoping spreadsheet detailing balances as of 6/30/06 for all trial balances within Saginaw Steering for E. Marold. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Corporate Interim: completed corporate scoping spreadsheet for J. Simpson and A. Krabill | 4.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Packard Interim: Discussion with M. Hatzfeld and N. Miller regarding timing for work in Warren, OH. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Packard Interim: compiled work papers to take to Warren, OH to begin interim work on 8/21/06 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Review of the latest version of AWS activity 9&10. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Preparation of international instructions. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Communication with D. Poole in regards to significant NG purchase contracts. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Prepare agenda for meeting with T. Krause. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | T&I - Communication with D. Praus on interim requests. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Preparation of T&I interim PBC listing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Clear review comments on International instructions to be sent to teams. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Preparation of email to Brazil team to schedule status meeting to  discuss testing procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Preparation of email to PwC detail questions with testing procedures performed at Steering. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Corporate Walkthroughs-documenting process of settling hedges. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Planning - Consolidated-Going through AWS Radar report to clean up File | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Planning - Consolidated-discussing our testing approach for AR Receivables for all divisions. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/18/2006 | Quarterly Review-clearing review notes of footnote tie out for Q1 & Q2 | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/18/2006 | International coordination | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Discussed work assignment on Corporate AWS file with A. Ranney. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Associated IT general controls with applicable controls (IT dependent or application) | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Associated unassociated controls with the applicable WCGW. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Added WCGW and assertions and associated existing tax controls | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/18/2006 | Added WCGW, controls and assertions to the Corporate Treasure Cash Disbursement and Cash Receipts worksteps. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL Super User/Administrator testing questions. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | Hyperion program change testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL Program Change follow-up. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | DGL User access testing. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/19/2006 | Correspondence with A. Krabill regarding Delphi 2006 Timely Audit Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/19/2006 | Work on Delphi 2006 Timely Audit Instructions per A. Krabill. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/19/2006 | Correspondence with E&Y Poland regarding audit scope. | 0.2 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - tour of Plainfield warehouse | 0.4 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - Documented inventory checklist and other API related workpapers | 1.6 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - obtained documentation and selected test counts | 1.7 | | | A1 |
| Lawrence | Kathryn A. | KAL | Staff | 8/19/2006 | DPSS - performed test counts at Plainfield warehouse | 4.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/19/2006 | Finalized documentation for NSJE review, FSC process, and Delphi's SFAS 123(r) memo. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Correspondence with A. Krabill regarding Delphi 2006 Timely Audit Instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Send final Delphi 2006 Timely Audit Instructions to Timely locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/20/2006 | Work on Delphi 2006 Timely Audit Instructions. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/20/2006 | E&S - Travel time to Kokomo, IN. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/20/2006 | Packard - Travel time to Warren, OH. | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/20/2006 | Packard Interim: Travel time to Warren, OH to begin interim work | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/20/2006 | E&S - Travel time to Kokomo, IN | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 8/20/2006 | E&S - Travel time to Kokomo, IN for interim work. | 5.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/20/2006 | Preparation of out of scope billing summary. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with M. Boehm regarding July TRAX report for DPSS/E&S out of scope time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with B. Hamblin regarding engagemen economics flash report requested by S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Preparation of TRAX Reports - Audit and Advisory Codes per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Work on hours incurred through August 11th by activity code per. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Simpson regarding Delphi Domestic Team Contact List - By Division. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with K Gerber regarding Delphi Contact Information for J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with M. Sakowski regarding E&Y Updated/New MAC Addresses for J. Simpson and S. Craig. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Update Delphi Domestic Team Contact List - By Division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Coordination of setting up new staff at Delphi (obtaining MAC address, required information, etc.). | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Simpson and N. Miller regarding Packard Physical Inventory Obs. - Mexico. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with L. Criss and K. Barber regarding DGL access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Place request to have DGL added on Delphi issued computer per L. Criss. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Hegelmann regarding  Tax out of scope - Delphi. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Time spent obtaining badge and touring the facility. | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Review control over scrap and rejected materials (2.1.1.5) | 1.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Review of testing of control over movement of inventory from raw to WIP to finished goods (1.5.1.1) | 1.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/21/2006 | E&S - Familiarizing myself with PwC control testing. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/21/2006 | SAP/AppTest - Transaction Codes Access | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim - E&S status update conversation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Review of E&S and DPSS time incurred to date for out-of-scope items and related discussions with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Internal Controls/Mgmt – Discussed preliminary findings with A. Krabill and S. Sheckell and the appropriate response to findings in management testing and effect on our audit strategy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated – Review of 404 FAQ and sampling guidelines document for use by divisional teams. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated – Correspondence with A. Ranney and A. Krabill regarding 404 FAQ and samplin guidelines document for use by divisional teams. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim – Discussed fixed asset testing by CAS with J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | E&S Interim – Contacted G. Ward to obtain summary of procedures performed, findings, etc. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning – Consolidated - Coordination of consolidated team fraud discussion and related meetings with A. Krabill & J. Simpson. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning - Consolidated - Review of UBT for distribution to international teams. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/21/2006 | Planning - Consolidated:  Review of and revision to ICFC in preparation of International File delivery. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Initial meeting with G. Imberger to discuss preliminary teaming info. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Meeting with Matt and Guido to discuss teaming/status of Steering division. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Review teaming PowerPoint with S. Craig. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Reviewed Q1 WP's | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/21/2006 | Review Saginaw Steering presentation from 07/06 to gain a base understanding | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Initial meeting with Guido to discuss preliminary teaming info. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Met with G. Imberger and M. Hatzfeld to discuss engagement status. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Worked on PowerPoint presentation with Destiny. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Reviewed Q2 working papers | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/21/2006 | Reviewed financial statements and other documents to gain a better understanding of Delphi-Steering. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Creating Leadsheets for AP and Fixed Assets | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Overview of Employee Cost control testing | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - Fixed Asset testing requests and overview | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/21/2006 | Packard - AP testing overview and requests | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Review e-mail from J. Simpson and H. Aquino re: difference between 500 & 700 hours in billing summaries, and charge code for billing matters. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: meeting with N. Miller to discuss timeline for interim procedures and breakdown of tasks between audit team members | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: Discussed with D. Ford the audit program for our testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: Met with C. Zerull to discuss our interim procedures for the upcoming weeks | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: continued test of controls for the financial statement close cycle | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/21/2006 | Packard Interim: worked on SAS 65 controls testing for the financial statement close process | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Set up new staff helping on the audit | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Final review of the international instructions | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Meeting with A. Ranney and M. Boehm to discuss the work to be completed this week on the AWS file. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Discussion with M. Boehm regarding several items in the ICFC. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Review of activity 9&10 in AWS. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | Finalization of the Fraud memo and related documents. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/21/2006 | File wrap-up from Q1 including the AWS file. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Meeting with C. Riedel to review our initial request documentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Meeting with D. Weir to discuss PwC documentation of Management's internal control testing. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Reviewing the SAP general ledger for June 2006. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/21/2006 | E&S - Comparison of client assistance request to documentation provided by the division and documentation included in PWC's binders. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Packard - Work with staff on the engagement to get them started on the interim procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Travel time to Warren, OH for work on the Packard audit. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Weekly Status Meeting with IT SOX PMO. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Meeting with E&Y Brazil to discuss testing procedures. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/21/2006 | Update budget to actual. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/21/2006 | Quarterly Review-preparing the AWS file for archiving Q1 & Q2 work | 6.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed the Revenue cycle B work. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | Orientation and setup at E&S division for interim work. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Prepared sample selections and other client requests. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed PBC's provided by the client. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed AWS file comparing it to the walkthrough and control framework to ensure test steps were complete. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/21/2006 | E&S - Reviewed revenue cycle tested performed by management. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/21/2006 | DGL program change/user access follow-up questions. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/21/2006 | DGL Periodic Review testing. | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/21/2006 | Prepare presentation on process for J. Whitson | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Review Delphi budget to actual hours info provided by B. Hamblin. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with B. Hamblin regarding engagemen economics flash report requested by S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Continue working on hours incurred through August 11th by division/by level. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with A. Krabill regarding Statutory International engagement instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Update Delphi Integrated Audit Timing schedule for Germany. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with G. Curry regarding additional Delphi Printer. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with S. Ludlow and M. Sakowski regarding additional Phone Lines for partners office. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with M. Sakowski regarding New/E&Y Updated MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Coordination of obtaining security badge for D. Chamarro and S. Craig. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with S. Pacella regarding May through July OOS billed for TSRS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Preparation of Delphi TSRS - May through July OOS Billings per S. Pacella. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Reviewing reconciliations for unusual items or unreconciled amounts. | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Review management's testing of variance analysis. | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Agreeing inventory reconciliations to the GL. | 1.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Agreeing reconciliations to the subledger (i.e. SAP). | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/22/2006 | E&S - Preparing samples for inventory price testing. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | E&S Interim - Conversation with E. Marold regarding testing procedures to date. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Preparation of international timely reporting location AWS file and related instructions for file usage | 4.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Revision to fraud risk factors and related audit response in consolidated ICFC | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Discussions with engagement senior managers regarding AR confirmation procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning – Consolidated – Revised international divisional AWS file based on comments provided by A. Krabill. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/22/2006 | Planning - Consolidated: Correspondence to divisional teams regarding salaried and hourly payroll files provided by World HQ | 0.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 8/22/2006 | Conference call with team re discussion of exceptions noted in testing and overall response | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed sampling guidance | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Discussion with K. Tau regarding the upcoming testing | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed ICFC document | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed worksteps for Steering division | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed Q2 workpapers. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewing the UBT document | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed materiality calculation | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Met with K. Tau to discuss upcoming testing | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed the ICF documents | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed worksteps for Steering division | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed Sampling guidance | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/22/2006 | Reviewed UBT document | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - AP leadsheet and testing formatting | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - AP testing, filling in leadsheet and inquiring about variances | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/22/2006 | Packard - Fixed Asset leadsheet and testing forms | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: requested and received Hyperion schedule from A. Ranney to tie out 6/30/06 balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: prepared accounts receivable lead sheet | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: worked on Q2 JE file to randomly select journal entries to test in the financial statement close process | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: Met with N. Miller to discuss results of control testing of the financial statement close process | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: finished testing of controls for the financial statement close cycle for controls that could be tested this week | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/22/2006 | Packard Interim: continued controls testing for SAS 65 procedures for the financial statement close cycle | 3.7 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/22/2006 | Discussion with D. Steis regarding outstanding items for SAP testing | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Review and sent out client assist list to Saginaw/ICC (B Prueter) | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with J. Simpson, A. Ranney and M. Hatzfeld to discuss testing to be performed for AR balances including confirmation procedures and CAAT's. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Preparation of request for copies of workpapers from D&T's 2005 files. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | E&S - Status update call with M. Boehm and E. Marold. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with J. Simpson and M. Hatzfeld regarding interim testing approach for divisions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Discussion with M. Boehm regarding the archive of the AWS file for Q1. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Finalization of details on fraud matters for Q1 and Q2. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Discussions with A. Krabill and M. Boehm regarding initial audit status. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Initial preparation of a fixed asset rollforward. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Performed substantive audit procedures on the billings adjustment reserve. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/22/2006 | E&S - Performed substantive audit procedures on the bad debt allowance. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with PwC personnel to understand the status of their procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with C. Zerull to discuss the procedures we will be completing with our interim audit. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Compilation of all notes from Q1/Q2 from J. Henning, K. Asher, M. Hatzfeld discussing audit procedures we should complete. Devising strategy to complete them. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Time spent with M. Pritchard to introduce her to the Packard engagement. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2006 | Coordinate Delphi Stonehouse testing. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/22/2006 | Update budget to actual for July. | 2.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - discuss tooling control with PwC | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - begin testing of tooling controls | 0.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - initial discussion of client upon arrival/first day on client. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - review tooling | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/22/2006 | Packard - review of client, understand client background and issues. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/22/2006 | Planning - Consolidated-discussing our consolidated Accounts Receivable testing approach with the team. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/22/2006 | Quarterly Review-preparing the Q1 and Q2 AWS files for archiving. | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Added worksteps to AWS for controls that were not included in AWS. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Met with Delphi AR personnel for brief overview of how AR reconciliations tie to TB | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Attempted to obtain a report of all credit memos for the year with totals. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Updated Interim field notes file with items that are not in the AWS file. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Reviewed AWS file for completeness of steps. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Prepared detailed PBC list with sample selections. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/22/2006 | E&S - Reviewed management's testing and prepared documentation. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussion with H. Aquino regarding budget analysis for divisions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Preparation of out of scope summary. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussions with A. Krabill and M. Hatzfeld re: 404 testing/rollforward approach. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussion with M. Hatzfeld, A. Ranney and A. Krabill regarding AR confirmation procedures. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Discussions regarding TSRS work in the UK-Stonehouse with S. Pacella. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with Destiny to get a general idea of her knowledge of the client. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review Delphi Steering accounting discussion PowerPoint slide to gain background information on this client. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review AWS file to gain knowledge on the whole Delphi audit. | 1.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Review Q1 and Q2 workpaper to gain knowledge and background of this client. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Obtain access badge from security. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Additional correspondence with B. Hamblin regarding engagement economics flash report requested by S. Sheckell. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Continue working on hours incurred through August 11th by division/by level. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Work on reviewing A. Krabill's time to sort by activity code for divisional budget analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with S. Ludlow and M. Sakowski regarding additional Phone Lines for partners office. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with M. Sakowski, J. Simpson and S. Craig regarding status of network access. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Coordination of obtaining security badge for G. Imberger and K. Tau. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Begin updating FROR's in GIS per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with Independence, K. Rasmussen and J. Simpson regarding missing items in Delphi Family Tree. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Materials price testing. | 1.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Reviewing PwC's testing of variance analysis. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/23/2006 | E&S - Reviewing PwC testing of inventory reconciliations. | 3.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Audit status related review | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/23/2006 | Created Test of Control templates for the  TOC for the Sales, Accounts Receivable and Cash account. | 5.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/23/2006 | Creating test of control templates for the capital expenditures and dispositions process | 5.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - Requesting additional info and working with Jorge, FA analyst | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - AP testing, obtaining populations and making selections | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/23/2006 | Packard - Fixed Asset testing, tying reconciliations understanding reconciling items | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussion with TSRS relative to application control strategy. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Participation in SOX audit strategy with A. Krabill, J. Simpson, N. Miller, E. Marold and M. Boehm. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussion of AR confirmation sampling approach. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Accumulation of out-of-scope work incurred during 7/06 and 8/06 at AHG, E&C, Saginaw. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Discussions with TSRS relative to implications of Packard transfer of mechatronics business during the year, as well as SAP go-live date of 1/1/07 for DEC product line. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Corporate Interim: walked M. Rothmund through the Hyperion process to pull balance sheet and income statement from Hyperion. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: copied journal vouchers from T. Cooney and R. Capogreco | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with N. Miller to discuss journal vouchers that were tested in financial statement close process | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: created prepaid expenses lead sheet | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with D. Sandivold, PwC, to discuss how they tested controls in the financial statement close cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: met with I. Smith to obtain listing of users with DGL access | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: call with G. Walker to obtain journal vouchers to test in the financial statement close process control testing | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: began reviewing SAS 65 procedures for the revenue cycle | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/23/2006 | Packard Interim: reviewed the Sales & A/R walkthrough we completed to understand revenue cycle here at Packard and to related it to our controls testing | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/23/2006 | Review of balance sheet and P&L of Saginaw-Steering within Hyperion as of 12/31/2005 and 06/30/06 to identify unusual developments and get familiar with the amounts in b/s and P&L for the interim audit which starts next week. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussion with C. Rose regarding most recent fraud report. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | E&S - Conference call with M. Boehm, E. Marold and G. Ward of CAS to discuss fixed asset control testing taking place in Mexico for E&S. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Review of AWS file activities 9&10 | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussion with J. Simpson and A. Ranney regarding the finalization of the AWS files for Q1/Q2. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Finalization of International SRM's for Q1 | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Met with M. McCoy and R. Hoffman to discuss significant inputs into the calculation. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Obtained and agreed supporting documentation for the capitalized inventory calculation from M. McCoy. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | Reviewed E&S capitalized inventory calculation. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/23/2006 | E&S - Recalculated the inventory variance calculation and investigated differences. | 3.2 | | | A1 |
| Martell | Michael A. | MAM | Principle | 8/23/2006 | Weekly TSRS status update meeting with J. Piazza | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Discussions with D. Ford on how fixed asset procedures should be addressed. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Discussions with K. Horner about the procedures in the FSCP. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Pulling together inventory observation information for the Packard division. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Review of the worksteps in place for our interim procedures. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/23/2006 | Call with Delphi Purchasing to discuss Delphi Master Service agreement with EDS. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Add/review review comments written by K. Chowhdry related to ETBR and Steering IA work. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review AWS disposition related to review of IA work | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review IA testing of Steering ITGCs | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/23/2006 | Review IA testing of ETBR testing. | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - discuss tooling questions/issues with team | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - obtain more tooling support from J. Lowry | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - discuss tooling controls with J. Lowry and obtain supporting documentation | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/23/2006 | Packard - documenting/performing tooling test of controls | 5.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/23/2006 | Quarterly Review-preparing AWS file for archive | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/23/2006 | Review engagement economics | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Submitted sample requests to client and followed up on status | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Discussed AR reconciliation process with client. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Documented procedures within AR. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Tied AR subledgers to ETBR and Hyperion | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with H. Aquino on engagement economics analysis. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Preparation of out of scope fee analysis. | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with R. Steele regarding audit status meeting with D. Fidler. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Discussion with A. Krabill and M. Hatzfeld regarding AR confirm testing. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion user access testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Administrator Testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Periodic Review testing | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/23/2006 | Hyperion Program Change Testing. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/23/2006 | Discussion with Destiny on setting up test of controls documentation templates. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/23/2006 | Review AWS file to gain knowledge on the whole Delphi audit, including reading through controls framework and ASM. | 1.3 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Reviewing change management documentation for testing and requesting additional documentation. | 0.6 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Complete periodic review of access testing. | 0.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Reviewing and completing user access testing. | 1.2 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | Completing sensitive access testing. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with S. Pacella and J. Simpson regarding engagement economics. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Engagement economics correspondence with J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Work on requested engagement economic schedules requested by S. Sheckell. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Preparation of email to int'l timely locations regarding Delphi Integrated Audit Timing - REMINDER. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with A. Krabill regarding Kokomo Phone Number for E. Marold. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with C. Waligorski regarding Pension Assumptions PDF file for binding to distribute to Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with CIBT regarding visa charge incurred by A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with M. Sakowski, J. Simpson and S. Craig regarding status of network access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with K. Rasmussen regarding missing items in Delphi Family Tree. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | E&S - Reviewing PwC testing of negative and non-productive inventory. | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/24/2006 | E&S - Materials price testing. | 5.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | DPSS Interim -  Discussion of XM revenue recognition with S. Sheckell and A. Krabill and finalization of related memorandum. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | E&S Interim - Discussions with O. Saimoua regarding Kokomo API. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | E&S Interim - Call with G. Ward to discuss fixed asset control testing at Matamoras location and related review of summary files. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated:  Discussion with A. Krabill regarding substantive work program. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated - Review of WCGW and Control linkage in AWS and discussions with A. Krabil regarding AWS file strategy for international locations. | 3.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Meeting with K. Tau to discuss TOC templates | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Reviewed Walkthrough for Treasury Cycle to see if TOC needs to be done | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Created TOC for indefinite lived intangibles | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Created a TOC for prepaid expenses, inserted/created steps. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Created TOC template for Accrued Liabilities | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/24/2006 | Created an TOC for the Financial Statement Close Process (included creating a spreadsheet that documents all the individual sub steps and inserted/created steps to test) | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2006 | Created test of control testing templates for Inventory Management process. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2006 | Created test of control testing templates for the Accounting for Recoverable Customer Engineering and Tooling process | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/24/2006 | Created test of control testing templates for Depreciate Property, Plant and Equipment Process | 3.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/24/2006 | Packard - Reviewing walkthrough and associating it with applicable worksteps | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/24/2006 | Packard - AP debit memo testing and review | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/24/2006 | Packard - Understanding payroll accruals for control testing | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/24/2006 | Packard - Reviewing Fixed asset disposals and additions, getting sample and depreciation testing | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: discussed timing of accounts receivable interim testing with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: met with D. Baran to discuss JV FRR43 for our journal voucher testing in FSC process controls testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/24/2006 | Packard Interim: obtained DGL screen prints from I. Smith for the journal voucher testing in the FSC process control testing | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: received supporting documentation for journal voucher FR402 from C. George to finish journal voucher testing for the FSC process controls testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: discussed with D. Ford the payroll accrual process at the Packard division | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: discussed with N. Miller the testing strategy for the revenue cycle controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: met with D. Vogel to request items for our interim testing of accounts receivable | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: conference call with Corporate Team to discuss sampling strategy for controls testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 8/24/2006 | Packard Interim: began SAS 65 procedures for controls testing of the revenue cycle | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 8/24/2006 | SAP program change testing | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 8/24/2006 | SAP logical access testing | 2.8 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 8/24/2006 | SAP program change analysis - additional work beyond planned testing to validate data and review full list of changes to production | 3.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 8/24/2006 | Define strategy for starting interim work next week in Saginaw | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 8/24/2006 | E&C - internal meeting with seniors and above for all divisions discussing internal controls testing | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 8/24/2006 | E&C - internal meeting discussing interim testing procedures and timing | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/24/2006 | Discussions with the team regarding controls testing approach. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/24/2006 | DPSS - File wrap-up | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/24/2006 | Responses to questions from Prague team. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/24/2006 | Update meeting with S. Sheckell to discuss the status of several aspects of the audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/24/2006 | Meeting with Sr. Manager's and Managers to discuss divisional testing approach and SAS 65 procedures. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/24/2006 | Review of activity 9 & 10 in the AWS file. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Prepared summary schedule which documented how the A/R balances are recorded within SAP, ETBR, and Hyperion - agreed the schedule to all three ledgers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Met with G. Pham and K. Price to discuss the A/R reconciliations and A/R aging. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Reviewed PwC's testing of the financial statement close process. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Meeting with D. Payan from Mexico to understand the number of hours charged for completion of the Mexican inventory observations. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Planning call with M. Pikos. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the interim TB 129 TB for significant items and unusual fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the work completed for the fixed asset process for the interim procedures. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Packard - Review of the work completed in the financial statement close process for interim procedures. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Conference call with Corporate team to discuss various interim audit considerations. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Discuss with Core Sr. Manager TSRS Stonehouse testing status. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Meet with team to discuss status and open items - SAP. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Status meeting with IT SOX PMO. | 1.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - discuss questions with A. Cline and obtain supporting documentation | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - review investment toc procedures in AWS and prepare questions and requests for client | 0.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - discuss tooling control with A. Cline and obtain supporting documentation | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - review investments walkthrough to familiariz self with process | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - tooling documentation of toc | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - team discussion/meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 8/24/2006 | Packard - document investment toc | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | AHG - Delphi Team Meeting planning the testing strategy for SAS 65, Interim. Meeting held with M. Hatzfeld, A. Krabill and J. Simpson | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Meeting with M. Hatzfeld to discuss the timing/staffing of AHG during the testing period. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | International coordination | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | Audit planning review | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Followed-up on client requests. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Communicated question regarding management's testing to PWC. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR issues with E&Y team member. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR reconciliation and controls with Delphi staff members. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Documented procedures with AR. | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of engagement economics analysis. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Discussion with H. Aquino on out of scope fee analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of hours analysis by area. | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Discussion with A. Krabill and S. Sheckell regarding AR confirmation testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Meeting with A. Kulikowski to discuss 404 status/questions. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of DGL testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of Hyperion testing. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/24/2006 | Documentation of Steering testing. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Email communication with B. Prueter and D. Gustin in regards to obtaining June AR detail aging for AR confirmation. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Review the controls, risk and controls worksteps in AWS to get myself familiar with the audit program. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/24/2006 | Discussion with Destiny on the test of controls documentation templates that she created. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Engagement economics meeting with J. Simpson and S. Sheckell. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Work on requested engagement economic schedules requested by S. Sheckell. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Correspondence with J. Simpson regarding draft agenda for meeting on September 12th. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Preparation of meeting notice regarding E&Y Update meeting - Dana Fidler per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Inventory consignment test of controls. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Customer return testing. | 2.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/25/2006 | E&S - Travel time to from client site in Kokomo. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning – Consolidated – Coordination of meeting with A. Kulikowski, J. Volek, and PwC representatives to discuss preliminary findings. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Quarterly Review – Preparation of quarterly review files for submission to archiving, and related preparation of quarterly files. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated - Ran RADAR reports. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated - Revised international files according to results of RADAR reports. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Planning - Consolidated:  Preparation of AWS file and AWS instructions for international location | 3.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Discussion with E. Marold regarding the separate AWS files and how to combine them. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Meet with Guido and Mike to discuss process and documenting the transfer of documents. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Meet with Guido and Shawna to discuss logistics of arriving at Steering HQ. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Investment in Affiliates | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Sales, AR and Cash receipts | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Worked on TOC template for Accounts Payable Process | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Reviewed the walkthroughs for AP, Purchases and Cash Disbursements. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Reviewed walkthrough documents for Sales, AR and Cash Receipt. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control templates for Determination of LCM and E&O Inventory Reserves Process | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control testing templates for cost of sales process | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/25/2006 | Created test of control testing templates for the Payroll Process | 4.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Debit memo follow-up and testing. | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Working on fixed asset testing and information requests. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Packard - Travel time from Warren, OH. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Internal strategy session to discuss SAS 65 approach. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Meeting with G. Imberger to discuss SOX testing strategy. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Meeting with Staff and Senior to discuss roles and responsibilities. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/25/2006 | Draft e-mail response to Jamie re: budget for remainder of year. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard interim: travel time from Warren, OH after working at Packard for the week | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: received A/R aging, listing of credit notes, listing of A/R accounts with credit balances from Greg May, AR Analyst | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: began work with A/R aging, began to tie out to A/R lead sheet and trial balance | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Packard Interim: continued SAS 65 procedures for controls testing for the revenue cycle | 2.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Identify controls to test during interim. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Discussion with K. Tau regarding work to be performed next week on test of controls and A/R conformation. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Performed test of control procedures related to the quarterly variance analysis performed by E&S. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Met with M. McDonald to update status of Q3 and Q4 analytical procedures and progress of Mechatronics reorganization. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | E&S - Reviewed the TARS memo's issued during 2006. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | Call to discuss NSJE and A/R confirmations. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Review of "other" accounts on the balance sheet, included up-front rebates and prepaid deposits to vendors. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Status update meeting with C. Zerull. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Review of income statement analytics for TB 129. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Send email to IT SOX PMO to discuss status on Packard evidence requested for substantive procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Meeting with J. Simpson and E. Marold to discuss CAAT procedures. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/25/2006 | Discuss testing status with team: Corp Data center, DGI and Hyperion. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Review the review comments written by K. Chowhdry related to IA's testing of Hyperion. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Review IA testing of Hyperion ITGCs. | 3.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - discuss FSCP control with PwC | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - review of FSCP walkthrough to familiarize self with process | 0.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Packard - review of FSCP test of controls | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Cleaning up of AHG AWS File | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - documented other API tests and procedures performed. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Completed the API checklist. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Completed memo explaining procedures for completing E&Y API. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/25/2006 | E&S - Documented the inventory test count | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Prepared and submitted sample requests to K. Price. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Updated documentation related $20mil adjustment based on conversation with snr. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Discussed $23mill adjust to AR allied account with Paula in AR and requested documentation. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Performed managements test of controls made sample copies and documented within AWS. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Reviewed managements test of controls, made sample copies and documented in AWS. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Travel time from Kokomo, IN. | 5.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Discussion with H. Aquino regarding budget analysis. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Meeting with S. Sheckell and H. Aquino regarding out of scope analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/25/2006 | Conf. call with K. Barber, S. Pacella and E. Marold regarding non-standard JE's. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Review of Windows documentation received for testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | DGL Terminations testing. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Hyperion Terminations testing. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/25/2006 | Documentation of Hyperion testing documentation. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Email communication with D. Gustin in regards to obtaining June AR detail aging for AR confirmation. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Discussed with G. Imberger regarding planning, test of controls approach, and AR confirmation procedures. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Send email response to China team re: question on required procedures for Beijing location. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Sent email to all international locations requesting statu on scheduling remediation timing. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/26/2006 | Develop agenda and testing status materials for weekly meeting with IT SOX Director. | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/27/2006 | E&S - Travel Time to Kokomo, IN. | 4.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/27/2006 | Packard - Travel time to Warren, OH. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 8/27/2006 | Packard Interim: Travel time to Warren, OH to continue interim and controls testing for the Packard Division. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Review of statutory international instructions. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Preparation of agenda for audit status meeting with D. Fidler on 9/12. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Review of T&I client assistance listing for interim/404 procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with J. Simpson regarding status of international timing schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Update Delphi Integrated Audit Timing template per incoming emails received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Preparation of follow-up emails regarding Delphi Integrated Audit Timing per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with A. Krabill regarding Indiana CPA license requirements. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with J. Hasse regarding availability for Bi-Weekly Update Meetings with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Review Account Summary Report (July 2006). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Coordination of obtaining example Fresh Start Accounting slides. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Work on formatting Ernst & Young 404 Testing Summary - DRAFT Agenda per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with S. Pacella regarding Agenda Template. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/28/2006 | E&S - Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/28/2006 | SAP/AR - Profiled and reviewed client data received. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barber | Keither A. | KAB | Senior | 8/28/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Inquiry of client for selections for testing | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Create document with notes to PwC regarding testing | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review Payroll Narrative | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperformed exceptions | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review payroll accruals | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed analysis for proper reviewing and clerical accuracy | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed managements testing of recorded changes | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Understand threshold variances | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Gained understanding of why control is not being tested and documented deficiency | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review of payroll process controls | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Prepare copies of reperformed controls to retain as documentation | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform managements testing of budget to actual | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform tests done by PwC for appropriateness | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review PwC testing procedures for budget to actual | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed PwC work on managements testing of HR payroll master files | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed how changes to payroll are made from walkthrough | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Select independent sample of payroll accruals | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Selected employees for additional sample | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Set up computer | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Documented exceptions | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review PwC testing of employee cost | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reperform PwC testing of payroll accruals | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Review managements testing of payroll employe timecard | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Wrapped up employee cost procedures | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 8/28/2006 | E&S - Reviewed PWC employee cost controls and documentation | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | DPSS Interim - Preparation of and related correspondence with R. Nedadur, J. Steele, and D. Langford regarding Interim procedures client assistance requests. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | E&S Interim - Travel time to Kokomo, IN for E&S interim procedures. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Planning - Consolidated - Revision to AWS file activities 9&10 for international teams | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/28/2006 | Quarterly Review - Preparation of AWS file for Q1 Archiving. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Office tour with B. Prueter. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Initial meeting with Saginaw Finance/Accounting Department to acquaint one another.  Attendees included: B. Prueter, G. Imbregger, K. Tau, S. Craig, L. Briggs, P. O'dee, and D. Gustin. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Reviewed the general admin binder prepared by PWC for Test of Controls. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/28/2006 | Performed TOC work for Expenditures. | 6.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Toured Delphi facilities with B. Prueter | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Met with Delphi Accounting Staff for introductions | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Created test of control templates for reperformance of management's testing | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/28/2006 | Reviewed PwC's test of control workpapers | 4.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Worked on Payroll testing | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Fixed Asset Substantive Testing.  Tried to obtain rollforward, reviewed reconciliation and reviewed fixed asset acquisitions and disposals | 3.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/28/2006 | Packard - Tested expenditure controls around debit memos and purchasing | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | SAS 65 review strategy development. | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Debrief with M. Hatzfeld relative to status of multiple divisions, including staffing matters | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: provided G. Naylor listing of our selections for testing of credit notes approval | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: met with D. Sandivold, PwC, to discuss populations for testing for the revenue cycle. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: spoke with S. Bratberg regarding piece-price contracts and bill-and-hold contracts for our revenue controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: made selections for our testing of control 4.1.3-1, credit notes approval. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: received supporting documentation for our selections for credit notes approval testing and tested for control 4.1.3-1 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/28/2006 | Packard Interim: continued controls testing for the revenue cycle | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Initial meeting to be introduced to the Delphi Saginaw team and introduce the E&Y team to the accounting people. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Travel time to Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Saginaw - Getting started with Delphi team. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Develop explanations and team guidance to get started at Saginaw with Test of Controls (reperformance of managements test and independent testing) | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2006 | Correspondence with the Germany team on various planning issues. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/28/2006 | AWS activity 9 and 10 review | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Reviewed PwC's testing of AP reconciliations. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Reviewed PwC's testing of vendor debit memo's. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed independent testing of vendor debit memos. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed test of control procedures related to AP reconciliations. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Meeting with J. Schmidt to discuss the hedge ineffectiveness calculation. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Review of the FAS 133 walkthrough. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Review of Packard interim work completed to date. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Meeting with S. Pacella and M. Boehm to coordinate TSRS testing schedule. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send email to A. Bianco, SOD Manager, describing issues identified with What if Tool testing in Paris. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send follow-up email to E&Y Germany to clarify testing questions. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send SOD Manager listing of deficiencies identified for SAP Paris re: What If tool. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Send follow-up email to PwC resources in charge of conducting application controls testing to request documentation. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Consolidated deficiencies identified in China with overall global deficiencies to provide to IT SOX PMO. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Meet with Core Managers to discuss application controls scope and audit programs. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status call with TSRS Sr. Manager. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Make updates to meeting materials for IT SOX PMO status meeting. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status meeting with IT SOX PMO | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/28/2006 | Attended IT Status meeting with M. Martell, S. Pacella, PWC, and M. Harris. | 0.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/28/2006 | Reviewed AWS and hardcopy wp's for IAS' testing of Corp Data center. | 3.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | ER&D interim testing | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | Request schedule from client | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/28/2006 | Tooling interim testing | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Corporate Walkthroughs-including client process narratives in our derivatives walkthrough documentation | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-coordinating AR confirmation procedures with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-filling out AR CAAT request form for TSRS | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Planning - Consolidated-making changes to the international AWS file. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/28/2006 | International coordination | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2006 | Review of agenda for meeting with Treasury group. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/28/2006 | Review of activity 9 & 10 audit program. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/28/2006 | Determination of Windows open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/28/2006 | DGL/Hyperion Terminations testing and discussion. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meeting with P. O'Bee and his fixed assets group to discuss client assistant list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meet with finance/accounting group to introduce ourselves and client assistant list and expectations. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Discussion with Guido, Destiny, and Shawna in regards to work plan such as each one's responsibilities and expectations. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with J. Simpson regarding preparation of Audit Committee planning book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with A. Krabill regarding Delphi team CPA license list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with M. Sakowski and S. Ludlow regarding Partner Phones - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with N. Winn regarding mail related to Delphi inventories. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Revisions to Ernst & Young 404 Testing Summary - DRAFT Agenda. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of Dana Fidler Meeting September 12 - DRAFT Agenda per J. Simpson. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Inventory variance analysis TOC. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Scrap and rejected materials TOC. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Inventory account reconciliation TOC. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Negative and non-productive inventory TOC. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Plant tour given by Delphi personnel. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 8/29/2006 | E&S - Review management's testing of title transfer for inventory. | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Request and discuss independent selections with clients | 1.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Complete payroll and control testing and complete documentation | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Discuss selections made with client and explain necessary items | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Plant tour | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/29/2006 | E&S - Print out and tick and tie disposal sheets | 3.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Discussed AP reconciliation process with C. Riedl and E. Marold.  reviewed AP reconciliations for June and July. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim – Reviewed interim test of controls workpapers for inventory process | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed interim purchasing/AP test of control items | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed E&S fixed asset deficiencies file provided by G. Ward | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Met with C. Riedl to discuss interim procedure status | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Prepared staffing analysis for E&S division | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Reviewed interim open items and action plan with E. Marold | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | DPSS Interim – Preparation of documents (agenda, staffing analysis, etc.) for DPSS Team-Directed Planning Event | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Worked on PPE Testing of Controls with Shawna | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/29/2006 | Performed test of control work for the expenditure cycle. | 7.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on Purchasing Cycle testing | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on employee cost cycle testing | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/29/2006 | Packard - Worked on Fixed Assets control testing, tried to obtain rollforward | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/29/2006 | Conf. call with S. Sheckell re: Delphi planning matters and AC dates | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: met with G. Naylor to discuss questions regarding A/R credit balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: went through substantive worksteps for prepaid expenses | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: worked on substantive testing for accounts receivable | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: received supporting documentation for manifest balancing reconciliations from C. Tucker to test control 4.1.1-4 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/29/2006 | Packard Interim: continued controls testing for the revenue cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/29/2006 | Preparation for the China TDPE. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/29/2006 | AWS activity 9 and 10 review. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Reviewed PwC's testing of expense disbursements. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed substantive procedures related to A/R reconciliations and classification of account balances. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Performed independent testing of expense disbursements. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed I/C receivable balances. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Meeting with C. Zerull to discuss interim audit needs. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with D. Ford walking through worksteps for the fixed asset, payroll and purchasing testing. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with K. Horner working through questions on the Sales AR process. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Time spent with M. Pritchard on various audit topics, including certain financial statement close controls and the tooling accounting. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Travel time to Warren, OH. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send email to E&Y Paris asking for detail on the testing issues identified for the What If tool. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send status update email to Core Sr. Managers for Packard and GM apps. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Staff | 8/29/2006 | Packard - travel time to Warren, OH. | 3.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Discuss tooling toc testing with client | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Follow-up with client on requests | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completing Minority interest toc | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Request support from client | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc and interim | 1.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/29/2006 | Completion of Tooling toc interim | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/29/2006 | Planning - Consolidated-Preparing an AWS engagemen for the International teams (audit program, controls, etc.) | 8.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | Attend 3rd quarter planning meeting with J. Williams | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | Audit status update with J. Henning | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/29/2006 | International coordination | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Planning meeting with T. Krause regarding derivative internal control findings/planning procedures. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Review of statutory international instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussions with A. Ranney on AR confirmation CAAT procedures/documentation. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussion with N. Miller regarding T&I interim procedures. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Discussion with M. Whiteman around Hyperion/DGL. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Discussion with D. Chamarro regarding questions that she had on reperforming management test of controls. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Discussion with S. Craig regarding reperforming contro testing of fixed assets process. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/29/2006 | Reperformed management test of controls for financial statement close process. | 4.9 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/29/2006 | Review all work requested to determine what was still needed to complete testing. | 1.1 | | | A1 |
| Thomas | Heather M. | HMT | Senior | 8/29/2006 | Working with client to obtain reports for periodic access review. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Simpson regarding Audit Planning presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with C. Zuidema and J. Simpson regarding example 2006 AC report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Work on Audit Planning presentation per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with A. Ventimiglia regarding O. Saimoua's Schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with N. Miller regarding Staffing Schedule by division. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Meeting with J. Simpson and M. Kearns regarding staffing, etc. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Simpson regarding status of international timing schedule. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with K. Tau regarding Network Access at Delphi Saginaw. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Provide copy of new bankruptcy news to J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Harbaugh regarding badge information required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Hasse and S. Sheckell regarding E&Y Status Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Correspondence with J. Hasse, S. Sheckell and K. Ashe regarding Bi-Weekly Update Meetings with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Revisions to Dana Fidler Meeting September 12 - Agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Review packages from Delphi inventories and distribute accordingly. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Work on Fresh Start Accounting Slides per J. Simpson and S. Sheckell. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Meeting with J. Simpson and C. Tosto regarding tax billing process, pre-approval process, open-items, budget, etc. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Clearing review notes for inventory reconciliations. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Test of control work performed on control 2.1.1.4. | 2.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/30/2006 | E&S - Review management's testing of shipments. | 2.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | SAP/AR - Internal discussion with engagment team to review results. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | SAP/JE - Extract data via ZFTP transaction code. | 1.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/30/2006 | DGL/JE - Internal discussion with engagment team to review filter results. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Make independent selections and discuss with client | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Document fixed asset and detail to rec | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Make selections for additions and disposals discuss with client | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/30/2006 | E&S - Tie out of Fixed Asset Detail to Rec | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | DPSS Interim - Coordination of AR File for confirmation procedures with R. Nedadur | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed fixed asset management testin findings provided by G. Ward. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Review of substantive procedure workpapers for inventory. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed E&S AP Reconciliation process for June with C. Riedl and K. Crain. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Review of inventory test of control workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S  Interim - Review of Accounts Receivable workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim – Coordination of E&S AR File for with E. Marold. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | DPSS Interim – Provided J. Harbaugh with background to DPSS division and Delphi Corporation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Planning - Consolidated - Determination of staffing for DPSS and E&S divisions. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | Planning - Consolidated - Calls with J. Simpson regarding staffing for DPSS and E&S divisions. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Created a list of controls to give the client to see if they are applicable to Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Work on Test of Controls for Fixed Assets. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Analyzed controls applicable to Revenues and created a spreadsheet to send to Corp audit team. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/30/2006 | Completed test of controls for Expenditures. | 5.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked on expenditure cycle testing. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked with D. Prokop on HR application Controls | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/30/2006 | Packard - Worked on Fixed Asset testing. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | AWS SAS 65 and audit program review with engagement team. | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/30/2006 | Review of the ICC call agenda | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: met with D. Vogel, to obtain status of A/R reconciliations requested in prior week | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated prepaid expenses interim testing worksheet for year-end balance expectations | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: meeting with N. Miller to discuss status of testing and go through worksteps | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: spoke with D. Burns to obtain pass-by shipments listing for 2006 | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: call with P. Racz regarding expectations of year end balances for prepaid vendor deposits | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: met with C. High to discuss intercompany matching procedures and controls in plac for the revenue cycle. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: tied out A/R credit balances listing to the A/R aging | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated Accounts Receivable interim testing worksheet for the test of credit balances and other accounts receivable adjustments | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/30/2006 | Packard Interim: updated revenue testing document for testing of control 4.5.1-5. | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Determine Test result of TSRS work on IT general controls and approach to include TSRS in reliance on critical reports. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Review/team discussion regarding reperformance of managements test of controls, determine sample sizes. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2006 | E&S - Status update with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/30/2006 | Participation in the China TDPE. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed inventory controls related to scrap material. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed controls related to production variances. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Met with G. Pham to obtain the July A/R subledger in electronic format that could be sorted for confirmation procedures. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/30/2006 | Detail reviewed inventory reconciliations. | 2.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/30/2006 | Correspond with PWC and IAS regarding review comments (IT audits). | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the division's process documentation, narratives and controls in place. | 3.6 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Discussion with N. Miller regarding the Company's inventory process. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the inventory walkthrough documentation. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/30/2006 | Review of the supplemental walkthrough documentation. | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | AWS review/documentation | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Request documents from client | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of A/P walkthrough | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of fixed asset walkthrough | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of payroll process walkthrough | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/30/2006 | Review of sales, A/R walkthrough | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Planning - Consolidated-coordinating AR Confirmation procedures for audit team. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Planning - Consolidated-Preparing an AWS engagemen for the International teams (audit program, controls, etc.) | 7.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/30/2006 | Quarterly Review-preparing quarter workpapers for archiving. | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Testing Client printouts for accuracy | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Creating Workpaper Log for Q1 & Q2 | 7.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Discussed worksteps with senior. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Reviewed credit memo sample documentation. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Followed-up with client re: documentation related to the credit memo sample | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Prepared open items list. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Documented revenue recognition steps. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/30/2006 | Documented revenue cycle SAS 65 steps. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Preparation of Audit Planning book for AC meeting. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with M. Boehm regarding DPSS and E&S staffing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with M. Kearns and H. Aquino regarding E&C and AHG staffing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with A. Ranney regarding international AW file. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Discussion with J. Volek regarding internal control matters. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Review of audit programs - Activity 9 and 10. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Meeting with C. Tosto and H. Aquino to discuss tax fee reporting process, monthly time reporting and tax budget. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/30/2006 | Team discussion in regards to test of controls. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/30/2006 | Reperformed management control testing of financial statements close process. | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/30/2006 | Review pre-approvals YTD for all tax services worldwide | 1.3 | | | A1 | reclass? |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding Audit Planning presentation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Work on Audit Planning presentation per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding Statutory instructions - draft. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Simpson regarding GAM - international instructions toolkit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of follow-up emails regarding Delphi Integrated Audit Timing per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of email to statutory locations regarding independence confirm. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of emails to timely locations regarding Delphi Forms C1, C2 & C3 Reporting (Due 31/08/06). | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Cowie regarding Serial Number - J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with M. Hatzfeld regarding D. Bayles' phone number. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with J. Hasse, S. Sheckell and K. Ashe regarding E&Y Status Meeting - List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Preparation of T&I TDPE meeting notice per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Correspondence with K. Barber regarding new computer information. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Clearing inventory reconciliation notes. | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Control 2.5.1.1 test of controls for goods on consignment. | 2.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 8/31/2006 | E&S - Travel time from Kokomo, IN | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/JE - Execution of SAP transaction codes for company code 1440. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/AppTest - Review of transaction codes for revenue application testing. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 8/31/2006 | SAP/JE - Execution of SAP transaction codes for copmany code 2100. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Discuss selections with client | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Payroll control testing independent samples | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | E&S - Travel time from Kokomo, IN. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Met with C. Riedl to discuss fixed asset samples. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Met with R. Hofmann to discuss fixed asset accounting in Mexico. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S interim - Review of inventory test off control documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | E&S Interim - Return travel time from Kokomo, IN for E&S Interim procedures. | 4.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | Planning - Consolidated - Review of substantive and test of control worksteps for the environmental reserve determination process. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Finalized controls with K. Tau to discuss with Bob. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Helped with Testing of Controls for Fixed Assets | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Travel time to Saginaw Steering. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/31/2006 | Performed Test of Controls on the revenue cycle. | 7.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Worked with purchasing to test application controls. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Worked with N. Leach on accounts payable reconciliations | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Analyzed fixed asset rollforward | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Packard - Travel time from Warren, OH. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | AHG - Call with G. Anderson re: scheduling of meeting with S. Thomas and K. Stipp). | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | AHG - PBC preparation and review. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | Divisional scheduling review. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - Discussion with M. Rothmund and M. Kearns relative to independent SOX testing strategy. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - discussion with M. Rothmund and M. Kearns relative to SAS 65 strategy. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | E& C - PBC preparation/review. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Debrief with M. Hatzfeld on Saginaw visit | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Conf. call with J. Simpson re: ICC call | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with D. Vogel to discuss July A/R reconciliations that have yet to be completed as of 8/31/06 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with N. Leach to obtain July's entry to record in-transit portion of allied imbalance | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with A. Cline to obtain A/R analytical review and reserve analysis for Q2 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: signed off in AWS file for worksteps completed | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with N. Leach to obtain account reconciliation of 2685 - prepaid vendor deposits | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated revenue cycle controls testing document for supporting documentation received for A/R analytical review and reserve analysis | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: met with R. Capogreco to obtain allied A/R statements she sent out for July. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated revenue testing document for results of testing | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Packard Interim: updated financial statement close cycle controls testing document for intercompany matching documentation received | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Travel time from Warren, OH after working on controls testing and interim work for Packard Division. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Prepared a lead schedule for prepaid assets | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Prepared a lead schedule for accrued liabilities. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Met with ICC to discuss fixed asset additions and disposal testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Travel time from Delphi E&S. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Work on Packard Staffing needs template. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Time spent with M. Pikos explaining the Packard division to him, and detailing the accounting for inventory. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Packard - Work on memo discussing the strategy to be used for interim testing. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/31/2006 | Writing/Compiling worksteps for TSRS to complete at the divisions. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Discuss TSRS status with Audit Partner. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Consolidate CSC and Blois issues with global deficiencies. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Work with J. Simpson, to prepare for SOD meeting with A. Bianco. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Meeting with Mexico to discuss program change testing for ineffective systems. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/31/2006 | Meeting with A. Bianco to discuss E&Y testing approach for SOD in 2006. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 8/31/2006 | Prepare for review of IAS' SAP testing (including printing materials) | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Packard - travel time from Warren, OH. | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Review of the inventory walkthrough documentation fo the Packard division to understand the complexities of the Packard inventory. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Review of the inventory controls to see which could be tested before the December physical inventory compilation is completed. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Meeting with T. Cooney to work through controls procedures that can be completed before December. | 1.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Discuss tooling with manager | 0.4 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Equity investment testing | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/31/2006 | Planning Consolidated-going over CAAT request for AR files with TSRS | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/31/2006 | Planning - Consolidated-Creating program worksteps in the corporate aws file. | 6.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Creating Printout of Delphi AWS Corporate Tree pane | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Modifying AWS (associating Controls to Worksteps) | 1.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | PBC list for Dayton A/R and Corporate | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Workpaper log for Corporate and DPSS | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/31/2006 | Review corporate workpapers | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with H. Aquino on international correspondence. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with A. Ranney regarding international AW file. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with J. Volek on agenda for internal control meeting. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Preparation of agenda for D. Bayles meeting on 404 reliance on 9/5. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Discussion with S. Pacella regarding SOD. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/31/2006 | Meeting with S. Pacella and A. Bianco to discuss segregation of duties. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with D. Gustin regarding the intercompany AR and AP accounts test of controls. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with L. Bourassa about obtaining the price change master file for the revenue cycle. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with B. Prueter regarding key controls tested by management but not in our walkthrough. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Discussion with D. Chamarro and S. Craig regarding work and timing expectation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 8/31/2006 | Reperformed management FSCP TOC. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Completion of interim testing/timing strategy memo for Packard. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Packard - Travel time back from Warren, OH. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Packard - Completion of a staffing needs schedule for M. Hatzfeld. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Writing/Compiling worksteps for the TSRS team to complete at the divisions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/1/2006 | Calls with S. Pacella regarding TSRS divisional procedures. | 0.4 | | | A1 |
| | | | | | **A1 Project Total:** | **2,834.2** | | **$0** | |

**Accounting Assistance - A2**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Bankruptcy** | | | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 7/30/2006 | Review of the FASB 106 and FASB 87 accounting memo related to the attrition plan | 1.1 | $700 | $770 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/30/2006 | Review of FASB 106/87 accounting memo | 2.0 | $750 | $1,500 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/31/2006 | Discuss accounting for pension/OPEB with national office | 2.1 | $525 | $1,103 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/31/2006 | Update pension/OPEB memo national office review | 2.4 | $525 | $1,260 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/1/2006 | Review of FASB 106/87 accounting memo | 6.0 | $750 | $4,500 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/2/2006 | Bankruptcy related accounting matters related to Q1 and Q2 | 1.8 | $700 | $1,260 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/3/2006 | Call with S. Sheckell regarding pension accounting issues | 0.7 | $475 | $333 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/3/2006 | Review E&Y opinion regarding treatment of certain pension events | 1.1 | $475 | $523 | A2 |
| Hacker | Kevin M. | KMH | **Senior Manager** | 8/3/2006 | Conference call w/ S. Sheckell and A. Conat re approp accounting for Delphi pension and OPEB arrangements in light of GM/Delphi termination offers | 0.9 | $425 | $383 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/3/2006 | Discussion with Company regarding pension accounting | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/3/2006 | Discussion with actuary regarding OPEB accounting | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/4/2006 | Research and meetings related to interim accounting on FASB 87 and FASB 106 curtailments | 2.2 | $700 | $1,540 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/4/2006 | Conference call with K. Hacker discussing pension accounting issues | 0.4 | $475 | $190 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/4/2006 | Conference call with S. Sheckell preparing for call with Watson Wyatt and client regarding pension accounting issues | 0.6 | $475 | $285 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/4/2006 | Conference call with S. Sheckell, K. Williams, and S. Kihn regarding pension accounting matters | 0.4 | $475 | $190 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/4/2006 | Review emails containing court opinions and background on Delphi in preparation for calls regarding pension accounting issues | 2.2 | $475 | $1,045 | A2 |
| Hacker | Kevin M. | KMH | **Senior Manager** | 8/4/2006 | Call with E&Y audit team, Delphi accounting executives and outside actuary re pension and OPEB accounting decisions and rationale | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|---|
| Hacker | Kevin M. | KMH | Senior Manager | 8/4/2006 | Call w/ A. Conat re pension and OPEB accounting issues | 0.4 | $425 | $170 | A2 | |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Discussion with actuaries (E&Y and Watson Wyatt) and S. Kihn to discuss accounting for curtailment | 1.1 | $525 | $578 | A2 | |
| Asher | Kevin F. | KFA | Partner | 8/7/2006 | Research related to changes in the measurement of the FASB 87 and 106 liabilities | 3.1 | $700 | $2,170 | A2 | |
| Conat | Arthur L. | ALC | Executive Director | 8/7/2006 | Review emails regarding accounting for pension and OPEB's in light of mid-year curtailments | 2.6 | $475 | $1,235 | A2 | |
| Fitzpatrick | Michael J. | MJF | Partner | 8/7/2006 | Research related to changes in the measurement of the FASB 87 and 106 liabilities | 1.1 | $750 | $825 | A2 | |
| Hacker | Kevin M. | KMH | Senior Manager | 8/7/2006 | Review accounting schedules prepared by Watson Wyatt in conjunction with E&Y draft audit decision memorandum. | 4.3 | $425 | $1,828 | A2 | |
| Hacker | Kevin M. | KMH | Senior Manager | 8/7/2006 | Preparation of email to A. Conat re my findings related to review of accounting schedules prepared by Watson Wyatt in conjunction with E&Y draft audit decision memorandum. | 0.7 | $425 | $298 | A2 | |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Review bankruptcy disclosures in Form 10Q | 1.5 | $525 | $788 | A2 | |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Research and discuss accounting for pension and OPEB curtailment with T. Timko and S. Kihn | 3.8 | $525 | $1,995 | A2 | |
| Asher | Kevin F. | KFA | Partner | 8/8/2006 | Review of pension remeasurement matters | 0.9 | $700 | $630 | A2 | reclass |
| Burns JR | John E. | JEB | Senior Manager | 8/8/2006 | Review KPMG SFAS 142 report | 2.0 | $425 | $850 | A2 | |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call with D. Zamora to identify his availability and update him on progress of pension curtailment issues | 0.3 | $475 | $143 | A2 | |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call to discuss pension curtailment events with K. Hacker | 0.9 | $475 | $428 | A2 | |
| Conat | Arthur L. | ALC | Executive Director | 8/8/2006 | Call with S. Sheckell regarding accounting review of pension and OPEB calculations | 1.1 | $475 | $523 | A2 | |
| Hacker | Kevin M. | KMH | Senior Manager | 8/8/2006 | Call with A. Conat to discuss pension curtailment events. | 0.9 | $425 | $383 | A2 | |
| Hacker | Kevin M. | KMH | Senior Manager | 8/8/2006 | Conf. call w/ A. Conat and S. Sheckell re: OPEB matters. | 0.6 | $425 | $255 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 8/8/2006 | Discuss accounting for pension and OPEB matters with T. Timko and S. Kihn | 2.2 | $525 | $1,155 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/8/2006 | Research accounting for salaried pension plan freeze | 3.2 | $525 | $1,680 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 8/9/2006 | Call with S. Sheckell regarding salaried group curtailment | 0.3 | $475 | $143 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/9/2006 | Research accounting for salaried pension plan freeze | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/9/2006 | Discuss salaried pension plan accounting with T. Timko | 2.5 | $525 | $1,313 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/10/2006 | Research accounting for salaried pension plan freeze | 0.5 | $750 | $375 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/14/2006 | Review of accounting final memos related to labor agreements | 2.9 | $700 | $2,030 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/14/2006 | Prepare final memos on frozen pension plan accounting conclusions | 2.5 | $525 | $1,313 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 8/15/2006 | Review of Q1 and Q2 final memos related to Chapter 11 related accounting matters. | 1.9 | $700 | $1,330 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/16/2006 | Review Lockport contract modification accounting memo - comments to management | 0.6 | $525 | $315 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 8/16/2006 | Review and comment on OPEB/Pension memo regarding attrition program and employee matters agreement. | 2.5 | $750 | $1,875 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/17/2006 | Discuss comments from national office on pension and OPEB memos | 1.1 | $525 | $578 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 8/21/2006 | Review of pension/opeb memo | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2006 | Preparation of fresh start accounting slides for Audit Committee meeting | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/29/2006 | Update pension and OPEB memo for national office comments | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/29/2006 | Meeting with J. Williams to discuss fresh start accounting. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 8/29/2006 | Preparation of draft Audit Committee slides covering fresh start accounting, FIN 48 and Pension exposure draft. | 2.1 | $425 | $893 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/30/2006 | Review of fresh start accounting audit committee slides | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 8/31/2006 | Finalization of fresh start accounting audit committee slides | 1.2 | $525 | $630 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | 82.8 | | $47,155 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Catalyst** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Engineering expenses - tied some of the supporting numbers into the lead-sheet | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Worked on the elimination entries - received a new model with updated numbers. | 1.6 | $200 | $320 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/29/2006 | Worked on tieing out the new consolidation model | 2.7 | $200 | $540 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/29/2006 | Meeting with M. Rothmund to transfer all workpapers before rolling off the engagement and explain understanding of the combined financial statement tie out and Pegasus model. | 4.8 | $125 | $600 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Conference call with M. Pagac re: specific Catalyst to-do items. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Updates on current status from M. Hatzfeld. | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/30/2006 | Conf. call with P. Roth re: Catalyst status | 0.8 | $525 | $420 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 7/30/2006 | Meeting with M. Kearns to develop an excel spreadsheet explaining the methodology used in recording entries into the Pegasus model. | 1.4 | $125 | $175 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Client meetings to address significant topics and discuss status of open audit requests. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Re-review of GAAP checklist to ensure inclusion of all significant disclosure. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Correspondence with E&Y International teams: (1) finalization of open items; (2) florange pension topic, (3) mark-to-market inventory reversal. | 2.9 | $425 | $1,233 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2006 | Research of GM claim matter related to Catalytic converters to determine impact if any on Catalyst carve-out financial statements. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/31/2006 | Review of access letter documents | 1.2 | $525 | $630 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 7/31/2006 | Meeting with M. Roeder to discuss the engineering expense, relating to Catalyst | 0.9 | $200 | $180 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/1/2006 | Conference call with Paul and Steve re: access letters | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/1/2006 | Prepare drafts of access letters | 1.1 | $525 | $578 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/1/2006 | Incorporate changes in the Elimination Workpapers | 1.1 | $200 | $220 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/2/2006 | Discussion with 2nd partner relative to review notes on ASM and draft financial statements. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Review of draft SAS memo from E&Y valuation group relative to FAS 142 and FAS 144 review. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2006 | Addressing of partner review comments on audit working papers reviewed to date. | 3.8 | $425 | $1,615 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Conf. call re: IRP comments on Catalyst stmts | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Review and update access letters for Catalyst | 0.9 | $525 | $473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2006 | Review of disclosure of Affiliate related sales, AR, AP and net parent investment activities. | 3.0 | $425 | $1,275 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Conf. call re: Catalyst access letters | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Resolve access letter language issue | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | Status calls re: completion of catalyst with J. Williams and M. Hatzfeld | 1.2 | $525 | $630 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Delivery of Catalyst workpapers to J. Henning per Catalyst team. | 0.5 | $125 | $63 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with M. Hatzfeld regarding Catalyst Carve-out Audit Budget status. | 0.7 | $125 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/9/2006 | Reviewing financial statement tie-out package, including SOPAs adjustments and footnotes | 3.2 | $225 | $720 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/9/2006 | Cleared review notes on catalyst | 1.4 | $200 | $280 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/9/2006 | Documented the 2004 DT SOPA's and the reason why SOPA's have been booked or not | 7.1 | $200 | $1,420 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/10/2006 | Call with M. Hatzfeld re: Catalyst status. | 0.5 | $750 | $375 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Call with M. Fitzpatrick re: Catalyst status and clearing of his review notes. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/10/2006 | Call with J. Henning (re: Catalyst update). | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Preparation of financial statement draft release list | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Catalyst pension conference call with W. Tilotti and J. Williams | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | Review inventory point clearance | 1.4 | $525 | $735 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Participating in an internal E&Y meeting regarding Catalyst financial statements. | 1.2 | $225 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/10/2006 | Reviewing and organizing E&Y international teams workpapers | 3.7 | $225 | $833 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | Catalyst - Review inventory with partner | 3.2 | $375 | $1,200 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/10/2006 | Catalyst - Clear review notes | 2.7 | $375 | $1,013 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/10/2006 | Worked on the 2006 SOPA's relating to model 1 | 3.8 | $200 | $760 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/10/2006 | Obtained new Pegasus model and Identified SOPA changes. | 2.6 | $125 | $325 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Meeting with K. Tremain of E&C discussing footnote support schedules | 2.2 | $225 | $495 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Tie-ing out the revised footnotes of the combined Catalyst financial statements | 4.1 | $225 | $923 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Revising Tulsa overall analytic schedule | 2.1 | $225 | $473 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/11/2006 | Worked on the 2006 Round 2 SOPAs, documenting reasonableness | 3.1 | $200 | $620 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/11/2006 | Worked on the 2006 Round 3 SOPAs relating to the subsequent events | 5.7 | $200 | $1,140 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/11/2006 | Performed audit related work to the intercompany AR, AP elimination. | 4.5 | $125 | $563 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/11/2006 | Reconciled the new Pegasus model to the Hyperion financials | 4.6 | $125 | $575 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/12/2006 | Review of combined financial statement tie-out wps. | 4.1 | $425 | $1,743 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/12/2006 | Tie-ing out new footnotes in consolidated  revised Catalyst financial statements | 3.8 | $225 | $855 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/12/2006 | Received the final Pegasus model v.3 - tied SOPAs into the final model | 2.6 | $200 | $520 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/13/2006 | Review of A6 wps, release package items, open items lists, and other substantive hardcopy wps. | 3.9 | $425 | $1,658 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/13/2006 | Tie-ing out new footnotes in revised Catalyst Financial statements | 0.9 | $225 | $203 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/13/2006 | Verifying client recorded E&Y SAD adjustments in revised Catalyst financial statements. | 3.2 | $225 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/13/2006 | Wrap-up of Catalyst derivative documentation. | 1.5 | $300 | $450 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/13/2006 | Received the final Pegasus model v.3 - tied SOPAs into the final model | 2.6 | $200 | $520 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Discuss basis for difference in equity rollforward | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | Review of Catalyst FS drafts, net parent investment acctg, and distribution to -do's | 4.4 | $525 | $2,310 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/14/2006 | Clearing of review notes on the Catalyst engagement | 3.2 | $200 | $640 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/14/2006 | Received additional support for existing and new Sopa's. - tied the SOPAs into the final Pegasus model v.3 | 4.9 | $200 | $980 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/15/2006 | Review of final draft for submission to data room | 0.7 | $525 | $368 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/15/2006 | Clearing of review notes on the Catalyst engagement | 3.3 | $200 | $660 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/15/2006 | Received additional support for existing and new Sopa's - tied in the SOPAs into the final Pegasus model v.3 | 5.4 | $200 | $1,080 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Time spent with K. Tremain to format Catalyst financials per M. Hatzfeld. | 0.3 | $125 | $38 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Conf. call with Paul, Steve, Chris, Karen | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Prep session with K. Tremain. | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Review accounting memo re: Varroc | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Finalize draft financial statements | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Next chimica matter - review accounting memos | 0.9 | $525 | $473 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Tied out footnotes 1-8 to the related support. | 6.1 | $200 | $1,220 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Discussed open items with K. Tremain. | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/16/2006 | Requested additional supporting documentation for footnotes. | 0.7 | $200 | $140 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/17/2006 | Review of Next Chimica inventory issue at Port Elizabeth in terms of inventory valuation and determination of ultimate liability, if any, to GM on excess bailed inventory. | 3.8 | $425 | $1,615 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/17/2006 | Review of financial statement tie-out (baseline, SOPA, Audit Adjustments and eliminations.) | 4.4 | $425 | $1,870 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Catalyst - walk thru model | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review updated FS | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review international reporting packages | 2.4 | $525 | $1,260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Tied out footnotes 9-13, including the pension footnote into the related support. | 5.9 | $200 | $1,180 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Discussed open items with K. Tremain. | 1.2 | $200 | $240 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/17/2006 | Requested additional supporting documentation for footnotes. | 0.8 | $200 | $160 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/18/2006 | Performed the tie-out of the Cash Flow Statement. | 3.9 | $200 | $780 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | **Staff** | 8/18/2006 | Met with B. Smith to discuss the Fx influence on the Catalyst statement. | 1.1 | $200 | $220 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/18/2006 | Tied in supporting schedules into the CF and tied the statement into the supporting numbers. | 2.1 | $200 | $420 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 8/19/2006 | Finalization of PGM contract documentation. | 3.5 | $300 | $1,050 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Communications with E&Y general counsel's office relative to firm guidance on access letters. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Correspondence with M. Short for discussion of firm guidance on international working paper access guidance. | 0.5 | $425 | $213 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Drafting and editing of Delphi parent representation letter to be issued in conjunction with Catalyst audit opinion. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Review of draft financial statements with K. Tremain for purposes of determining status of clearing E&Y comments. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Drafting and redrafting of working paper access letters for Jordan (buyer) and Duff Phelps (buyer's advisor). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Drafting and editing Catalyst management representation letter. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Discussion with C. Arkwright (AFD). purpose was discussion of remaining audit open items - next chimica, cashflow, and net parent investment rollforward. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/21/2006 | Discussion with J. Henning regarding Catalyst audit status, strategy related to incremental requests for joint venture audits in shanghai and post-audit 'refreshed' financial statements as part of the transaction closing. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/22/2006 | Recast of original budget, based upon current hours projections. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/22/2006 | FAS 144 impairment discussion with C. Arkwright (AFD) that has arisen as a result of Delphi's annual budgetary process that has indicated forecasted global downward trends in Catalyst production for 2007-2010. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | Review of BS overall analytical. preparation of IS overall analytical. adjustments to original analysis required due to level of changes to financial statements. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | Discussion of various items including global subsequent event updates required by delay in issuance of audited financial statements due to non-completion of NPI rollforward, Next Chimica legal matter and appropriate completion and presentation of cashflow in accordance with FAS | 2.2 | $425 | $935 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/22/2006 | GAAP checklist re-completion based upon level of changes to catalyst draft audit financial statements due to changes required by EY/U.S. GAAP. | 2.3 | $425 | $978 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/22/2006 | Working on Delphi Tulsa Catalyst revenue and expense procedures | 4.3 | $225 | $968 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Meeting with K. Tremain of E&C discussing financial statement tie-out information for 2004 | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Created subsequent event procedures form to be emailed to E&Y international teams | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Time incurred working revenue and expense analytics | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Updated legal letters to send to Delphi legal counsel | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/23/2006 | Revised consolidated Catalyst OAR schedule | 5.3 | $225 | $1,193 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/23/2006 | Responding to email inquiries related to Catalyst. | 0.8 | $375 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Reworked the presentation of the 2005 Engineering expenses, including additional workpaper | 2.8 | $200 | $560 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Audited the Catalyst Q1 2006 Engineering Expense. | 5.2 | $200 | $1,040 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/23/2006 | Preparation of a question list for M. Roeder for open/unclear items. | 1.2 | $200 | $240 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Retrieve Catalyst WIP per M. Hatzfeld. | 0.2 | $125 | $25 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | Time incurred working on revised Consolidated Catalyst OAR schedule | 7.1 | $225 | $1,598 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/24/2006 | Clearing M. Hatzfeld's review notes on the PGM contract review. | 0.2 | $300 | $60 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Discussion with M. Roeder regarding the Open Items for the Engineering expense | 2.2 | $200 | $440 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/24/2006 | Prepared the LCM Analysis for Florenge | 3.1 | $200 | $620 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Created and reviewed emails to Delphi Tulsa Catalyst controller requesting additional information | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Reviewed client revised consolidating financial statement schedule | 1.3 | $225 | $293 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Prepared Consolidated Catalyst OAR | 6.2 | $225 | $1,395 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Finished LCM Analysis for Florenge | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Prepared the TOP 10 List for the SOPA items, based on impact on PL | 1.4 | $200 | $280 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Prepared the LCM Analysis for Port Elizabeth | 3.1 | $200 | $620 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | Partner review of inventory wps, including FAS 133 commodity derivative. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Review Catalyst inventory workpapers | 2.6 | $525 | $1,365 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/28/2006 | Review inventory and discussion of status with engagement management | 3.8 | $375 | $1,425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Conference call with P. Roth, S. Daraedt, C. Arkwright (AFD), K. Tremain and J. Henning to discuss deal statu in light of recent business impairment indicators. | 1.5 | $425 | $638 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/31/2006 | Clearing of partner review notes. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/31/2006 | Catalyst conference call with J. Williams | 0.6 | $525 | $315 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **273.6** | | **$80,245** | |
| **Corporate** | | | | | | | | | |
| Kearns | Matthew R. | MRK | Senior | 7/29/2006 | E&C - performed updated analytic of the Q1 balance sheet | 2.1 | $225 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/29/2006 | E&C - reviewing E&C Q1 and Q2 SOPA's | 2.4 | $225 | $540 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2006 | Review 2Q 10-Q draft | 1.7 | $525 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/31/2006 | E&S Quarterly Review - Met with E. Marold to review follow-up questions related to income statement analyti at E&S division. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | Discussion with C. Smith regarding revised FIN 18 calculation on ETR w/p's | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2006 | ETR work paper - re-tie out for revisions to calculation | 5.2 | $225 | $1,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 7/31/2006 | Review revised form 10-Q for second quarter | 1.8 | $525 | $945 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - meeting with N. Niranjan to discuss Q1 06 SOPA's. | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2006 | E&C - agreeing Q1 SOPA's items into G/L detail | 2.7 | $225 | $608 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 7/31/2006 | AHG - Reviewed SOPA Pushdowns to the entity by Corporate | 3.4 | $200 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with S. Sheckell regarding quarter status. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2006 | Discussion with A. Ranney on Corporate quarter status. | 1.3 | $425 | $553 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | Conference call with D. Kelley and J. Erickson re: non-U.S. projected ETR FIN 18 issue | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | FIN conference calls with D. Kelley and/or C. Tosto for non-U.S. first quarter ETR calculation. | 0.8 | $475 | $380 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 7/31/2006 | Follow-up call with J. Hegelmann regarding non-U.S. first quarter ETR calculation. | 0.4 | $475 | $190 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/1/2006 | DPSS Quarterly Review - Preparation of XM Subsidy memo. | 0.9 | $300 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2006 | Q1 & Q2 - discuss status of Q1 & Q2 with C. Smith. | 0.2 | $225 | $45 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2006 | E&C - working on CFO legal reserve report and reviewing legal reserve balance | 4.3 | $225 | $968 | A2 |
| Marold | Erick W. | EWM | Senior | 8/1/2006 | Walkthrough of the SFAS 123(R) cumulative effect of forfeitures. | 2.8 | $250 | $700 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/1/2006 | T&I - Review of the Q2 CFO report, compiling questions for D. Greenbury. | 3.2 | $300 | $960 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/1/2006 | Review updated 10Q | 2.9 | $525 | $1,523 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2006 | Q2 - Developed an open items list for missing Q2 tax provision data. | 0.4 | $225 | $90 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Quarterly review status and inquiry meeting with B. Dellinger, T. Timko, and J. Williams. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2006 | Quarterly review status conf. call with T. Timko, J. Williams, et al. | 0.9 | $525 | $473 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - meeting with Andrea discussing  Q2 SOPA items | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - meeting with J. Brooks of E&C discussing CFO legal report and legal reserve | 1.4 | $225 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2006 | E&C - working on Warranty Reserve Balance as of 6/30/06 | 6.3 | $225 | $1,418 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Compilation and documentation of responses related to Packard quarterly open items. | 3.8 | $300 | $1,140 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2006 | Documentation of responses for open questions from th T&I fluctuations. | 1.4 | $300 | $420 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - discussed open items, relating to the income statement and balance sheet fluctuations | 1.1 | $200 | $220 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/2/2006 | AHG - met with M. Kokic to discuss the warranty reserve. | 2.1 | $200 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2006 | Attend audit status update meetings | 2.1 | $525 | $1,103 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | 2nd quarter opens items list with J. Hegelmann | 0.3 | $475 | $143 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Review 1st quarter adjusted tax review workpapers | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/2/2006 | Review adjusted 1st quarter tax review work papers | 0.9 | $475 | $428 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Corporate Walkthroughs - Review of cumulative adjustment workpapers related to FAS 123(r) and RSU forfeitures. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Division - Review of NRE memo and documentation. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | E&S Quarterly Division - Conference call with A. Jackson and M. McWhorter regarding NRE memo and documentation. | 0.7 | $300 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2006 | Status update re: key issues for the quarter | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | Discussions with C. Tosto regarding status and work to complete for the Delphi Q1 and 2 tax reviews. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | E&S - Review and edits to the ER&D memo and conclusion. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2006 | E&S - Conference call with M. Boehm, E. Marold and E&S finance team to discuss the ER&D memo and conclusion. | 1.1 | $425 | $468 | A2 |
| Marold | Erick W. | EWM | Senior | 8/3/2006 | Call with E&S management to discuss their Non-recurring engineering memo. | 2.3 | $250 | $575 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | AHG - finished documenting the GMT 800 Cluster warranty | 1.9 | $200 | $380 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - met with N. Niruana to discuss the Denso patent infringement calculation for Q2. | 1.2 | $200 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/3/2006 | E&C - received the supporting documentation and documented the evidence received related to the Denso patent infringement calculation for Q2. | 1.6 | $200 | $320 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2006 | Attend status meeting with B. Dellinger and T. Timko | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Review and follow-up on email correspondence related to resolution of 1st qtr issues | 1.2 | $525 | $630 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/4/2006 | Attend status meeting on Q2 issues | 1.8 | $700 | $1,260 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | DPSS Quarterly Review - Discussed accounting for XM subsidy under EITF 02-19 with A. Krabill. | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with A. Krabill and A. Raney regarding the unrecorded SOPA and subsequent event entries to discuss in detail with J. Ericson, conclude what needed to be done and how the summary flowed with the SOPA entry detail sheet | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Discussion with C. Smith re: action plan to resolve Q1 and Q2 open issues | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/4/2006 | Q2 review draft of rate rec to determine if company is handling FIN 18 correctly | 0.3 | $225 | $68 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Discussion of Q2 warranty matters | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/4/2006 | Quarterly review status meeting, with E&Y team and Delphi team | 2.9 | $525 | $1,523 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/4/2006 | Review and edits to the XM subsidy accounting memo. | 1.8 | $425 | $765 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | T&I - Call with E. Creech to understand the JE posting for the COGEN agreement. | 0.3 | $300 | $90 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | E&C - Worked on the Villeron Plant Closing restructuring. | 2.6 | $200 | $520 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | E&C - Conference call with the Villeron plant to discuss the French labor law implications. | 1.2 | $200 | $240 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Attend status meeting with T. Timko | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Delphi status update | 1.9 | $525 | $998 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Further review of revised Q1 data. | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Review of 1st qtr data. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | 1st qtr - discuss open items with J. Hegelmann prior to her meeting with J. Erickson. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Follow-up discussion with J. Hegelmann on Q1 and resolution of questions/issues. | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 8/4/2006 | Follow-up with J. Hegelmann on status and outstanding items | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Status update meeting between the tax and audit teams to discuss Q1 and Q2 open items and issues. | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q1 - Work on re-tieing out work papers that were revised for Q1 | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2006 | Q2 - review revised rate reconciliation - prepare FIN 18 adjustment comparison work paper | 0.8 | $225 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2006 | Review and discussion of T&I accounting memos with T&I team | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/7/2006 | Review of E&S ER&D issue working papers and memo. | 1.5 | $425 | $638 | A2 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Finalized walkthrough documentation of the SFAS 123(r) process, | 2.8 | $250 | $700 | A2 |
| Marold | Erick W. | EWM | Senior | 8/7/2006 | Prepared the Q1 and Q2 Summary of Audit Differences. | 1.3 | $250 | $325 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2006 | T&I - Review of LEALP memo and associated documents. | 2.1 | $300 | $630 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2006 | Discussion with T. Timko on various post-closing quarter matters | 2.8 | $525 | $1,470 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Discussion with A. Brazier regarding T&I Lockport cogeneration agreement. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of T&I accounting memos for Q2. | 2.3 | $425 | $978 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review updated 1st quarter rate reconciliation for tax review | 0.4 | $475 | $190 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 8/7/2006 | Review newest update to 1st quarter tax rate rec. | 0.7 | $475 | $333 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Review update to 1st qtr | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Discuss status with audit team of 1st and 2nd qtr | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Review revisions to 1st quarter provision. | 1.2 | $525 | $630 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/7/2006 | Discuss 1st and 2nd qtr issues with D. Kelley | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/8/2006 | Q1 - Work on tieing out revised work papers received from client | 2.8 | $225 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/8/2006 | T&I - Review Lockport energy court motion | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/8/2006 | Meeting with N. Saad of E&C to discuss Warranty SOPA items | 1.3 | $225 | $293 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Final review of the FAS 123(r) process. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Review of Q2 CFO report for E&S. | 0.5 | $425 | $213 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research regarding FAS 142 memo and related matters. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Conference call with J. Burns to discuss 142 analysis. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Meeting with A. Brazier to discuss the 142 memo and other Q2 matters. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/8/2006 | Research regarding FAS 88 issue - timing of recognition. | 1.5 | $425 | $638 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | T&I - Review of Q2 accounting memos. | 0.4 | $300 | $120 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 8/8/2006 | E&C - Worked on the documentation of the Villeron FAS 112 charge | 4.9 | $200 | $980 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/8/2006 | Review of T&I accounting memos and attachments. | 2.3 | $425 | $978 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/8/2006 | Review revised computations for 1st quarter and 2nd quarter. | 1.2 | $525 | $630 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/8/2006 | Discussion with J. Hegelmann regarding revised computations for 1st quarter and 2nd quarter. | 0.6 | $525 | $315 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/9/2006 | Discussions with audit team regarding Goodwill memorandum | 0.8 | $425 | $340 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 8/9/2006 | Review of Goodwill memorandum | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Discussion with J. Burns regarding FAS 142 memo. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/9/2006 | Review and research relating to FAS 88 accounting. | 1.9 | $425 | $808 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/9/2006 | Discussion with B. Murray regarding 2005 SOPA items. | 1.4 | $425 | $595 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/10/2006 | Review of Q2 technical memos | 2.8 | $700 | $1,960 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/10/2006 | T&I - Research and discussion with company re: Lockport Cogen contract termination matter | 2.1 | $525 | $1,103 | A2 |
| Marold | Erick W. | EWM | Senior | 8/10/2006 | E&S - Reviewed the CFO report and documented our inquiries of R. Jobe. | 1.9 | $250 | $475 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Review of 10Q final drafts. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/10/2006 | Discussions with A. Brazier and J. Henning on T&I Lockport cogeneration. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 8/10/2006 | Compare revised Q's to prior version | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/11/2006 | T&I - Conference call with A. Brazier re: Lockport issue. | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Meeting with P. Brusate to discuss comments on the 10-Q. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Review of the latest version of the FAS 142 memo. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/11/2006 | Proofing the latest version of the Q1 and Q2 10-Q's. | 2.7 | $425 | $1,148 | A2 |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Met with B. Murray to review all Q1 and Q2 CJV's recording during the year. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-reviewing the most recent draft of the 6/30/06 10-Q and proofing in changes. | 1.1 | $225 | $248 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/11/2006 | Quarterly Review-reviewing the most recent draft of the 3/31/06 10-Q and proofing in changes. | 1.4 | $225 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/13/2006 | Review updated 1st and 2nd qtr 10-Q's (drafts 15 and 9) | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of reconciliation between D&T SOPA and Delphi SOPA for 12/31/05. | 1.3 | $425 | $553 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/14/2006 | E&S Quarterly Review - Documentation and follow-up with client regarding special tools rollforward, GM Shinwa warranty issue, and NRE accounting. | 2.3 | $300 | $690 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of GM Cluster Warranty matter | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of FAS 144 | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of GM Warranty matters | 2.5 | $425 | $1,063 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/14/2006 | Review of E&C ER&D analysis | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | AHG - conf. call re: JCI sale agreement | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | T&I - discuss Lockport conclusions with T. Timko and J. Williams | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/14/2006 | T&I - discussion with K. Asher, A. Brazier and J. Simpson re: Lockport energy contract termination | 1.8 | $525 | $945 | A2 |
| Keuchel | Theodore M. | TMK | Partner | 8/14/2006 | SAS 73-101 review and memo for SFAS 142 & 144 | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the latest version of the 10-Q's and discussio of changes with P. Brusate. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/14/2006 | Review of the final versions of the Q1 and Q2 10-Q's | 2.2 | $425 | $935 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/14/2006 | Quarterly Review-tieing out of period adjustments recorded in Q1 and Q2. | 2.2 | $225 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/14/2006 | Update conclusions on accounting for income taxes | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with B. Murray regarding Q1/Q2 SAD schedule and reconciliation to D&T SOPA at 12/31/05. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with A. Ranney regarding reconciliation of D&T SOPA to Delphi SOPA. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with J. Henning regarding T&I Lockport matter. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Discussion with A. Brazier regarding T&I Lockport Cogeneration matter. | 2.6 | $425 | $1,105 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | E&S Quarterly Review - Review of E&S CFO Report and related documentation. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/15/2006 | Quarterly Review - Final revisions to MW/SD response memo for quarterly review. | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of GM Cluster Warranty | 2.0 | $425 | $850 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of JCI transactions | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of ER&D analysis for E&C | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of PSA matter | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of SOPA adjustments for E&C | 1.4 | $425 | $595 | A2 |
| Ranney | Amber C. | ACR | Senior | 8/15/2006 | Quarterly Review-tieing out the out of period adjustments recorded in Q1 and Q2 | 1.7 | $225 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Tax Controls follow-up and status meeting with C. Tosto and J. Hegelmann regarding dates for meeting with Jim Whitson of Delphi and future meeting regarding FIN 48. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Review slide deck for FIN 48 presentation and consider Delphi format including current state, future state and issues to consider. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of final T&I Lockport accounting memo. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 8/17/2006 | Status update discussion with T. Timko | 0.4 | $525 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/22/2006 | DPSS Interim - Discussion of XM subsidy accounting memorandum with A. Krabill. | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/22/2006 | Discuss and work with L. DeMers on ideas for FIN 48 slides and on next steps in 404 work - Q3 walkthroughs and development of test plan | 1.2 | $225 | $270 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/22/2006 | DPSS - Review of the final version of the XM Subsidy memo agreed upon for Q1/Q2. | 1.8 | $425 | $765 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 8/30/2006 | T&I - Review of final memo on Lockport | 0.7 | $525 | $368 | A2 |
| | | | | | **A2 Corporate Project Total:** | **214.8** | | **$79,708** | |
| | | | | | | | | | |
| **Financial Remediation** | | | | | | | | | |
| Miller | Nicholas S. | NSM | **Manager** | 7/29/2006 | Participation and test counting at inventory physical at Packard Warren, OH facilities - mgr oversight due to material weakness. | 5.7 | $300 | $1,710 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | DPSS Quarterly Review - Met with J. Steele, D. Langford, and F. Wan to discuss D&T year-end deficiencies and related documentation of discussion. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Reviews - Discussed review response to MW and SD's with M. Hatzfeld, M. Pagac, and N. Miller. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2006 | Quarterly Review - Met with T. Timko, A. Kulikowski, J. Volek, and B. Dekker to discuss Company's remediation plan for 9 material weaknesses identified in 2005. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/31/2006 | Review of documentation of our assessment of the open deficiencies at the end of Q2 for Packard. | 2.9 | $300 | $870 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | DPSS Quarterly Review - Completion of DPSS deficiency tracker for review of A. Krabill. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | Quarterly review - Review of control deficiency summaries and memo prepared by Corporate related to MW and SD drivers. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2006 | Quarterly Review - Preparation of memo documenting E&Y's response to material weaknesses as of 12/31/05. | 2.1 | $300 | $630 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 8/3/2006 | Quarterly Review - Discussed tax material weakness with J. Hegelmann | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 8/3/2006 | Quarterly Review - Met with J. Volek and A. Kulikowski to discuss the individually significant items identified in D&T year-end deficiencies and Company's remediation plan. | 1.2 | $300 | $360 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Meeting with J. Hegelmann to go over developing the controls PowerPoint presentation for management. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Final review of word document with executive level comments regarding the Sarbanes-Oxley controls for tax purposes. | 0.9 | $425 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Final review of issues matrix and our comments regarding tax processes. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/3/2006 | Discuss the final revisions needed to executive level comment document and the issues matrix with J. Hegelmann. | 0.8 | $425 | $340 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2006 | 404 - work with L. DeMers to start drafting slides for tax processes meeting | 2.3 | $225 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/3/2006 | Discussions with various team members on SOPA's and material weaknesses and impact to 2006 | 1.1 | $525 | $578 | A2 |
| Pagac | Matthew M. | MMP | Manager | 8/5/2006 | E&C - Review fixed asset deficiency | 2.3 | $375 | $863 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2006 | Review of draft memo regarding impact of material weaknesses and significant deficiencies on Q1 and Q2 results. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/8/2006 | Completion of documentation of review of Packard Q1 deficiencies. | 2.4 | $300 | $720 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/9/2006 | T&I - Time spent reviewing Q2 open deficiencies. | 1.8 | $300 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/10/2006 | 404 work - Prepare slide deck presentation for meeting with Delphi to go over process comments | 3.9 | $225 | $878 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/10/2006 | Discuss control deficiency status with B. Thelen | 1.2 | $525 | $630 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/13/2006 | Review of E&Y Material Weakness/Significant deficiency memo addressing Delphi status, Q1/Q2 considerations and impact on our SAS 100 procedures. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Review of E&Y Material Weakness/Significant deficiency memo addressing Delphi status, Q1/Q2 considerations and impact on our SAS 100 procedures. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 8/14/2006 | Prepare materials for meeting with J. Whitson related to our SOX/404 walkthrough observations | 2.6 | $525 | $1,365 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/15/2006 | Review of deficiencies related to E&C | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 8/15/2006 | Finalize material weakness deficiency conclusions | 1.5 | $525 | $788 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/16/2006 | E&S Quarterly Review - Revision of deficiency tracker documentation based on managerial review. | 0.8 | $300 | $240 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Review of PowerPoint presentation regarding E&Y Preliminary Observations on Sarbanes-Oxley controls for Tax processes. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Discussion with J. Hegelmann and C. regarding PowerPoint presentation - E&Y Preliminary Observations on Sarbanes-Oxley controls for Tax Processes. | 0.2 | $425 | $85 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/16/2006 | Discussion with J. Hegelmann regarding revisions to PowerPoint presentation regarding tax controls. | 1.3 | $425 | $553 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | 404 - discussion with L. DeMers re: changes to slide show presentation for processes meeting | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/16/2006 | 404 - edits to slide deck for processes meeting on 8/22. | 1.2 | $225 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/17/2006 | E&S Quarterly Review - Met with A. Krabill to discuss E&S Deficiency Tracker. | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - E-mail requesting changes to slide deck for tax provision process meeting (8/22) to creative services for changes; e-mail revised slides to L. DeMers, C. Tosto and D. Kelley. | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - Work with L. Harris to submit slide deck to creative services for prep for meeting | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/17/2006 | 404 - e-mail slide deck of tax processes (8/22 meeting) to L. DeMers, C. Tosto and D. Kelley for review. | 0.1 | $225 | $23 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Quarterly Review - Revision to MW/SD memo and meeting with A. Kulikowski to discuss edits to internal memo. | 1.7 | $300 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/19/2006 | Detail review of Q1/Q2 SOPA adjustments recorded. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Changes to slides for tax processes meeting - add cir 23 and privilege stamp to all pages, edits to content | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Discussion with L. DeMers and D. Kelley regarding risk and control template we'd like to share with client to assist in tax weakness remediation. | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Debrief from D. Kelley and C. Tosto re: tax processes meeting with J. Witson and discuss next steps in assisting client with material weakness remediation. | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | 404 - Work with L. DeMers, C. Tosto and D. Kelley re: final edits to slide deck presentation for meeting with chief tax officer | 4.8 | $225 | $1,080 | A2 |
| Kelley | Daniel F. | DFK | Partner | 8/22/2006 | Meet with J. Whitson to discuss observations made during 404 walkthroughs during Q1 and Q2 review. Provide Jim with a slide deck presentation that outlines the observations made on the income tax accounting process during the walkthroughs, and recommendations for corrections of the control weaknesses observed. | 3.0 | $525 | $1,575 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Packard - Meeting with F. Nance to discuss deficiency findings to date. | 0.8 | $300 | $240 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/22/2006 | Meeting with J. Whitson on controls and debrief | 2.5 | $525 | $1,313 | A2 |
| Tosto | Cathy I. | CIT | Partner | 8/22/2006 | Prepare/modify presentation on tax controls review | 2.6 | $525 | $1,365 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Research related to remediating material weakness related to accounting for income taxes | 3.3 | $700 | $2,310 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Various coordination and meetings with K. Asher regarding revisions to PowerPoint presentation regarding tax controls. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with C. Tosto and D. Kelley, Tax to debrief meeting with J. Whitson and discuss timeline of next steps. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with D. Kelley and C. Tosto regarding revisions to PowerPoint presentation regarding E&Y comments on tax controls. | 1.8 | $425 | $765 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Meeting with J. Hegelmann to review and discuss preparing best practice examples of risk and control matrixes. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Discussion with D. Kelley and C. Tosto, regarding preparing best practice examples of risk and control matrixes. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/23/2006 | Review of existing presentation and revisions to PowerPoint presentation to Delphi tax regarding E&Y comments on controls with J. Hegelmann. | 2.3 | $425 | $978 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Meeting with CAS and J. Simpson to discuss the workpapers they had prepared for their work at Lockport and their testing approach. | 1.7 | $425 | $723 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/23/2006 | Discussions with E&Y Tax regarding SOX remediation plan for tax deficiencies. | 1.3 | $425 | $553 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Packard - Review of the D&T identified deficiencies in consideration of how they will affect the interim procedures. | 3.8 | $300 | $1,140 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/23/2006 | Writing inventory audit worksteps for the Packard division, which had to be specialized given the lack of an inventory perpetual. | 1.4 | $300 | $420 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/23/2006 | Meeting with Internal Audit (D. Kolano and L. Gabbard) regarding Lockport workpaper preparation and E&Y feedback. | 2.1 | $425 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated - Research related to impact of control deficiencies on CRA's | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/24/2006 | Planning - Consolidated:  Meeting with M. Hatzfeld, A. Krabill, J. Simpson, and N. Miller to discuss Combined Risk Assessments, sampling size guidance, and audit response to control deficiencies identified | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/24/2006 | Conference call with A. Krabill to discuss timeline of events and agenda items and work product deliverables to Delphi in response to controls meeting. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/24/2006 | Conference call with D. Kelley regarding examples of best practices for risk and control matrixes and customization for Delphi and timeline of events for future meetings. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/24/2006 | 404 - discussions with L. DeMers, D. Kelley and A. Krabill re: scope of work for helping client to resolve tax weakness and to develop better controls and processes | 1.3 | $225 | $293 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Meeting with A. Krabill and M. Hatzfeld regarding 404 testing approach including impact of deficiencies/MW/SD's on testing. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/27/2006 | Preparation of agenda for D. Bayles meeting on 9/5 related to 404 reliance. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/28/2006 | Conference call with T&I to discuss the PWC findings from their SOX testing. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/29/2006 | Packard - Meeting with F. Nance to discuss the management testing process and the accumulation of deficiencies. | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Frame out agenda and workplan steps regarding elements of tax remediation, making a list of educational resources we can provide. | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Draft agenda for meeting with T. Timko regarding tax controls matters. | 0.5 | $425 | $213 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/30/2006 | Review various versions of example resources to determine best practice example to provide to Delphi as resource. | 2.3 | $425 | $978 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404 - Planning quick discussion with T. Wetherington re: staff for assistance with 404 work | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404 - Planning - review examples of documentation sent to formulate ideas for examples to share with client | 0.7 | $225 | $158 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/30/2006 | RM/404 - Planning meeting with L. DeMers re: documentation for work plan for 404 and remediation strategy | 1.2 | $225 | $270 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/30/2006 | Conf. call with T&I to discuss PwC control deficiencies identified during testing. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Meeting with J. Hegelmann regarding format of workplan, agendas and educational materials that we can provide for Delphi for tax controls remediation work.. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Research on E&Y internal databases for resources related to remediation of the material weakness. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 8/31/2006 | Complete a list of items that need to be considered in tax process workplan for use in tax controls remediation work. | 2.3 | $425 | $978 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | RM/404-Planning - Reviewing walkthrough documentation for the tax process to develop an understanding of the company controls over the process. | 0.8 | $200 | $160 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | RM/404-Planning - Creating example RCM for the tax process | 1.1 | $200 | $220 | A2 |
| Harbaugh | James M. | JMH | Staff | 8/31/2006 | Meeting with L. Demers and J. Hegelmann to discuss format of RCM examples for the tax process | 1.4 | $200 | $280 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - Conf call with D. Kelley & L. DeMers re: timing of examples needed and meetings with client. | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - Meet with L. and J. Harbaugh to discuss proto-types of examples started to develop and furtherance of thought process of materials to share with client | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - review materials in TS+ database to see what items will assist in the development of materials and examples for use in client meetings | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - work on the development of the status report and work plan to be used when remediation project is launched | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - review multiple examples of risk & control matrix and develop example styles to share with Delphi | 2.1 | $225 | $473 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - discuss redacting matrix examples for Delphi upcoming meeting | 0.5 | $225 | $113 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 8/31/2006 | RM/404 - Planning - discussion with L. DeMers re: templates and examples for client. | 0.4 | $225 | $90 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **122.7** | | **$43,923** | |
| **Furukawa** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 8/21/2006 | Time spent reviewing financial statements and GAAP checklist for the Furukawa audit. | 4.3 | $300 | $1,290 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Completion of the ICFC. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Completion of the UBT. | 0.9 | $300 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Work on the SRM. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 8/22/2006 | Edits to the ASM. | 1.1 | $300 | $330 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **8.0** | | **$2,400** | |
| | | | | | | | | | |
| **IT Remediation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | Staff | 8/7/2006 | Time spent following-up on terminations testing for Steering b/c documentation provided did not meet the requirements. | 0.3 | $200 | $60 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/10/2006 | Meeting with D. Steiss and other Vega Contacts to obtain documentation requested but still outstanding to complete SAP testing. | 1.1 | $200 | $220 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/14/2006 | Time spent trying to find an individual who could provide RTS 'Exit Requests' for our testing sample. | 1.1 | $200 | $220 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/15/2006 | Met with Corp Data Center, E. Rowe, to discuss open items still required to complete testing. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Sent follow-up email to E. Rowe, Corp Data Center to understand status of evidence requested that remained outstanding. | 0.7 | $200 | $140 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/15/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for Hyperion and DGL testing (access forms, reviews, etc.). | 3.1 | $200 | $620 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Conference call with Thad (Packard IT) to discuss status of substantive procedures. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/16/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for Hyperion and DGL testing (access forms, reviews, etc.). | 0.9 | $200 | $180 | A2 |
| Ellis | Timothy A. | TAE | Senior | 8/17/2006 | Meeting with the SOX Coordinator at Packard (T. Weston) to address the delay in obtaining the documentation required to perform substantive procedures. | 1.0 | $275 | $275 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/17/2006 | Time spent following-up with Security Administrators to obtain evidence  previously requested for SAP testing (proof of approval, testing, etc.). | 0.9 | $200 | $180 | A2 |
| Thomas | Heather M. | HMT | Senior | 8/23/2006 | User access testing -  following-up on missing documentation not provided. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | Principle | 8/24/2006 | Conference call with TSRS team to discuss control exceptions | 0.5 | $475 | $238 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Sent follow-up email to E. Rowe, Corp Data Center to understand status of evidence requested that remained outstanding. | 0.2 | $300 | $60 | A2 |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussion with S. Pacella regarding status of substantive IT testing procedures and issues identified during 404 testing. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Follow-up requests for Windows documentation previously requested from E. Rowe. | 0.5 | $200 | $100 | A2 |
| Stille | Mark Jacob | MJS | Staff | 8/29/2006 | Follow-up requests for DGL/Hyperion previously requested. | 0.9 | $200 | $180 | A2 |
| Huffman | Derek T. | DTH | Senior | 8/30/2006 | Discussion with S. Pacella, D. Steis and R. Hale for SAP change management substantive procedures | 0.6 | $250 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Meeting with Exec. Director to discuss status of substantive procedures for SAP | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Preparation of email to Marcus giving status of Packard substantive procedures. | 0.2 | $300 | $60 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/30/2006 | Meeting with D. Steis and R. Hale (SAP VEGA) to discuss status of substantive procedures. | 0.7 | $300 | $210 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **15.7** | | **$3,923** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 8/16/2006 | Team planning meeting re: Saginaw carve-out audit, approach to scoping, coverage, etc. | 1.9 | $525 | $998 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Review of working papers Q1 2006 to identify potential issues for the carve-out. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Begin planning regarding significance of entities within Saginaw division and their audit scope | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/16/2006 | Review of 2006 financial discussion (presentation by Saginaw division) for the CFO to identify potential carve-out issues. | 2.4 | $425 | $1,020 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/17/2006 | Review of preliminary scoping, planning discussions with manager. | 1.2 | $525 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Internal strategy session with J. Henning to discuss key issues and significant action items. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Preparation of agenda for client meeting with J. Perkins (AFD) and Saginaw M&A group to be conducted on the week of 8/21/06. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/18/2006 | Meeting with G. Imberger to provide background on Steering division business, anticipated carve-out audit scope of half-shaft and steering businesses. | 2.3 | $425 | $978 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/18/2006 | Define in-scope locations for the carve-out audit Saginaw. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/18/2006 | Identify potential adjustments/push downs from corporate which need to be incorporated in carve-out financials. | 2.4 | $425 | $1,020 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Gathering international data for Saginaw carve-out team | 1.2 | $425 | $510 | A2 |
| Marold | Erick W. | EWM | Senior | 8/18/2006 | Prepared a preliminary scoping matrix. | 2.7 | $250 | $675 | A2 |
| Marold | Erick W. | EWM | Senior | 8/18/2006 | Prepared a preliminary materiality calculation. | 2.8 | $250 | $700 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Review allocations used by KPMG for carve out purposes | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Revise PM/TE calc in AWS | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/21/2006 | Review created AWS and their content so far | 0.8 | $425 | $340 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Create a backup of AWS to give team members. | 0.2 | $125 | $25 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/22/2006 | Reviewed Materiality calculation documents | 0.5 | $125 | $63 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Generated a workplan for participating staff people | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/22/2006 | Review already set up AWS for completeness | 1.3 | $425 | $553 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with E. Marold on Steering Carve-Out audit setup. | 0.2 | $225 | $45 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with G. Imberger to gain further knowledge on this carve-out audit. | 0.8 | $225 | $180 | A2 |
| Tau | King-Sze | KST | Senior | 8/22/2006 | Discussion with M. Hatzfeld and G. Imberger regarding the carve-out audit and our approach and the tasks that we need to prepare for next week's audit at the division site. | 1.4 | $225 | $315 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/23/2006 | Updated AWS file: Carve-out audit in regards to controls that are applicable to this audit | 2.6 | $125 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/23/2006 | Updated AWS file in regards to eliminating those controls that are not applicable to the carve-out Audit. | 2.6 | $125 | $325 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Call with J. Perkins (AFD) in preparation for 8/28 strategy session with finance management at Saginaw and Delphi M&A group. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/23/2006 | Planning and knowledge transfer session held with G. Imberger and E. Marold for purposes of ramping-up Guido's knowledge base on the Saginaw carve-out audit project. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/23/2006 | Review information provided by M. Hatzfeld which e received from J. Perkins and S. Shekell regarding status of carve-out plans and the meeting next Monday | 0.6 | $425 | $255 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Draft memo in regards to transferring files from Steerin Division AWS to carve-out AWS. | 0.4 | $125 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Copied documents from division AWS to carve out AWS. | 1.1 | $125 | $138 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/25/2006 | Compared controls between carve-out AWS and division AWS and added controls as necessary. | 1.9 | $125 | $238 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Discussion of audit strategy related to auditing allocations from Delphi corp. for carved out financial statements. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Refinement of international scoping analysis. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Review of internal financial statements of half-shalf and steering businesses. | 2.5 | $425 | $1,063 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Preparation of email to TSRS to initiate schedule and ensure proper scope for the carve-out audits. | 0.2 | $425 | $85 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Create workprogram for areas to complete for carve-out planning | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Incorporate worksteps in AWS due to initial audit (first time through prior year financials were not audited on Steering level, just for corporate). | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/28/2006 | Call with S. Daniels (M&A) and J. Perkins (AFD) to begin process of defining scope/deliverable for carve-out audit. | 1.9 | $425 | $808 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/28/2006 | Saginaw carve-out call with team | 1.8 | $525 | $945 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/28/2006 | Meeting with Saginaw AFD and KPMG as well as M&A (Delphi) to discuss audit scope for carve-out audit. | 2.1 | $425 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 8/28/2006 | Meeting with Delphi management team and KPMG to discuss audit scope. | 1.8 | $225 | $405 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2006 | Planning with E&Y team for Steering Division carve-out audit. | 1.8 | $425 | $765 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/29/2006 | Preparation for 8/31 meeting with KPMG to develop understanding of financial modeling used to create 12/31/05 carve-out BS and IS. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/30/2006 | Meeting with KPMG, T. Wahl (M&A), and J. Perkins (AFD) to discuss 12/31/05 carve-out. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 8/30/2006 | Discussion with KPMG (A. Khan) re methodology of creating balance sheet and income statement for haft shaft and steering. | 3.4 | $425 | $1,445 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **66.6** | | **$24,203** | |
| | | | | | **A2  Project Total:** | **784.2** | | **$281,555** | |
| **Tax - A3** | | | | | | | | | |
| Kelley | Daniel F. | DFK | Partner | 8/7/2006 | Scheduling of meeting for bankruptcy tax services discussions with both client and with E&Y team. | 1.0 | $660 | $660 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/10/2006 | Prepare agenda for kickoff call regarding bankruptcy tax project. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 8/10/2006 | Conference call regarding bankruptcy tax project kickoff | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/10/2006 | Prepare for conference call with Delphi tax department representatives, D. Kelly, C. Tosto and H. Tucker regarding information needs for attribute reduction modeling | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 8/10/2006 | Participate in conference call with Delphi tax department representatives, D. Kelly, C. Tosto and H. Tucker regarding information needs for attribute reduction modeling | 0.8 | $660 | $528 | A3 |
| | | | | | **A3 Project Total:** | **3.7** | | **$2,442** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Correspondence with V. Singleton regarding Delphi July T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Coordination of signed Second Fee Application. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2006 | Review Second Fee Application received from W. Eguchi. | 0.9 | $125 | $113 | |
| Kearns | Matthew R. | MRK | **Senior** | 7/31/2006 | Accumulation of information in preparation of fee application | 0.8 | $225 | $180 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 7/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Correspondence with V. Singleton regarding Delphi July T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Preparation of July Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Review July T&E received from V. Singleton; format accordingly for access database import. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Update MASTER Employees and MASTER Code Combo for July invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Preparation of emails to engagement team regarding Delphi July Time Descriptions for July invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2006 | Begin formatting July invoice per Court requirements. | 2.7 | $125 | $338 | |
| Asher | Kevin F. | KFA | **Partner** | 8/1/2006 | Review of matters related to filing with the Bankruptcy Court | 1.6 | $700 | $1,120 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 8/1/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Abraham | Lisa M. | LMA | **Intern** | 8/2/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/2/2006 | Update July invoice per Delphi July Expense Descriptions received from M. Rothmund. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with E. Aliff regarding connections check - previous as well as new connections check project. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with K. Rasmussen regarding Court invoice files to be formatted per fee committee's request. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Correspondence with team regarding Delphi July time reclasses. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Review [Delphi] Filed - Second Fee Application per W. Eguchi. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2006 | Work on July invoice. | 1.9 | $125 | $238 | |
| Chandler | Chase | CC | Intern | 8/2/2006 | Accumulation of information in preparation of fee application | 0.3 | $100 | $30 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/2/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Update July invoice for A. Ranney's time descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of July invoice - TSRS time separate schedule for S. Pacella review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2006 | Preparation of Delphi TRAX Detail for end of June to current per S. Pacella. | 0.9 | $125 | $113 | |
| Tanner | Andrew J. | AJT | Senior Manager | 8/3/2006 | Preparation of support for additional billings | 0.7 | $475 | $333 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with B. Van Leeuwen, J. Hegelmann and C. Smith regarding Delphi Time Detail requirements per Bankruptcy Court requirements. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with J. Hegelmann regarding g Delphi Time Entry description for July invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Preparation of July invoice - Tax time separate schedule for C. Tosto's review. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with K. Rasmussen regarding Delphi Time Reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with M. Boehm regarding Delphi July Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with V. Avila regarding Delphi July Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Correspondence with S. Sheckell, A. Conat and K. Hacker regarding Delphi Accounting Assistance Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Work on July invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/4/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $300 | $240 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Horner | Kevin John | KJH | Staff | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Marold | Erick W. | EWM | Senior | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Pacella | Shannon M. | SMP | Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Peterson | Christopher A. | CAP | Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Rothmund | Mario Valentin | MVR | Staff | 8/4/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Staff | 8/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with S. Pacella regarding July TSRS Time on July invoice. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Correspondence with K. Rasmussen regarding [Delphi] Connections Check. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2006 | Work on July invoice. | 1.9 | $125 | $238 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/7/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Correspondence with V. Singleton regarding Updated July T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Review update Delphi July T&E provided by V. Singleton to identify any entries not captured on July invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/8/2006 | Work on July invoice. | 1.4 | $125 | $175 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Working on the Final Connection project to ensure that we don't have connections with subsidiary enties | 1.1 | $100 | $110 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/8/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Correspondence with S. Pacella regarding TSRS compliance of time reporting. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Preparation of follow-up emails to individuals regarding Delphi July Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/9/2006 | Work on July invoice. | 1.2 | $125 | $150 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/9/2006 | Working on the Final Connection project | 0.2 | $100 | $20 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/9/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/10/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with J. Simpson and C. Tosto regarding tax time on July invoice for out of scope billing. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Correspondence with K. Rasmussen regarding status of connections check. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/11/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Chowdhry | Kanika | KC | Staff | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Horner | Kevin John | KJH | Staff | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 8/11/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $225 | $225 | |
| Marold | Erick W. | EWM | Senior | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Pagac | Matthew M. | MMP | Manager | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $375 | $225 | |
| Peterson | Christopher A. | CAP | Manager | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Sheckell | Steven F. | SFS | Partner | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Stille | Mark Jacob | MJS | Staff | 8/11/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Preparation of emails to various individual's regarding July time descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Update missing July descriptions per emails received. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/14/2006 | Work on July invoice per J. Simpson. | 1.4 | $125 | $175 | |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Review July hours detail to identify out of scope billing opportunities. | 0.8 | $300 | $240 | |
| Simpson | Jamie | JS | Senior Manager | 8/14/2006 | Review of July invoice - Exhibit D. | 1.1 | $425 | $468 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with J. Simpson regarding final June invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with S. Pacella regarding  Delphi July Time Descriptions for T. Ellis. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with S. Pacella regarding IT Remediation Time on July invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Correspondence with S. Sheckell and J. Simpson regarding Delphi Time & Expense Reporting - DRAFT EMAIL. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Revise July invoice for T. Ellis' updated descriptions pe S. Pacella. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Work on July invoice revisions per C. Tosto. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/15/2006 | Work on July invoice revisions per J. Simpson. | 1.6 | $125 | $200 | |
| Simpson | Jamie | JS | Senior Manager | 8/15/2006 | Review of July invoice for bankruptcy court. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Correspondence with K. Gerber regarding Delphi Time & Expense Reporting procedures. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/16/2006 | Work on July invoice revisions per J. Simpson. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | Manager | 8/16/2006 | Finalized out of scope hours for July and sent to H. Aquino for inclusion in the final invoice. | 0.6 | $300 | $180 | |
| Simpson | Jamie | JS | Senior Manager | 8/16/2006 | Review of July invoice for bankruptcy court. | 2.1 | $425 | $893 | |
| Tanner | Andrew J. | AJT | Senior Manager | 8/16/2006 | Review of additional billing support | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with S. Pacella regarding H. Thomas' Delphi July Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with A. Ranney regarding procedure for inputting missing descriptions for August time incurred. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Correspondence with S. Pacella and J. Simpson regarding Delphi Billing Detail - IT (out of scope). | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Preparation of email to G. Imberger regarding Bankruptcy Court requirements for time and expense reporting and charge code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/17/2006 | Update July invoice for H. Thomas' Delphi July Time Descriptions received. | 0.5 | $125 | $63 | |
| Asher | Kevin F. | KFA | Partner | 8/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Chowdhry | Kanika | KC | Staff | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Peterson | Christopher A. | CAP | Manager | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | Senior | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Sheckell | Steven F. | SFS | Partner | 8/17/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Review email from W. Eguchi regarding Delphi Project Codes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Preparation of January-April IT time per S. Pacella and J. Simpson to identify OOS billing. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/18/2006 | Work on July invoice revisions per J. Simpson and S. Pacella. | 1.9 | $125 | $238 | |
| Boehm | Michael J. | MJB | Manager | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Horner | Kevin John | KJH | Staff | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Imberger | Guido | GI | Senior Manager | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $425 | $43 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | Senior | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affiliavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Rothmund | Mario Valentin | MVR | Staff | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Stille | Mark Jacob | MJS | Staff | 8/18/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Tosto | Cathy I. | CIT | Partner | 8/18/2006 | Review of July invoice. | 1.4 | $525 | $735 | |
| Simpson | Jamie | JS | Senior Manager | 8/20/2006 | Review of July Invoice. | 1.5 | $425 | $638 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Correspondence with J. Simpson regarding invoice summaries. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Update July invoice for Tax out of scope provided by J Hegelmann per J. Simpson. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/21/2006 | Work on July 06 Exhibit D per J. Simpson. | 1.6 | $125 | $200 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/21/2006 | Draft e-mail to J. Simpson re: summary of tax billings for Q1 & Q2 for out of scope items | 0.2 | $225 | $45 | |
| Simpson | Jamie | JS | Senior Manager | 8/21/2006 | Review of July invoice - advisory detail. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Preparation of Delphi Tax Time Incurred in August; forward to J. Hegelmann accordingly. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with A. Krabill regarding Time in the Netherlands code for invoice purposes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Correspondence with T. Kerbel and J. Simpson regarding Tatyana's time on July invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/22/2006 | Update July invoice for A. Krabill's Time in the Netherlands code. | 0.9 | $125 | $113 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Discussion with J. Simpson re: D. Kelley's time charged in July. | 0.2 | $225 | $45 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Telephone discussion with J. Simpson re: Q1& Q2 billing, time incurred, etc. | 0.3 | $225 | $68 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Revise billing summary to include May activities | 0.7 | $225 | $158 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 8/22/2006 | Review and summarize billing reports for out-of-scope billings for tax for Jan - April, June & July at the request of audit. | 3.1 | $225 | $698 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Meeting with M. Boehm and J. Simpson regarding time detail. | 0.3 | $425 | $128 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/22/2006 | Analysis of June and July time for Delphi to ensure it is properly coded for billing. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 8/22/2006 | Review of July invoice time and expense detail. | 2.4 | $425 | $1,020 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with L. Banker regarding Delphi Reclass. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with J. Simpson and N. Miller regarding Delphi Reclass in July/August. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Correspondence with M. Kearns, D. Chamarro, J. Simpson and O. Saimoua regarding Delphi expense reclass. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/23/2006 | Revise July invoice per J. Simpson to include D. Kelley's descriptions, adjusted OOS time, etc. | 1.7 | $125 | $213 | |
| Asher | Kevin F. | KFA | Partner | 8/23/2006 | Review of time related incurred for Q1 and Q2 reviews in connection with Bankruptcy Court requirements | 1.3 | $700 | $910 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Call with J. Simpson re: question on out-of-scope billing summary | 0.1 | $225 | $23 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Forward summary of D. Kelley's time to H. Aquino to include in July invoice. | 0.1 | $225 | $23 | |
| Hegelmann | Julie Ann | JAH | Senior | 8/23/2006 | Research and record detail of D. Kelley's time charged in July. | 1.0 | $225 | $225 | |
| Pagac | Matthew M. | MMP | Manager | 8/23/2006 | Reviewing items for additional billings | 0.6 | $375 | $225 | |
| Ranney | Amber C. | ACR | Senior | 8/23/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with N. Miller regarding Delphi Reclass in July/August. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with M. Hatzfeld regarding July Expense Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Correspondence with K. Tau, S. Craig and D. Chamarro regarding Delphi Time & Expense Reporting. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Research with J. Simpson regarding T. Kerbel's time in audit code on July invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/24/2006 | Revise July invoice per J. Simpson. | 0.9 | $125 | $113 | |
| Kearns | Matthew R. | MRK | Senior | 8/24/2006 | Reviewing TRAX report for July and August for incremental billings | 0.4 | $225 | $90 | |
| Pagac | Matthew M. | MMP | Manager | 8/24/2006 | AHG - Revisions to July billing descriptions | 0.4 | $375 | $150 | |
| Pagac | Matthew M. | MMP | Manager | 8/24/2006 | E&C - Revisions to July billing descriptions | 0.4 | $375 | $150 | |
| Sheckell | Steven F. | SFS | Partner | 8/24/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $525 | $630 | |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 8/24/2006 | Review of July invoice | 1.8 | $425 | $765 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/25/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Boehm | Michael J. | MJB | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Horner | Kevin John | KJH | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Imberger | Guido | GI | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $425 | $85 | |
| Kearns | Matthew R. | MRK | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Sheckell | Steven F. | SFS | Partner | 8/25/2006 | Review July invoice for submission to court | 1.2 | $525 | $630 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Tau | King-Sze | KST | Senior | 8/25/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Correspondence with S. Pacella regarding Delphi July Invoice - Final. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Foot July invoice for finalization. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/28/2006 | Revisions to July invoice per S. Sheckell. | 1.1 | $125 | $138 | |
| Ranney | Amber C. | ACR | Senior | 8/28/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Sheckell | Steven F. | SFS | Partner | 8/28/2006 | Review July monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with M. Kearns regarding Omar and Destiny's Flights for July invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Download WIP for Furukawa Hours per N. Miller. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of list of Omar and Destiny's flights per S. Sheckell. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with B. Hamblin regarding June invoice cover sheet. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Correspondence with J. Simpson and S. Sheckell regarding final July Invoice revisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Revise July invoice per comments from S. Sheckell and J. Simpson. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of billing summary for July invoice. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of timekeeper summary for July invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/29/2006 | Preparation of July invoice package for all interested parties; send accordingly. | 1.6 | $125 | $200 | |
| Pacella | Shannon M. | SMP | Manager | 8/29/2006 | Send July out of scope invoice to IT SOX PMO. | 0.2 | $300 | $60 | |
| Simpson | Jamie | JS | Senior Manager | 8/29/2006 | Discussions with H. Aquino regarding final invoice for July. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/30/2006 | Delivery of July invoice to J. Dellinger and D. Sherbin. | 0.6 | $125 | $75 | |
| Peterson | Christopher A. | CAP | Manager | 8/30/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $100 | $20 | |
| Tosto | Cathy I. | CIT | Partner | 8/30/2006 | Meeting with Heather and Jamie regarding billing procedures. | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 8/31/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Barwin | Kristen N. | KNB | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $125 | $125 | |
| Boehm | Michael J. | MJB | Manager | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Horner | Kevin John | KJH | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Marold | Erick W. | EWM | Senior | 8/31/2006 | Accumulation of information related to preparation for fee application. | 0.6 | $250 | $150 | |
| Pikos | Matthew C. | MCP | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Rasmussen | Kyle M. | KMR | Intern | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $100 | $10 | |
| Sheckell | Steven F. | SFS | Partner | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | **Senior Manager** | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Tau | King-Sze | KST | **Senior** | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Ranney | Amber C. | ACR | **Senior** | 9/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| | | | | | **Fee Application Preparation Total:** | 140.5 | | $34,315 | |

**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period September 2, 2006 through September 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 9/2/2006 | Address K. Cash's review comments for planning documentation. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/3/2006 | Reviewed TSRS application control work program created by Core in AWS and provided feedback. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/3/2006 | Reviewed PwC walkthrough documentation to understand scope and extent of testing performed on reports. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/3/2006 | Cleaned up the ACS File to be ready to be synched to Corporate | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/4/2006 | Drafted the AHG PBC List | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Preparation of email to team regarding Total Hours by Division through August 11th. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Work on Total Audit - Budgets by Division per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Work on Total Hours by Division through August 11th. | 2.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Coordinate responses received for Delphi Mexico Audit Status Update. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Correspondence with A. Krabill and J. Simpson regarding finalizing the statutory instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Preparation of email to Poland regarding Delphi U.S. Audit Engagement Letter - Other Matters and Dispute Resolution Procedures sections. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/5/2006 | Update contact list for new Belgium contact. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for Delphi Mexico Audit Status Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Update integrated audit template for France. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of Delphi U.S. Audit Engagement Letter - Other Matters and Dispute Resolution Procedures sections per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Print and log Confirmation of Independence and other deliverables received from various int'l locations. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Correspondence with K. Asher and S. Sheckell regarding new phone extensions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of email to team regarding Delphi Workpaper Filing Cabinet procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for E&Y Update Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Coordinate responses received for Corporate TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Preparation of meeting notice for Corporate TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Assist S. Pacella with the location of the International workpapers. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/AR - E&S AR Data acquisition discussion with engagement team. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/ AR - E&S Reconciliation issues with AR Data Files | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/5/2006 | SAP/AR - Executed E&S AR Sample for engagement team. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | DPSS Interim- Preparation of budget-to-actual analysis for DPSS division. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | DPSS Interim - Reviewed PwC preliminary findings for the DPSS division. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | DPSS Interim - Preparation of materials for DPSS TDPE event. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | E&S Interim - Review of inventory TOC workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/5/2006 | E&S Interim - Review of E&S revenue test of control workpapers. | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Review of SOCD's for International Locations | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Review of SOCD's and Technology Summary documents for International Locations | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Reviewed controls that were not tested during walkthrough | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/5/2006 | Saginaw - Performed TOC for Revenue | 6.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | AHG - interim scoping and preparation for TDPE. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Discussion with A. Krabill relative to overall interim and year-end testing strategy for SAS 65, independent SOX testing and interim/year-end substantive procedures. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Overall divisional/corporate staffing modeling (EC, AHG, Packard, ACS, Saginaw) - manager identification senior requirements refinement. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | E&C - interim scoping and preparation for TDPE. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/5/2006 | Packard - interim scoping and preparation for TDPE. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review Audit Committee report | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review engagement budget performance/status | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Review staffing requirements across multiple business units | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: set up meeting with S. Bratberg for customer and price master file testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: sent M. Pritchard sync of Packard engagement | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/5/2006 | Packard Interim: sent our selections for days for our testing of the customer and price master file testing to S. Bratberg. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: prepared memo documenting of testing of cash receipts will be done at Dayton and signed-off on worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: ran EY Random to obtain sample for our customer and price master file testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: meeting with S. Bratberg to discuss testing of customer master file and price master file | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/5/2006 | Packard Interim: updated revenue controls testing document for information received in meeting with S. Bratberg. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Preparation for the DPSS TDPE. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Preparation of the international AWS file. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | Review of statutory instructions | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Reviewed Q1 documentation from international teams to determine what was left outstanding. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Updated SOD testing work program based on client's request to have dates identified for each workstep. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/5/2006 | Make modifications to executive update meeting materials following Sr. Manager review. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - AWS sync | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - tooling interim | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/5/2006 | E&S - review a/r test of controls | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Dayton - Interim-revising budget for Dayton | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-making changes to the corporat audit program in AWS. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-detail reviewing the scope analysis as of June | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-Creating a cash coverage analysis for total Delphi. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning Consolidated--going over Corporate assignmer of TE to specific accounts with team. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-updating the ASM for revisions. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/5/2006 | Planning - Consolidated-going over planning items to complete with team | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Analyzing Scoping Worksheet for audit scope analysis | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Preparing worksheet for cash audit | 4.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | Preparing Hyperion pull of DPSS BS and IS | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/5/2006 | T&I - Work on Q1&Q2 Work Paper Log | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Worked on the AHG PBC List | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Completed the review of the SAS 65 procedures relating to the AHG Fixed Asset Cycle | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Started working on the budgets for ACS, AHG, E&C, Packard, and Saginaw | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/5/2006 | Team Meeting with J. Simpson, A. Krabill and M. Hatzfeld regarding the testing procedures for SAS65, Independent Testing, and Interim Procedures and discussed the strategy of an appropriate date. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Delphi tax discussion with D. Kelley | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Status update meeting with T. Timko on accounting topics | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Review fraud documentation workpapers | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/5/2006 | Status update meeting with K. Asher | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Worked on AWS program for SAS 65 and activities 9&10 for interim | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Continued working on corporate TE scoping for interim | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Prepared corporate TE scoping spreadsheet. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/5/2006 | Prepared Corporate summary of worksteps and responsibilities. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with H. Aquino regarding budget analysis fo divisions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Krabill regarding statutory audit instructions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Krabill and S. Sheckell regarding international team engagement letters. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Time spent responding to international emails. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Ranney regarding corporate planning status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Discussion with A. Ranney and A. Krabill on Corp audit program. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/5/2006 | DGL new user follow-up requests. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/5/2006 | Windows documentation review and follow-up requests. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with B. Hamblin regarding Delphi - New Activity Code for audit code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with A. Ranney regarding Staffing Schedule specifically D. Ford's schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with N. Miller regarding Total Audit - Budgets by Division - updated file. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Austria regarding statutory audit instructions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Portugal regarding Delphi Independence confirmation- Statutory Locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with Sweden regarding Delphi Independence confirmation- Statutory Locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Provide Draft Statutory Engagement Instructions per S. Sheckell for his review. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of Draft Statutory Engagement Instructions per J. Simpson. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Print and log Confirmation of Independence other deliverables received from various int'l locations. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Update Delphi 2006 Statutory Audit Instructions per J. Simpson. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with additional team members regarding Delphi Workpaper Filing Cabinet procedures. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of email to R. Steele regarding D. Fidler Meeting September 12th - Agenda. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of meeting notice for T&I TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Update team contact list for J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Begin and M. Sakowski regarding network connection for T. Cash and A. Tanner. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of emails to the Company with Delphi Domestic Team Contact List - By Level/Division for distribution per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Review correspondence received from M. Sakowski regarding SOX Remediation Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with A. Ranney regarding daily back-up of team server. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Pacella and T. Cash regarding network connection. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Revisions to Delphi Domestic Team Contact List - By Level/Division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Updates to D. Fidler Meeting September 12th - Agenda per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Coordinate responses received for Corporate TDPE. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with S. Pacella regarding International Documentation. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Update on status of interim audit plan | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Planning work related to the DPSS audit | 3.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/6/2006 | SAP/AR - E&S AR Sample Results with engagement team. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/6/2006 | SAP/JE - Data extraction disccusion with client for Company Code 1440. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | DPSS Interim - Preparation of divisional AWS file for TDPE. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | DPSS Interim - Participated in team-directed planning event for DPSS Division.  Attendees included K. Asher, S. Sheckell, A. Krabill, J. Harbaugh, and J. Simpson. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | International - Finalized International AWS file instructions for distribution to global teams. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | International - Preparation of ASM template for international locations | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | Planning - Consolidated - AWS file revisions to create additional inventory and inventory reserve procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/6/2006 | Planning - Consolidated - AWS file revisions to reflect new workplan and to develop method to distribute workplan to individual division teams. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Meet with Billy from PwC to discuss issues with controls | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Performed TOC for Expenditure | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - reviewed revenue template for missing controls and formatted te spreadsheet | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/6/2006 | Saginaw - Performed TOC for Revenue cycle | 6.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/6/2006 | Saginaw - Reperformed PwC's test of controls | 8.0 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/6/2006 | Team directed planning event with S. Sheckell, K. Ashe A. Krabill, M. Boehm, J. Harbaugh, and E.R. Simpson for DPSS division | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Saginaw - Review of SAS 65 work and independent sampling strategy | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Saginaw - review of 6/30 trial balance for in-scope and out-of-scope locations to identify significant accounts by location and to ensure proper coverage | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Complete review of Audit Committee report draft | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: sent selections for our testing of customer and price master files to S. Bratberg. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: received text files of reports for change to price and customer master file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: Discussion with D. Brewer regarding vouching wires made on behalf of Packard for testing of prepaids | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: updated revenue testing document and workbook for our procedures for controls testing in accordance with SAS 65 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/6/2006 | Packard Interim: worked with text files for changes to customer and price master file and made selections for our testing | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Attend DPSS TDPE meeting. | 3.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Preparation of the ASM template for the international locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Discussions with J. Simpson re: international statutory audit instructions. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | Finalization of the AWS file. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Coordination of Natural Gas Meeting with J. Schmidt. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of Corporate derivative walkthrough documentation. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Packard - Call with M. Pritchard to discuss interim procedures. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of the planning checklist for required planning documents, and determining the additional documents needed. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Review of the ASM and attached documents. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Work on form U126, "Use of the work of Others" for the engagement. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Discussions with K. Gerber about the interim procedures to perform. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Discussions with D. Greenbury and E. Creech regarding the interim procedures to be performed. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Assignment of responsibilities for the T&I interim procedures. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Completion of T&I TDPE agenda. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | T&I - Update of T&I estimated time to complete. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/6/2006 | Meeting with M. Hatzfeld, J. Simpson and M. Rothmund to discuss AHG strategy. | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/6/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/6/2006 | E&S - review managements controls over accounts receivable | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning - Consolidated-going over assignment of TE to Corporate accounts with Staff. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning Consolidated-going over Cash coverage schedule for Total Delphi with staff. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Planning - Consolidated-completing documentation requirements for planning the Corp audit. | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/6/2006 | Quarterly Review-preparing AWS file and team instructions for archiving. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating AHG Q1 & Q2 Workpaper Log | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Editing AWS Corporate File Act. 9&10 | 0.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating PBC List for Corporate | 1.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Preparing worksheet for cash audit | 2.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/6/2006 | Creating E&C Q1 & Q2 Workpaper Log | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Synchronization of the ACS engagement to the corporate server | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Started the Financial Statement Close Process for the AHG HQ cycle. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Worked on the budget for the entities: AHG, ACS, EC, Packard and Saginaw | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/6/2006 | Team Meeting with M. Hatzfeld and J. Henning to discuss the implication of the management's review of the test results | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/6/2006 | International update call with Mexico | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 9/6/2006 | Attend DPSS team planning event | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Preparation of Audit Committee planning deck. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2006 | Prepared corporate account scoping spreadsheet. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 9/6/2006 | DPSS - Participated in interim team directed planning meeting. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Review of Delphi's audit scope for Mexico in preparatio for conf. call with E&Y Mexico team. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Conf. call with E&Y Mexico to discuss audit status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with A. Krabill regarding division team planning events. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with N. Miller, M. Hatzfeld and M. Rothmund regarding 404 approach. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | T&I - Review of T&I budget and agenda for planning event. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | T&I - Coordination of timing of T&I TDPE. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/6/2006 | Performed test of control in Financial Statement Close process. | 7.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of Delphi ACS materials received via email per request of M. Hatzfeld. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Revisions to September AC book per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Send Ernst & Young International Contact List - Timely Countries to D. Bayles and A. Kulikowski. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Ernst & Young International Contact List - Timely Countries per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with S. Pacella and A. Ranney regarding International workpapers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Print and log Confirmation of Independence other deliverables received from various int'l locations. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of email to statutory locations regarding Delphi 2006 Statutory Audit Instructions. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of email to int'l locations regarding 2006 Delphi AWS Audit Template and Instructions per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Delphi 2006 Statutory Audit Instructions per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses for J. Harbaugh. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with Tom from EDS regarding T. Cash and A. Tanner's network connections. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Preparation of meeting notice regarding Corporate/Treasury 404 Planning. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Go through protocol to request conference room for Corporate/Treasury 404 Planning meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Tracking material weakness memo reviewed by M. Fitzpatrick per A. Ranney. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Update Delphi Team contact list for domestic tax contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Escort J. Harbaugh to security for new badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Coordination of server upgrade with G. Curry. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Coordinate T&I TDPE responses received. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | DPSS Interim - Discussion with R. Nedadur regarding client assistance for interim DPSS procedures. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 9/7/2006 | DPSS Interim - Met with J. Harbaugh to provide/review AWS files, walkthrough documentation, and quarterly review workpapers for DPSS division. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/7/2006 | E&S Interim - Preparation of files related to team directed planning event for E&S division (scheduled for 9/11/06). | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/7/2006 | Planning - Consolidated - Discussed IT testing approach at divisions with A. Krabill and J. Simpson. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/7/2006 | Saginaw - performed TOC for revenue cycle | 6.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/7/2006 | Saginaw - Reperformed PwC's test of controls | 7.8 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/7/2006 | Review of DPSS Q2 review workpapers. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/7/2006 | Review of DPSS Q1 review workpapers | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | **Staff** | 9/7/2006 | Review of walkthroughs for DPSS division in preparation for Interim testing. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2006 | AHG - review of 7/1/06 division composition with new plant introductions from T&I and E&C. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2006 | AHG - call with G. Anderson to discuss scheduling and content of next E&Y/AHG meeting | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2006 | Meeting with N. Miller, M. Boehm and E. Marold to discuss divisional staffing questions. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/7/2006 | Packard - discussion of key audit considerations/risks with C. Zerrull for purposes of aligning E&Y interim audit approach with most significant items | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/7/2006 | E&S - review overall planning for E&S TDPE | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/7/2006 | Meeting with B. Thelen and IA mgrs. to review IA results to date. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/7/2006 | Update calendar for ongoing TDPE meetings and Company status meetings | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/7/2006 | Review IA results and key considerations with division mgrs. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/7/2006 | DPSS Interim: transferred controls testing and substantive worksteps from corporate aws file to divisional file for M. Boehm. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: received text file reports of user access to DGL from M. Whiteman | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: sent selections of employees with access to DGL for Packard to I. Smith. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: met with N. Miller to discuss user access testing to DGL | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: spoke with I. Smith to discuss requests to test user access for Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: spoke with M. Whiteman to obtain use access listing to DGL for Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: updated prepaids lead sheet after tie ou of supporting documentation | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: tied out supporting reconciliations for account 2685 for our testing of prepaid expenses | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/7/2006 | Packard Interim: worked with text file reports for user access and made selections for testing of user access to DGL for Packard | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Review of PWC rollforward testing approach. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | E&S - Preparation for the E&S TDPE. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Planning for the European closing meetings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Finalization of the International AWS file. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Review of scoping information with A. Ranney. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Meeting with J. Simpson, M. Boehm and M. Hatzfeld to discuss various divisional testing issues and TDPE planning items for their divisions. | 1.5 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/7/2006 | Conference call regarding Delphi testing strategies. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Preparation of preliminary budget numbers for Corporat areas. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Packard - Call with M. Pritchard to discuss the interim procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2006 | Planning and coordination with TSRS for the procedures that they will perform for the corporate audit and divisions. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/7/2006 | Meeting with A. Krabill, J. Simpson, M. Hatzfeld, M. Boehm to discuss various topics, including the first division TDPE, assigning CRA's to the divisions and discussing AHG audit strategy. | 1.6 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - review of managements documentation fixed assets | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/7/2006 | E&S - review of managements documentation - accounts receivable | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Corporate - Interim-planning timing for corporate interim audit | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-discussing Scope Analysis and documentation requirements with audit team. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-detail reviewing Delphi scope analysis. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/7/2006 | Planning - Consolidated-detail reviewing the assignment of TE to corporate accounts. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Revisions to corporate workpaper log | 0.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Editing AWS Corporate File Act. 9&10 | 0.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Analyzing Scoping Worksheet for audit scope analysis | 2.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Generating detail Hyperion reports for corporate account balance analysis | 3.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/7/2006 | Creating workpaper log for international | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Worked on the AHG SAS65 Review for the HQ Inventory Cycle | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Finished the AHG SAS 65 review of the Financial Statement Close Process at AHG | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Finalized budget for the entities: ACS, AHG, EC, Packard and Saginaw | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/7/2006 | Team Meeting relating to the specific role of AHG and its implications on the audit procedures on other entities | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | China fee research and discussion with B. Thelen | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Status update meeting with D. Bayles | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Internal audit global update meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/7/2006 | Review Europe audit summaries | 2.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with S. Sheckell regarding Audit Committee planning presentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with J. Henning regarding Audit Committee planning presentation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with H. Aquino regarding changes to Audit Committee planning materials. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Review of statutory international instructions. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with A. Ranney on Corporate planning. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/7/2006 | Discussion with A. Krabill, M. Hatzfeld and M. Boehm regarding division TDPE. | 0.7 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/7/2006 | Performed test of control on Financial Close Process. | 6.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with S. Siwik regarding org chart needed for Delphi AC book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Revisions to September AC book per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with A. Ventimiglia regarding G. Imberger and K. Tau Delphi Staffing - Update to ARMS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with Italy contact regarding update to contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Update int'l contact list per Italy change. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with A. Krabill regarding 2006 Delphi AWS Audit Template and Instructions email and pacel post. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/8/2006 | Correspondence with Int'l teams regarding 2006 Delphi AWS Audit Template and Instructions. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Resend 2006 Delphi AWS Audit Template and Instructions through Parcel Post to int'l locations. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with S. Sheckell regarding September 11th Agenda. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Extend conference room for Corporate/Treasury 404 Planning per M. Boehm. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of meeting agenda for September 11, 2006 per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of SEC confirm package to C. Smith for review and sign-off. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AC - Review of Codes for SAP User ID related to Application Control Testing. | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AR - Updated E&S Sample execution discussion. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/JE - Disucssion with SAP Basis team regarding access to SAP job logs. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/AR - DPSS AR Data acquisition discussion with engagement team. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/8/2006 | SAP/ AR - DPSS Reconciliation issues with AR Data Files | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Worked in control issue document to send to corporate audit team | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - call with M. Hatzfeld discussing the status of our work | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Worked on Revenue TOC | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/8/2006 | Saginaw - Completed the expenditure TOC template | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Saginaw - Met with B. Prueter regarding PBC listing | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/8/2006 | Saginaw - Reperformed PwC's test of controls | 5.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | E&C - Discussion with J. Brooks relative to interim audit strategy and PBC list content | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | E&C - Meeting with G. Halleck to develop further understanding of client progress towards pp&e/tooling tracking/reporting | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | ACS - Revisit of Q1 walkthrough documentation to facilitate further understanding of client processing/controls and ACS process, within expenditure cycle. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Corporate Interim: helped K. Rasmussen with Hyperion questions for scoping workbook | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Faxed PGM contract memo to N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: updated open items and open requests listing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: met with M. Rothmund to discuss procedures for review of management's testing in accordance with SAS 65 | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Packard Interim: updated customer master file testing workbook for testing of controls 4.4.1.1 and 4.4.1.2 | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | T&I Interim: assisted K. Rasmussen obtain sync of T&I AWS file to begin fieldwork next week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | T&I Interim: transferred controls and substantive worksteps from corporate aws file to division file | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Completion of North America SAP program change testing templates | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Completion of North America SAP testing templates for logical access review | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | E&S - Preparation for the E&S TDPE. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Responding to e-mails from international location teams regarding the AWS file and statutory audit timing. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Review of scoping information with A. Ranney. | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of managements documentation - asset impairment | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of managements documentation - tooling | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - travel time roundtrip to Kokomo, IN. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | E&S - review of management's documentation - fixed assets | 4.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning Consolidated-discussing scope analysis approach with audit Partner. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning Consolidated-discussing AR Confirmation Selection approach with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Planning - Consolidated-detail reviewing the Scope analysis and making revisions. | 6.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | AHG - Testing PWC controls tests | 2.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | Preparing entity detail worksheet for E&S | 6.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Finished the AHG SAS65 Review for the Inventory Cycle | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Worked on the AHG SAS 65 procedures, relating to the HQ Employee Cost Cycle | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Saginaw - Participated in a meeting with M. Hatzfeld and the Saginaw team to discuss the up-to-date fieldwork as well as the testing strategy going forward | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | International coordination | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | Scope update meeting with team | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with D. Chamarro regarding a control issue in the Revenue Cycle. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with S. Craig in regards to exceptions noted by PWC as control deficiency. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Discussion with M. Hatzfeld, D. Chamarro and S. Craig to clarify our audit scope, strategy and control testing. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/8/2006 | Performed test of control on Financial Statement Close process. | 5.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/10/2006 | Preparation for E&S TDPE | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/10/2006 | Packard Interim: travel time to Warren, OH. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/10/2006 | Packard - Travel time to Warren, OH. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/10/2006 | Time responding to international emails. | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/11/2006 | Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/11/2006 | Audit status meeting | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 9/11/2006 | Review of the Audit Committee materials | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/11/2006 | E&S planning strategy meeting | 2.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/11/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/11/2006 | SAP/JE - Setup and schedule SAP jobs to create data files for quarter processing. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/11/2006 | SAP/AR - Updated output for DPSS results. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | DPSS Interim - Met with D. Langford and K. Wallace to discuss interim procedures and inventory/fixed asset reconciliations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | DPSS Interim - Met with F. Wan to discuss interim PwC findings. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | DPSS Interim - Reviewed client assistance packages provided by R. Nedadur. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | DPSS Interim - Reviewed binders for management testing of revenue and inventory cycle. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | DPSS Interim - Discussed testing binders with F. Wan. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | E&S Interim - Discussed interim audit procedures with A. Krabill. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | E&S Interim - Provided synch file and discussed interim testing with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | E&S Interim - Preparation of materials for divisional team-directed planning event. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/11/2006 | E&S Interim - Led TDPE for E&S division.  Topics included fraud discussion, scope of procedures, review of preliminary findings, and work program. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Saginaw - created independent testing template for revenue | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Saginaw - reperformed management's test of controls for expenditure | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Saginaw - reperformed management's test of controls for revenue. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/11/2006 | Saginaw - created detailed PBC listing for the rev independent testing of controls | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with D. Gustin regarding testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with L. Irrer regarding testing for the Financial Statement Close process | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Met with P. O'bee to discuss testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Reviewed Delphi's accounting policy for fixed assets | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/11/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 7.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Discussion with M. Boehm regarding testing procedures. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Reviewing IA testing over inventory cycle. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Reviewing AWS testing file. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | E&C - participation in E&S TDPE with K. Asher, S. Sheckell, J. Henning, A. Krabill, M. Boehm. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Call with E&Y audit team to discuss SAS 65 procedures results of PwC work, and implications to audit. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Review ACS audit status with M. Hatzfeld. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Status meeting with D. Bayles, T. Timko, B. Thelen, et. al. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Attend E&S division TDPE | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | ACS - preparation for meeting with D. Fiddler. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to N. Leach to request documentation for selected wire payments made to vendors to test prepaid expenses | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: received sync file back from D. Ford and cleared conflicts in the AWS engagement | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to G. Naylor for follow up questions to requests made for A/R testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: review management's narrative for the financial reporting cycle | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: began to clear review notes from M. Pritchard for the financial statement close cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: met with M. Pritchard and N. Miller to discuss review notes for revenue cycle controls testing | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: updated revenue controls testing document | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: began review of management's testing of controls for the financial statement close cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Review of high level summary of IC roll-forward procedures provided by A. Kulikowski. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Response to A. Kulikowski with initial comments regarding high level summary of IC roll-forward procedures. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | E&S - Preparation for the E&S TDPE. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Attend E&S TDPE. All partners, M. Boehm, E. Marold, M. Hatzfeld and myself in attendance. | 3.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Review of final scoping information with A. Ranney. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | E&S Team directed planning meeting attended by Core E&S team.  Agenda included the budget, combined risk assessment, substantive audit procedures, and preliminary control deficiencies. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/11/2006 | Travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Wrap up draft of the Corporate budget by process to share with the corporate team. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of the interim FSC workpapers in the divisional audit files. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of the interim Revenue/AR workpapers in the Packard audit files. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/11/2006 | Packard - Review of interim tooling workpapers in the Packard audit files. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2006 | Sign-off in AWS on Planning prior to file archival | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 9/11/2006 | Discussions with M. Hatzfeld and R. Vang regarding ACS | 0.4 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 9/11/2006 | Review email related to scoping. word document and response to M. Hatzfeld | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/11/2006 | Review SAP ITGC work provided by IAS. | 7.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - a/r interim review | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - review managements testing of investments | 1.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - accruals interim testing | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Dayton - Interim-requesting AR Confirm Alternative Testing Support from Dayton. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Dayton - Interim-creating PBC list for interim Dayton visit | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Planning - Consolidated-discussing additional steps to complete on scope analysis with team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Planning - Consolidated-creating a Cash audit program/report for international teams. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Quarterly Review-going over open items to complete for archive process with K. Rasmussen. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/11/2006 | Quarterly Review-archiving Q1 & Q2 files. | 2.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | AHG - Walkthrough of Scrap inventory controls | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Updating paper profiles in AWS | 1.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Generating detailed entity level IS and BS for each division. | 1.6 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/11/2006 | Reformatting and preparing account details for scope analysis | 5.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/11/2006 | Preparation of draft of the AHG Budget | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Review engagement economics | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Status update meeting with T. Timko and B. Thelen | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Preparation for status update with T. Timko and B. Thelen | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Attend E&S team planning meeting | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/11/2006 | Review of Dayton PBC list for interim. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/11/2006 | Conf. call with E&Y Mexico to discuss AWS file. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 9/11/2006 | Review auditor independence confirmations from non-U.S. entities | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with D. Gustin regarding the AR aging file that we need. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with A. Ranney to gain an understanding of what AR aging file TSRS needs for AR confirmation procedure. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Discussion with K. Barber to gain an understanding of what AR aging file TSRS needs for AR confirmation procedure. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Answering S. Craig and D. Chamarro's TOC questions. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Reperforming management TOC on inventory cycle. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/11/2006 | Reperformance management TOC on FSCP cycle. | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/12/2006 | Correspondence with J. Hasse regarding S. Sheckell's schedule. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Documenting a sample of testing reperformed for control B2.3.1.1. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Review of inventory reconciliations | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Creating a lead sheet within excel that tied all inventory reconciliation balances to the G/L. | 2.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/12/2006 | E&S - Tying information within inventory reconciliations to support. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Revised budget-to-actual analysis and provided to H. Aquino. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Discussed interim status with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Provided information to R. Nedadur regarding EITF 06-01. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | DPSS Interim - Review of DPSS walkthrough narrative documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Follow-up with E. Marold regarding status of interim audit procedures. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Revised budget-to-actual analysis and provided to H. Aquino. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | E&S Interim - Review of PwC walkthrough narratives for E&S division. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Entity Level - Reviewed entity level framework provide by J. Volek. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Planning - Consolidated - Discussed inherent risks and significant accounts with A. Krabill and modified AWS file accordingly. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Planning - Consolidated - Review of Corporate Staffing budget, timing, etc. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Spoke with R. Marold in regards to getting support for warranty reserve | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Conference call with M. Hatzfeld | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Met with D. Gustin to discuss the detailed PBC listing for revenue items | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Reviewed PBC list and compared what E&Y requested and what E&Y received for revenues and expenditures. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Created template for the independent testing of the expenditure cycle | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/12/2006 | Saginaw - Created detailed PBC list for Expenditure cycle, went through testing to determine what needs to b requested. | 3.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Met with D. Houston regarding testing for Financial Statement Close cycle | 0.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Met with S. W.(Purchasing Dept.) to discuss Purchase Requisition Policy and Procedures | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Reperformed test of controls for Financial Statement Close process | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/12/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 4.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Conference call to obtain and discuss potential templates and versions to be used to prepare a budget for quarterly and annual tax and 404 work. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Meet with J. Hegelmann to discuss and revise proposed budget for tax quarterly and annual tax and 404 work. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Obtain accrual recs | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Preparation of inventory lead schedule | 0.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - meet with Chris to go over inventory questions regarding PBC requests | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Discuss fixed asset procedures (answer questions) with K. Rasmussen. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Work on inventory RM price test | 1.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/12/2006 | T&I - Test accrued liab. for interim procedures | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Onboarding of staff to engagement | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Discussion with client regarding needed items. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Documenting testing performed over inventory cycle. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/12/2006 | DPSS - Review of management testing of inventory cycle | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Meeting with J. Henning, S. Sheckell, J. Simpson, S. Pacella and D. fiddler to debrief Delphi on E&Y procedures performed to date at Dayton and ACS. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Review of Delphi SOX team documentation related to it review of ACS' self-testing through 3/31/06, in preparation for 9/12/06 D. Fiddler meeting. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Call with E&Y audit team (K. Tau and staff) to discuss E&Y's SAS 65 procedures to date, observations and issues. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | Discussion with L. Demers re: draft of budget, expected results and changes needed | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | Work on developing budget for tax provision work associated with the audit | 5.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/12/2006 | Discuss 3rd quarter and interim staffing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: made request to A. Ranney for Hyperion income statements for Delphi Packard for April and June | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: discussed A/R credit balances with M. Pritchard. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: updated sign-offs in AWS for the financial statement close cycle | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: finished review of management's testin of controls for the financial statement close cycle | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Gathering of data for and correspondence with Forensic team assigned to the audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Correspondence with Belgium and China regarding use of the AWS file. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Review of planned cash audit program for locations wit significant cash balances not in scope. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/12/2006 | Edits to the last version of the international AWS file an drafting of the global team communication regarding the changes. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Meeting with K. Bellis to review I/C accounts payable, allied in-transit inventory, and capital setups. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Met with R. Hofman to obtain detail regarding th 2006 product shipments effected by the XM royalty agreement. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Obtained information from the SAP sales system to quantify year to date shipments of products included in the XM royalty agreement and agreed to client prepared schedules. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/12/2006 | E&S - Reviewed and summarized the Delphi Corp and XM Corp royalty agreement. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Meeting with C. Zerull to work out audit needs in the new divisional headquarters. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Call with D. Ford for a status update on his procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the Expenditures testing in the division audit files. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the Packard interim trial balance to ensure all significant accounts were being addressed. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Packard - Review of the PwC payroll testing workpapers. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/12/2006 | T&I - Time spent preparing the agenda and pulling together supporting documents for the T&I team planning event. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/12/2006 | Meeting with D. Fidler and Core Team to discuss ACS status with IT and the financial audit procedures. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 9/12/2006 | Review emails from B. Garvey and provide responses regarding review of mgt.'s testing. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/12/2006 | Packard - travel time to the Packard Division headquarters in Warren, OH | 3.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - review cash receipts | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - accruals interim work | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/12/2006 | Packard - review managements narratives | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Dayton - Interim-discussing Dayton PBC list and budget with team, and making appropriate changes. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Planning - Consolidated-discussing int'l cash procedures program with team and making appropriate changes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Planning - Consolidated-going over status of open planning items (scope analysis, cash coverage, etc.) with K. Rasmussen. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/12/2006 | Quarterly Review-discussing Q1 archiving process with team. | 0.3 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/12/2006 | T&I - Reviewing walkthroughs in preparation for 404 and interim testing | 4.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/12/2006 | T&I - Working on 404 review of managements controls for fixed assets | 4.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/12/2006 | Preparation of draft of the E&C Budget | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/12/2006 | Meeting with D. Fidler to discuss Delphi SSC | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/12/2006 | Corporate review with J. Simpson and A. Krabill | 2.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/12/2006 | Discussion with M. Boehm regarding Corporate interim timing/planning. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/12/2006 | Discussion with S. Sheckell regarding initial legal letter request. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Discussion with A. Ranney regarding Dayton PBC list and budget analysis for Dayton. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Time spent responding to international emails. | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | T&I - Discussion with N. Miller regarding T&I planning event. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Discussion with M. Hatzfeld and S. Pacella to discuss meeting with D. Fidler. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Audit status meeting with D. Fidler to discuss ACS, Dayton and other bankruptcy topics. | 2.3 | | | A1 |
| Smith | Stacy L. | SLS | Manager | 9/12/2006 | Discussion with L. Demers on shared tax information | 0.4 | | | A1 |
| Smith | Stacy L. | SLS | Manager | 9/12/2006 | Preparation of shared tax budget information for L. Demers | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Answering TOC questions from S. Craig and D. Chamarro. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Conference call with M. Hatzfeld and the Saginaw E&Y team regarding staffing schedules. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Conference call with M. Hatzfeld and the Saginaw E&Y team regarding control issues and to clarify population used for test of controls and interim testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Reperforming management TOC on inventory cycle. | 3.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/12/2006 | Reperformance management TOC on FSCP process. | 4.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Performed Review of Management testing of Controls for DPSS Division for Revenue Cycle. | 7.1 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Meet with R. Nedar to discuss independent sample testing. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Meet with F. Wan and Diane to discuss revenue procedures. | 0.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/12/2006 | DPSS - Discussions with Senior to understand procedures for divisional audit. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Simpson and C. Waligorski regarding example AC book. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with S. Siwik regarding Revised Delphi Audit Committee presentation/org. chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Simpson regarding revisions to AC presentation. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Revisions to AC presentation per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with M. Hatzfeld regarding Saginaw Guest Network Access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with J. Janokowski and S. Sheckell regarding CFO Report Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with K. Barwin and M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with K. Rasmussen regarding T&I TDPE conference room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Location and reservation of T&I TDPE conference room per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Assistance with T&I TDPE documents for 9/14 event. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Inquiring and obtaining inventory listing for Setech for the month of June. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Clearing review notes for inventory process B2.1.1.1 regarding approved costing rates through discussion with client and PWC. | 1.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - For control B2.2.2.1, obtaining an understanding of the nature of the unreconciled inventory item for account #S240080800, which is a Workstream account. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/13/2006 | E&S - Reviewing adjusted physical inventory counts for Milwaukee and Los Indios. | 2.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/AC - Review of Codes for SAP User ID related to Application Control Testing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/AR - Updated output for E&S results. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/JE - Discussion with SAP Basis team related to the FTP Issues out of PN1. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/13/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Correspondence to R. Nedadur regarding client assistance requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Discussed application control strategy for divisions with C. Threet and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Reviewed PwC binders for revenue processes | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Met with J. Harbaugh and C. Threet to walk through interim work program and findings to date. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Review of PwC walkthrough narratives for DPSS division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | DPSS Interim - Review of information related to XM Subsidy Receivable | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Preparation of correspondence to V. Avil regarding E&S Mexican facility inventory observations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Followed-up with M. Hake regarding the receipt of Milwaukee inventory workpaper documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | Entity Level - Preparation of entity level control testing work program. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | Planning - Consolidated - Meeting with A. Krabill, J. Simpson, N. Miller, and A. Ranney to discuss timing of interim Corporate procedures. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Reviewed general client assistance list to update B. Prueter on status. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - went over open items with PwC for Mgmt's TOC | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Meeting with B. Prueter and D. Gustin to discuss control issue. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Meet with L. Irrer to discuss the items required to complete the independent testing of controls | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Call with L. Bourassa's assistant in regards to what information is needed to generate a population for Rev TOC | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - wrapped up client assistance for expenditures | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - wrapped up mgmt TOC for expenditure | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Saginaw - Created supporting documentation for the reperformance of mgmts TOC | 2.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Review open item with PwC for management's testing of control | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Reviewed general client assistance listing to update B. Prueter on status. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Discussion with B. Prueter and D. Gustin to discuss a control issue | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Meet with L. Irrer to discuss the items required to complete independent testing for expenditures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Call with L. Bourassa's assistant in regards to what information is needed to generate a population for a revenue test of control. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Wrapped up client assistance list for expenditures. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Wrapped up management testing of controls for expenditure. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/13/2006 | Created supporting documentation for the reperformance of management's testing for the revenue cycle. | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Met with P. O'bee regarding test of controls for Financial Statement Close cycle | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Met with M. O'Hare regarding populations fo fixed asset cycle | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/13/2006 | Saginaw - Performed independent test of controls for the fixed asset cycle | 7.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Explain procedures to intern | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Work on accrued liability fluctuations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review process narratives obtained from client | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review warranty reserve walkthrough | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - review accruals to be tested and work on obtaining accrual requests from the PBC listing | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Met with Carol from PwC to discuss binders and following processes:  warranty, tooling, and fixed assets | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Review walkthrough for tooling as well as procedures to be performed | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/13/2006 | DPSS - Reviewing management testing of FSCP. | 3.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/13/2006 | DPSS - Reviewing management testing of inventory cycle. | 5.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Review staffing matters | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | T&I - review thermal TDPE materials | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: sent M. Pritchard sync file of AWS engagement | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: spoke with G. Naylor to discuss status of requests relating to A/R testing open items | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: Received Hyperion income statement reports for Packard to tie out financial results analyses in the financial statement close cycle | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: made copies of management's testing documentation for the revenue cycle | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: discussed with N. Miller, timing for next week and tasks to be completed by the end of the week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: printed off deposit agreements received via e-mail from N. Leach to vouch prepaid deposits. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: reviewed deposit packages received from D. Brewer to vouch prepaid deposits | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: updated sign-offs in AWS for the revenue cycle test of controls | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: spoke with D. Niska and M. Del Rio to request documentation for testing of pass by shipments for revenue cycle testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: spoke with N. Leach to discuss selections to vouch payments for prepaid vendor deposits for prepaids interim testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: updated open items list for requests tha have been made and tasks that still need to be completed | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: discussion with D. Brewer to discuss wire payments made on behalf of Packard by the wire room at HQ | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: review management's narrative for the revenue cycle in conjunction with our review of management's testing of controls | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: began to clear review notes from M. Pritchard for the revenue cycle controls testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/13/2006 | Packard Interim: began review of management's testing of controls of the revenue cycle and documented our conclusions on management's testing | 3.3 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 9/13/2006 | Performance of SAP logical access testing procedures | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Meeting with J. Simpson, N. Miller, A. Ranney and M. Boehm to discuss planning for Corporate interim work. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Review and edits to the international cash audit program. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | E&S - Obtained wire transfer requests for certain vendor deposits. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | E&S - Documented testing of vendor deposits including agreeing supporting documentation to client prepared schedules. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | E&S - Obtained all 2006 vendor deposit agreements and selected a sample for review. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Conference call with corporate team to discuss the status/timing of corporate interim procedures. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/13/2006 | Packard - Review of the PwC expenditures testing. | 3.6 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Packard - Selecting samples and performing our independent testing for the inventory cycle at the Packar Division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Staff** | 9/13/2006 | Packard - Review of managements test relating to the inventory cycle at the Packard division | 6.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - discuss tooling testing with manager | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - review of accruals | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/13/2006 | Packard - review accounts receivable test of controls. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/13/2006 | Dayton Interim-reviewing TSRS CAAT AR files. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/13/2006 | Quarterly Review-discussing and executing Q1 archiving process with team. | 3.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/13/2006 | T&I - Reformatting T&I detailed Income statement and balance sheet for planning meeting | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/13/2006 | T&I - Working on review of managements controls for fixed assets | 4.0 | | | A1 |
| Rodriguez | Michael J. | MJR | **Staff** | 9/13/2006 | Packard - Completed preparation of inventory observation work-papers for 7/29/06 observation of Delphi Packard facility in Clinton, Mississippi. | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Review staffing plans | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Work on Audit Committee presentation materials | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/13/2006 | Status update meeting with T. Timko. | 1.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2006 | Discussion with S. Sheckell and K. Asher on Audit Committee book. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 9/13/2006 | Review of corporate timing/budget. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Conf. call with corporate team to discuss timing/staffing/budget. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with Corporate team on TDPE's. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Meeting with M. Loeb regarding initial legal letter. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with A. Krabill on international instructions | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Discussion with A. Ranney regarding Q1/Q2 archiving. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | T&I - Preparation for T&I team directed planning event | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Hyperion testing and documentation. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Update and discussion of GM observation related to walkthrough. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/13/2006 | Review of corporate and archive AWS files for sign-offs, any updates, etc., | 3.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with B. Prueter and M. Hatzfeld in regards to physical inventory. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with D. Huston in regards to inventory test of control. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with D. Gustin on the June AR aging we need for AR confirmation procedure. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Discussion with B. Prueter and B. Krauseneck on the status of the client assistant list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Independent TOC on inventory cycle. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/13/2006 | Reperforming management TOC on inventory cycle. | 5.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/13/2006 | DPSS - Performed review of management testing of controls. | 8.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/13/2006 | DPSS - Meet with R. Nedar to discuss independent sampling selections and questions concerning management testing. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with S. Siwik regarding Revised Delphi Audit Committee presentation/org. chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Simpson regarding revisions to AC presentation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Research and locate Release BB1248 for AC deck per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Revisions to AC presentation per J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Biggs, South Africa regarding reporting deadlines. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Hatzfeld regarding Delphi 2006 Timely/Statutory Audit Instructions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Janakowski regarding CFO Report - Legal Review meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Assist K. Asher with Delphi Mailbox Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with M. Hatzfeld and M. Sakowski regarding Saginaw Guest Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Assist K. Gerber obtain security badge for T&I and Corporate. | 0.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Reviewing PwC's work for consigned goods inventory. | 1.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Preparing archive records for activity six in AWS. | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/14/2006 | Review of the T&I division planning work and related audit scope | 4.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/14/2006 | SAP/JE - Extraction of SAP data files for quarter review. | 1.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/14/2006 | SAP/JE - Set up and schedule SAP jobs to create data files for quarter processing. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim - Followed-up with J. Harbaugh regarding audit status. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim - Discussed DPSS XM Subsidy AR Testing methodology with A. Krabill | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | DPSS Interim - Preparation of DPSS AWS file and hardcopy workpapers for archiving | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | E&S Interim - Status update discussion with E. Marold regarding E&S TOC procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | E&S Interim - Preparation of E&S AWS file for archiving. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Entity Level - Meeting with J. Volek to discuss entity level control testing and management's intended strategy for testing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Entity Level - Review of entity level controls matrix wit A. Krabill and firm guidance regarding testing. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/14/2006 | Internal Audit Coordination - Meeting with J. Volek, B. Murray, and R. Reminiek to discuss quarterly review and interim audit test of control procedure timing and timing of management testing, and related meeting preparation. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - assisted S. Craig with audit procedure matrix for cash and AP | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - discussed follow-up questions with K. Tau. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Travel time to Saginaw, MI. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - Call with M. Hatzfeld to discuss upcoming procedures for interim | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - created workpapers for management's TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked on the audit procedures matrix for cash and AP | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked in the audit procedure matrix for AR and Allow for DA | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/14/2006 | Saginaw - worked on the audit procedures matrix for inventory and inventory allowances | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Saginaw - Performed independent test of controls for the fixed asset cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/14/2006 | Saginaw - Created PBC list for Interim and Year-End testing | 4.8 | | | A1 |
| Gerber | Katherine A. | KAG | | 9/14/2006 | Obtain security badge for T&I and Corporate HQ's | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - Discussion of AR procedures at the division | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - T&I Team Planning Event | 3.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/14/2006 | T&I - Archive Q1/Q2 engagement/workpapers | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Communicating with client regarding requested information. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Resolving staff questions. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Reviewing management testing of FSCP. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/14/2006 | DPSS - Documenting review of management testing of inventory cycle. | 4.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Meeting with D. Fidler to discuss E&Y procedures performed to date at Dayton and ACS and co-develop expectations for remainder of audit. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | E&C - development of agenda for next week's E&Y/E&C interim audit meeting. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Attend T&I team directed planning meeting | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: signed-off and associated memo to worksteps in AWS for calculation of prepaid expenses test of controls | 0.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: created workpaper log for Q1 and Q2 for N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: discussion with D. Brewer to discuss bank statements received via e-mail to vouch prepaid deposits | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: received user access control policy from M. Whiteman and reviewed the policy for DGL user access testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: updated prepaid expenses lead schedule after completion of worksteps | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: discussion with N. Leach to discuss documentation received to vouch prepaid deposits | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: wrote memo documenting steps performed for test of controls for the calculation of prepaid expenses | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: created income statement fluctuation analysis spreadsheet to send to C. High. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: tied out supporting documentation for testing of account 2685 for prepaid expenses | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: finished preliminary review of management's testing of revenue controls and completed listing of issues to discuss with PwC | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | T&I Interim: T&I team planning meeting | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Research on entity level controls work prior to meeting with J. Volek. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Meeting with J. Volek and M. Boehm to discuss the company's approach on entity level controls and our testing. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Further changes to the base division audit program from the latest TDPE meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Workpaper archiving. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Compared 2005 pre-petition contract cancellation claims to 2006's balance and investigated fluctuations. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Met with R. Hofman to discuss contract cancellation claims. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Walked through one contract cancellation claim to support our understanding of the process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Planning meeting with Corporate personnel (Roland R., B. Murray, and J. Volek) to discuss the timing of interim corporate procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Discussions with M. Hatzfeld regarding the preparations made for Saginaw inventory observations. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | T&I - Preparation and review of the supporting documents for the T&I team planning event. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | T&I - Meeting time for the T&I team planning event. | 4.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/14/2006 | Call with audit Sr. Manager to discuss ACS applications and upcoming TDPE. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - Performing our independent testing relating to the inventory cycle at the Packard Division. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - travel time from Warren, OH. | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Packard - Review of managements test related to the inventory cycle at the Packard Division. | 7.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Dayton - Interim-preparing for and attending Dayton planning meeting with audit team. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Planning Consolidated-updating cash program for changes | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Planning - Consolidated-meeting with audit team and corporate accounting managers to plan for interim timing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/14/2006 | Quarterly Review-preparing files for Archive. | 3.7 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Providing Q papers to N. Miller at HQ | 0.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Preparing Interiors report for N. Miller | 1.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | Preparation and attendance of Thermal planning session | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Review planning for Dayton SSC | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Attend T&I team directed planning meeting | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Review of Audit Committee planning book. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Meeting with J. Schmidt and R. Reiminick to discuss natural gas contracts. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Review of pension audit program to send to S. Kihn. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Time spent responding to international emails. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | Discussion with team on Corporate combined risk assessments and audit program. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/14/2006 | T&I - Participation in T&I TDPE. | 4.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/14/2006 | Hyperion testing and documentation. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/14/2006 | DGL testing and documentation. | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Discussion with D. Hutson in regards to inventory test of control (both reperforming management testing or independent testing). | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Discussion with M. Hatzfeld on topics that will be discussed in the team planning event. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/14/2006 | Reviewing reperformance of management TOC of FSCP process that S. Craig worked on - JE support testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Drafting ASM addendum by reviewing ASM and Q1 and Q2 SRM. | 2.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/14/2006 | Reperforming management TOC on Inventory cycle. | 4.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | Performed review of management testing of controls for the Revenue Cycle for DPSS Division. | 7.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | DPSS - Performed independent testing of revenue cycle transactions. | 1.0 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/14/2006 | DPSS - Meet with R. Nedar to discuss sample selections for independent testing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review tax provision/404 budget | 0.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Organizing and moving workpapers to a different room. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Making adjustments to workpapers that are going to be archived for Delphi E&S division. | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Performing testing to understand changes made to the master file for inventory (2.5.3.1) | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/15/2006 | E&S - Travel time from Kokomo, IN. | 3.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Met with J. Steele and R. Nedadur to discuss interim testing, XM subsidy receivable, and PwC findings. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Reviewed XM subsidy accounting documentation and testing strategy with C. Threet. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Review of DPSS interim inventory workpapers and status update meetings with J. Harbaugh and C. Threet. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Preparation of DPSS AWS file and hardcopy workpapers for archiving. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | DPSS Interim - Discussion with A. Krabill regarding DPSS AWS file and hardcopy workpapers for archiving. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | E&S Interim - Preparation of E&S AWS file for archiving. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - Worked on PBC matrix for warranty reserve. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - Discussed with S. Roguszewski the requirements for a independent test for the revenue cycle | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - discussed some PBC matrix questions with K. Tau | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for commitments | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for investments | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC listing for accrued and other liabilities | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on PBC matrix for liabilities subject to compromise | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - merged PBC matrix together | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on independent testing for revenue cycle | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Saginaw - worked on updating planning file for aws | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC matrix for warranty reserve | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Discussion with S. Rogoszewski regarding the requirements for a independent test for the revenue cycle | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Discussed PBC matrix questions with K. Tau. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Travel time to Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Intercompany | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Investments | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC matrix for commitments | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC Matrix for Liabilities subject to compromise | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on PBC listing for accrued and other liabilities | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on independent testing for revenue cycle | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Merged PBC matrixes together | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/15/2006 | Worked on updating planning files for AWS. | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Created PBC list for Interim and Year-End testing | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Created 2006 Q1 and Q2 Workpaper Log for Archives | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/15/2006 | Saginaw - Independent control testing for fixed asset cycle | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Resolving staff questions | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Reviewing management testing of internal controls. | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/15/2006 | DPSS - Documenting testing of inventory controls | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: talked with N. Miller regarding open items and planning for next week | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: made travel arrangements for week of 9/18/06 to work on Delphi Packard | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: began review of open items for employee cost cycle and began controls testing for open controls | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: went to N. River Road Comples to pick up supporting documentation requested from G. Naylor. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Packard Interim: travel time from Warren, OH. | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | E&C - Reviewing and responding to internal emails regarding E&C preliminary interim meeting | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Correspondence with E&Y Germany regarding TSRS scope. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Workpaper archiving. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Cleared A/R review notes from Mike Boehm. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Detail reviewed the Kokomo, IN physical inventory observation.  Additional procedures to be performed noted. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Work on corporate audit program. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Packard - Discussions with M. Hatzfeld about the Packard billing reserve process. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Final preparation of Packard files for archiving. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | T&I - Preparation of T&I quarterly file for archiving. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/15/2006 | Conference Call with IT SOX PMO and GM to discuss upcoming testing procedures. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/15/2006 | Discuss SAP review findings with D. Huffman to ensure consistency with Independent testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Corporate - Interim-discussing with team an AR analysis schedule for the company in total. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Corporate - Interim-creating an AR analysis schedule for the company in total. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Planning - Consolidated-discussing our Pension/OPEB audit program with team. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Planning - Consolidated-updating international cash program for revisions. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Quarterly Review-archiving Q1 & Q2 workpapers and files | 3.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/15/2006 | T&I - Review of Fixed assets cycle | 3.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/15/2006 | T&I - Review of managements control testing for fixed assets | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/15/2006 | Review Audi Committee slides | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/15/2006 | Discussion with A. Ranney regarding summary of AR reserves and pension program. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | Work on GM client assistance listing for testing to include additional applications. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | Hyperion testing and documentation. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | DGL testing and documentation. | 3.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Discussion with M. Hatzfeld regarding staffing schedule team planning event. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Answering questions that D. Chamarro and S. Craig had regarding interim PBC and year end PBC list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Reperforming management TOC on Inventory cycle. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Drafting ASM. | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Meet with V. Palmer for Customer Master list questions and independent testing selection. | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Performed Review of Management testing for the Expenditure Cycle for DPSS Division. | 4.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Meet with Barb B. for independent sample selection for changes to the price master file. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/15/2006 | DPSS - Performed indpendent testing of Revenue Cycle controls. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/17/2006 | Work on format of tax slides per A. Krabill for presentation template format. | 0.6 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/17/2006 | E&S - Travel time to Kokomo, IN. | 3.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/17/2006 | Travel time to Dayton, OH for Delphi Dayton audit | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/17/2006 | Review E&C and AHG audit strategy | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/17/2006 | E&S - Travel time to Kokomo, IN. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2006 | Review IAS mapping of key controls to HP Toronto SAS 70 to prepare for Monday meeting. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/17/2006 | Travel time to Dayton AR Service Center for interim audit. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with B. Hamblin and V. Singleton regarding Delphi Activity Codes - A -2006 Advisory. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of email to team regarding Delphi Activity Codes - A -2006 Advisory Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with J. Simpson regarding recon to ARMs schedule. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with Spain on Question regarding Open client and engagement process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Log in international appendices received. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with G. Curry regarding Delphi Printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Sakowski regarding updated MAC address for E.R. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Coordination of badge for K. Barwin. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with A. Krabill, Facilities and M. Sakowski regarding Phone Repair for A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with J. Simpson regarding  TDPE - Corporate  - CONF ROOM. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Hatzfeld regarding Packard & E&C TDPE proposed timings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with Y. Bain regarding Troy Board Room Request. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S - Review testing of manual reconciliation of open PO's. | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Testing classification of goods as inventory or expense (control 2.1.1.4). | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of manual two way match over shipments | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of systematic two way match of shipments | 1.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Review testing of systematic 2 way match over receipts. | 1.3 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/18/2006 | E&S -Time spent attempting to reconcile test counts for Los Indios inventory to the tag listing. | 2.7 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | Orientation to Delphi E & C | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Overview of SAS 65 testing at Delphi | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Review PwC testing of Fixed Asset Controls | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/18/2006 | E&C - Testing of Management controls on Fixed Assets | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Corporate Interim - Preparation of AR Reserve analysis for Corporate. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Corporate Interim - Review of substantive audit worksteps for Corporate processes. | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Follow-up call with J. Harbaugh regarding divisional audit status | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Call with R. Nedadur and C. Talbert to coordinate observation of Cuneo warehouse cycle counts. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Preparation of correspondence to C. Kennedy regarding Delphi Medical Systems Colorado inventory observation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | DPSS Interim - Discussion with A. Krabill and S. Sheckell regarding Delphi Medical Systems Colorado inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | E&S Interim  - Call with E. Marold regarding Los Indios inventory observation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | E&S Interim - Meetings with A. Krabill and E. Marold to discuss E&S staffing & interim procedures to date. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/18/2006 | Discussed divisional control testing documentation approach with M. Kearns and M. Rothmund | 0.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - T&I discussion with R. Hamilton regarding A/R samples | 0.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - introductions to Delphi personnel | 0.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - E&C review A/R confirmation samples | 1.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - T&I review A/R confirmation documents | 1.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - E&C-discussion with C. Davies about samples | 1.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/18/2006 | Dayton - Customer master file testing-discussion with B. Gessinaw | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Created AWS sinc file | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Meet with T. Collier to discuss test of control work | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Documented reperformance of management's TOC work. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - modified AWS work paper references for TOC work and walkthroughs | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Meet with D. Gustin to discuss some items on the client assistance list for TOC:Revenue | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Followed-up with questions on the reperformance of management's TOC | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Saginaw - Created workpaper copies of the revenue cycl TOC. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Discussion with K. Tau on questions regarding PBC matrix | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Updated the worldwide balance sheet | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Discussed with M. Hatzfeld regarding the planning/schedule of the audit | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/18/2006 | Updated the PBC matrix. | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Modified June 2006 Worldwide Income Statement | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 8.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Dayton - AR reconciliation control testing. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Dayton - Audited AR reconciliations. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/18/2006 | Travel time to Dayton, OH. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - RM price test (select additional sample for testing) | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - meet with C. Tompkins to go over inventory questions | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - Go over Fixed asset questions with K. Rasmussen. | 2.5 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - Work on tooling 404/interim testing | 3.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Coordination of divisional work with manager | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Performing tests of controls over inventory cycle. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Requesting and receiving necessary DPSS documentation to complete testing procedures. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Reviewing AR testing performed by staff | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Staff | 9/18/2006 | DPSS - Performing tests of controls over FSCP. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/18/2006 | Locate non-U.S. tax pack contact list and send to C. Tosto and A. Krabill. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: spoke with S. Bratberg regarding supporting documentation for price master file testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: answered questions regarding prepaid expenses from M. Pritchard. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: discussed explanation received regarding A/R credit balances with M. Pritchard. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: received A/R reconciliations from D. Vogel via fax and printed off | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: updated documentation for testing of credit notes in the revenue cycle test of controls. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: continued working on open items relating to the employee cost cycle controls testing | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/18/2006 | Packard Interim: travel time to Warren, OH. | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C -internal discussion regarding E&Y testing strategy on controls and deficiencies | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Reviewing and updating E&C schedule | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Reviewing PwC binders related to managments testing of internal controls at E&C for SAS 65 procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Assisting new E&Y staff member on E&C with basic admin items (wkp, overview of E&C) | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | E&C - Drafting interim responsibilities chart for E&C | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Call with E. Marold and M. Boehm to discuss current interim issues at E&S. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Response to AWS file questions from E&Y France. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Staffing discussions for E&S and DPSS interim work. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Preparation for tax meeting with the controllers staff and tax department. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Prepared a confirmation template for non-productive inventory and analyzed 6/30/06 balances | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Cleared A/R review notes from M. Boehm. | 2.9 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi workpaper review - walkthrough workpapers - Hyperion | 1.6 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi IT workpaper review - walkthrough workpapers SAP | 2.1 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/18/2006 | Delphi workpaper review - walkthrough workpapers - Packard | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Work on Corporate budget. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of agenda for Corporate TDPE. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of form U126 "Use of the Work of Others." | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Review of the work programs currently in AWS, and comparing to the PSP's. Assigning of areas to complete between N. Miller and M. Boehm. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/18/2006 | Completion of package to present at the Packard TDPE. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Meeting with team to discuss questions on testing procedures for DGL and Hyperion. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Meeting with Internal Audit, B. Garvey and M. Bentley to discuss HP SAS 70 Coverage. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Status meeting with Sr. Manager and Executive Director to discuss: testing status, international coordination, application controls testing | 2.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - sales/ar review of toc | 0.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - accruals testing | 0.9 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - review of prepaids interim and toc | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - FSCP toc review | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-going over AR Reconciliation process with staff. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing the 7/31/06 trial balances for the DSC divisions. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-going over customer masterfile testing process with staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-walking the staff through our procedures to test AR Confirmations. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-making introductions with the client in preparation of the Interim audit | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing the trial balances for each division. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-reviewing Management's (PWC) test of control documentation. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Dayton Interim-updating the test of control & substantiv audit program in AWS. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/18/2006 | Planning - Consolidated-detail reviewing the ASM Supplement - risks that must be addressed. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/18/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | AHG - Finished reviewing procedures relating to the SAS 65 procedures for the Employee Cost cycle | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | AHG - Review of the Anderson plant Inventory Cycle SAS 65 procedures | 5.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/18/2006 | E&C - Met with A. Renaud to update the open item request list | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2006 | Status update discussion with J. Simpson and A. Krabill | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/18/2006 | Review corporate audit plan | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with H. Aquino regarding budget to actual analysis. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Preparation of template for estimate to complete vs. ARMS hours. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussions with Luxembourg team on several follow up matters regarding the instructions. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Moving DGL electronic evidence into AWS and sign-off. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | DGL Administrator/Super User testing and documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Windows testing and review of documentation received. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/18/2006 | Hyperion testing wrap-up and documentation. | 3.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Meeting with M. Martell and S. Pacella to discuss all open IT audit items (e.g. application controls, SOD, CAATS) and next steps | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Discussion with S. Craig and D. Chamarro regarding what needed to be done on the consolidated B/S and I/S for the team planning event. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Working on PM/TE calculation based on 3 different approach. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Working on allocation of TE based on 3 different approach. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Reperformed management testing of controls for Inventory cycle. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Preparation of documents needed for the team planning event. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/18/2006 | Saginaw - Discussion with M. Hatzfeld regarding the preparation work and agenda  (such as PM/TE, audit coverage, physical inventory observation, audit approach) that needs to be done for the team planning event on 9/21 | 3.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Performed review of management testing of controls on the expenditure cycle. | 7.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - cleared review notes for revenue cycle. | 1.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - reviewed XM sub memo for procedures. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Met with B. Jabara to discuss price testing. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/18/2006 | DPSS - Met with V. Palmer for customer master list independent sample. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with T. Bishop regarding Mailing Schedule for Sept AC Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Work on Delphi AC Book revisions. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson and D. Chamarro regarding Destiny - Scheduling. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Check attachment B-10 of Statutory instructions per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Preparation of email regarding Delphi 2006 Statutory Audit Instructions - Confirmation of Independence per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with E. Slazinski regarding Audit Committee Meeting - September 26, 2006. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding E&Y Status Update Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson regarding FROR's. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Update FROR's in GIS. | 0.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Understanding the process to update the master fil (control 2.5.3.1-2) | 2.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Obtaining and testing cutoff information relating to the Kokomo API. | 2.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/19/2006 | E&S -Test of controls relating to consigned goods and pay on consumption inventory (2.5.1.1) | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/19/2006 | Review of initial legal letter | 1.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Reperform Expenditures Test of Controls | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Review PWC test of expenditures | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Discussed XM subsidy receivable with C. Threet. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Documentation of Tax and Treasury process applicability at DPSS location. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Discussion of documentation for physical inventory observation with J. Harbaugh. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Detail review of FSCP test of control workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - Review of inventory TOC workpapers. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | DPSS Interim - General review of sales/AR process TOC workpapers. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Conversation with E. Marold regarding AP/AR processes and Los Indios inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Call with A. Krabill to discuss Los Indios inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/19/2006 | E&S Interim - Update call with A. Krabill and J. Henning to discuss staffing and Los Indios inventory | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - Packard-discussion with J. Bell regarding status of requests | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - Customer masterfile testing-review of internal audit tests | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - E&C documentation of A/R samples | 3.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/19/2006 | Dayton - preparation of A/R confirmations for all divisions | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with R. Marcola in regards to a warranty accrual for TOC. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Attained supporting documentation from the client for TOC work relating to Expenditures | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with L. Irrer to answer follow up questions regarding PBC list | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with S. Wisnewski to discuss some purchasing documentation needed for TOC work | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with T. Pope to discuss and accrual generated for January relating to TOC work | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Meet with D. Huston and B. Kilgore to discuss a testing item for expenditure test cycle | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Assisted S. Craig with the TOC for Payroll | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Saginaw - Performed TOC work for the Inventory cycle. | 4.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Agreed A8-Preliminary Scoping Schedule to June 2006 Worldwide Income Statement | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Reperformed mgt's tests of controls for employee cost cycle | 4.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/19/2006 | Saginaw - Reviewed PwC's test of controls for the employee cost cycle | 3.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Reviewed management testing of AR reconciliations. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Audited AR reconciliations. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/19/2006 | Dayton - Audited Cash Reconciliations. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - Consigned Inventory - 404/interim testing | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - Inventory testing (including selecting additional sample for RM price test) | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/19/2006 | T&I - tooling interim/404 testing | 4.0 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Answering staff questions | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Communicating with client about open items | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Testing Financial Statement Close controls | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/19/2006 | DPSS - Testing Inventory controls | 4.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: discussion with C. High, regarding procedures to obtain fluctuation explanations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: spoke with N. Miller regarding income statement fluctuations for Packard | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard interim: received FedEx package from T. Wilkes with his open items documentation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: call with D. Vogel, A/R Clerk, to walkthrough A/R reconciliations received for July | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: made copies of audited financial statements for joint ventures for M. Pritchard. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: reviewed management's testing for employee cost cycle to obtain plan of action for controls testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/19/2006 | Packard Interim: updated A/R lead sheet and supporting documentation for A/R Interim testing | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred meeting with PwC to discuss their internal control (SOX) testing | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred performing SAS 65 testing on Financial reporting | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Time incurred reviewing PwC's SOX testing binders | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with S. Sheckell to discuss/review various current Delphi issues including procedures to be performed over cash worldwide and matters related to the initial legal letter. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with E&Y tax team to discuss Q1/Q2 workpaper archiving to ensure all of the necessary workpapers are included in the archive. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with E&Y tax team to prepare for the de-brief meeting with J. Williams on 9/21. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Performed a general review of the Los Indios physical inventory observation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Discussed the I/C inventory reserve and obtained confirmations from certain I/C locations. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Detail reviewed the Kokomo physical inventory observation. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Reviewing the LSC work program. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Review of the Chapter 11 work program. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Reviewing/updating the definite lived intangible assets work program. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Completion of the healthcare accrual accounting work program. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/19/2006 | Completion of the healthcare accrual work program. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/19/2006 | Time spent writing Union Accruals work program. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/19/2006 | Time spent writing warranty work program. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/19/2006 | Time spent completing the Worker's Comp worksteps. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/19/2006 | Time spent reviewing the Pension and OPEB work program. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 9/19/2006 | Time spent writing derivatives work program. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 9/19/2006 | Discussion with Partner and Sr. Manager re: programmer access to production issue at GM. | 0.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 9/19/2006 | Partial review of Hyperion independent testing with M. Stille. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 9/19/2006 | Prepare summary document of review notes. | 2.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 9/19/2006 | Update information used for review note document, including SAP comments. | 3.4 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/19/2006 | Packard - discuss support and amort of tooling with Janice | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/19/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/19/2006 | Packard - trip to other Delphi location to obtain support from A. Cline | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/19/2006 | Packard - accruals testing | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | **Senior** | 9/19/2006 | Packard - fixed assets review of mgts documentation. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Dayton Interim-discussing control testing questions with Audit Team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Dayton Interim-going over cash application and reconciliation testing with staff. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Dayton Interim-helping staff to create AR Confirmation Letters | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Dayton Interim-going over questions related to AR Confirmation procedures with Staff. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Dayton Interim-detail reviewing AR Account Reconciliations. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/19/2006 | Planning - Consolidated-detail reviewing and revising the Significant Risks Template. | 0.8 | | | A1 |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/19/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 9/19/2006 | Discussing SALT provision w/ C. Tosto. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 9/19/2006 | Reviewing provision schedules. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | Worked on the AHG HQ SAS 65- Inventory Cycle | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | SAS 65 review of the Sandusky plant | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with M. Adams to discuss items on the open item List. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with G. Hallek to discuss the PBC list, relating to Fixed Assets | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with K. Tremain regarding the PBC List for Investments and Asset Impairments | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/19/2006 | E&C - Met with K. Wolfe to obtain data for the master file price changes. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Discussion with J. Williams re: Audit Committee slides | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Research legal letter and other initial audit procedures topics | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Audit discussion regarding various audit planning matters | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Discussion of Hyperion items and questions with C. Peterson. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Moving of Steering electronic evidence into aws and sig off. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Completion of Hyperion testing, sign-off of evidence in AWS. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 9/19/2006 | Windows testing and documentation. | 4.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/19/2006 | Saginaw - Discussion with E. Marold regarding significant accounts that are applicable to Steering Division. | 1.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/19/2006 | Saginaw - Discussion with M. Hatzfeld and G. Imberger regarding audit approach, documents needed for team planning event, and topics that needed to be discussed fc the TDPE. | 1.9 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Independent testing for revenue cycle. | 7.2 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Meet with R. Nedudar to discuss testing for XM Subsidy. | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/19/2006 | DPSS - Reviewed employee cost cycle management. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with CSG regarding Delphi AC Book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with S. Siwik regarding revised org. chart for AC book. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Submission of Delphi AC Book to CSG online for formatting. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with A. Krabill and S. Sheckell regarding number of statutory audits by country. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Work on number of statutory audits by country for AC book. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with M. Biggs regarding Delphi 2006 Statutory Audit Instructions - Confirmation of Independence. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Preparation of Steve Sheckell Travel Details - France Closing Meeting for J. Hasse and T. Bishop per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Preparation of status meeting agenda per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with Y. Bain and B. O'Conner regarding Conference Room Reservation 9/25/06. | 0.2 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Obtaining an understanding of the contracted warehouse reconciliation report. | 0.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -API - Kokomo documentation. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PwC shipment cutoff testing. | 1.4 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PwC's testing of receipt cutoff testing. | 1.5 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Testing of the book to physical entry for the month of June. | 1.8 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/20/2006 | E&S -Reperformance of PWC cycle count testing. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Review of output created from test scripts for DPSS | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Created scripts for DSSP testing | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/20/2006 | SAP/AR - Execution of tests scripts for DPSS | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Review and reperform inventory cycle testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Review PwC testing of Fixed Assets | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Corporate Interim - Call with A. Ranney to discuss cash application test of controls. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | Corporate interim - Call with N. Miller regarding TDPE | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | DPSS Interim - Call with A. Krabill regarding DPSS fixed asset testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | DPSS Interim - Call with J. Harbaugh regarding cash application to customer accounts & Plainfield inventory observation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | E&S Interim - Call with E. Marold regarding cash application to customer accounts at E&S division. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/20/2006 | E&S Interim - Travel time to Kokomo, IN for E&S division interim testing visit. | 3.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - E&C resolving questions with C. Davies | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - Packard-review documents provided for selections | 1.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - T&I - review samples requested and updating spreadsheet | 2.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/20/2006 | Dayton - E&C documentation of samples included in workpapers. | 3.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Assisted S. Craig with TOC testing for Employee Cost Cycle | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Travel time from Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Worked on independent TOC for revenue cycle | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Created copies of management's TOC to include in workpapers | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Saginaw - Performed TOC work on the inventory cycle | 5.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Updated worldwide balance sheet | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/20/2006 | Meet with client to attain documentation for interim work | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Craig | Tashawna N. | TNC | Staff | 9/20/2006 | Saginaw - Reperformed mgt's test of controls for employee cycle | 9.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Reviewed Credit memo testing by management. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Audited Cash Reconciliations. | 3.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Inventory for interim/404 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Answer fixed asset questions from K. Rassmussen. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Investments - 404/interim testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Tooling interim/404 testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - Prepaid interim/404 testing | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/20/2006 | T&I - accrued liabilities - 404/interim testing of reconciliation/account balances | 4.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/20/2006 | DPSS - Testing Inventory Controls | 2.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/20/2006 | DPSS - Testing Financial Statement Close controls | 6.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/20/2006 | Standing audit status meeting with J. Williams, D. Bayles, B. Thelen, et. al | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: associated E Lead and paper profile for interim work to worksteps in AWS | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request of employees to M. Roberts, HR, to obtain timecards to test timecard approval | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request to D. Vogel,  to obtain July reconciliation of account 2210 | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: sent request to T. Van Schalkwyk to obtain listing of employees with edit capabilities to the SAP HR application for Packard | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard interim: received fax from D. Vogel containing reconciliation of account 2210 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: received updated list of DGL user access for Packard from M. Whiteman | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: discussion with C. Jackson to obtain J1 analysis for Ohio operations for payroll controls testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/20/2006 | Packard Interim: review open items list from D. Ford for expenditures cycle test of controls | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: made selections for employee timecard approval testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: updated the financial statement close controls testing memo | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: spoke with T. Wilkes, ICC, to obtain listing of employees to test timecards and get help with pass by shipment testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: tied out invoice selections for expenditures cycle controls testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: updated E lead for new scoping requirements and results of A/R account reconciliation testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: updated the revenue test of controls memo | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/20/2006 | Packard Interim: met with S. Bratberg to obtain supporting documentation for price master and customer master file testing | 1.3 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 9/20/2006 | SAP program change testing | 0.9 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 9/20/2006 | SAP testing closing meeting with D. Nguyen, D. Steis, R. Hale and S. Pacella | 1.1 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 9/20/2006 | SAP logical access testing | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/20/2006 | Reviewing client assistance list items received from E&Y mgmt for independent and interim audit testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/20/2006 | Time incurred assisting E&Y staff members with SAS 65 testing procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/20/2006 | Reviewing SAS 65 testing performed by E&Y staff members related to the PPE process | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/20/2006 | Performing SAS 65 testing on the financial statement close process | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Preparation of information for the current Audit Committee book for the upcoming audit committee meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Preparation for corporate TDPE. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | DPSS - Status update with M. Boehm. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Call with M. Boehm to discuss E&S Texas physical inventory issues. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Preparation if schedule for Europe closing meetings. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Review of ESSC memo from B. Welsh discussing testin approach. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Selected invoices from the 6/30/06 AR aging to confirm with customers. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Performed a detail review of payroll test of contro procedures. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Met with PC&L and obtained documentation for accrued A/P invoices that were manually entered. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/20/2006 | E&S - Performed independent control testing of Employee Cost Control # 7.1.1-1 (employee time card review and approval) | 2.7 | | | A1 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Review of planning workpapers - closed cleared review notes from Kevin and I | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Review of derivatives documentation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Review of the Corporate ASM attachment for significant risks. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Finalization of corporate work progams, and printing them for Sr. Manager's review. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Preparation for the Corporate TDPE. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | Packard - Travel time to Warren, OH to work on the Packard engagement. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Filing documentation supporting the TDPE. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Finalizing and filing T&I CRA conclusions. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - T&I interim status update discussions with K. Gerber and K. Rasmussen. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Closing Meeting with VEGA re: SAP testing procedures. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Review hours submitted for August to identify out of scope work. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/20/2006 | Provide testing guidance to team to complete testing. | 2.5 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - review of accruals | 0.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - fluctuation explanations | 0.8 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - review of FSCP review of mgt doc | 1.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - tooling interim testing - rebills | 1.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/20/2006 | Packard - investments interim testing | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-detail reviewing our reperformance of management's testing of AR Reconciliations. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-reviewing CAAT aging reports compared to SAP aging buckets. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton - Interim-discussing test of control questions wit audit team and PwC manager. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Dayton Interim-Detail reviewing the AR Confirmation Alternative Testing Procedures. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Planning - Consolidated-discussing Pension/OPEB testing approach with other E&Y teams. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/20/2006 | Quarterly Review-archiving all division aws files. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/20/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 9.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/20/2006 | Coordinating badges w/ H. Aquino. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | Coordination of E&C-AHG meeting. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | AHG - Review of the Anderson Plant Employee Cost Cycle SAS 65 Procedures | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | E&C - Met with M. Adams to discuss Account Reconciliation and the AR reserve and differences in account 2300 and 2311. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Update with B. Thelen regarding pre-approval and other coordination activities | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Project status update meeting with J. Williams and B. Thelen | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | Finalize Audit Committee materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/20/2006 | International coordination | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2006 | Discussion with A. Ranney regarding Dayton testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/20/2006 | Review of journal entry CAAT results for DGL. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Discussion with S. Pacella around Windows testing and questions. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Windows testing and documentation. | 3.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Reviewed employee cost cycle management testing. | 8.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Performed independent testing for expenditure cycle. | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/20/2006 | DPSS - Revenue cycle independent testing for cash receipts. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/20/2006 | Review walkthrough matrix. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Work on revisions to September AC book per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Coordination of print job through CSG for September AC book. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | AC book file recover with Help Desk, G. Curry and CSG. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Work on Estimate to Complete schedule per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses for S. Reddy. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with T. Goodvich regarding network connections for S. Sheckell and S. Reddy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Coordination of badge with S. Reddy. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Whiteman, Delphi Help Desk and K. Barber regarding RTS Request for Mainframe Software. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with A. Krabill regarding Corporate TDPE - Location. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with M. Hatzfeld regarding Packard & E&C TDPE. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/21/2006 | DPSS - Observing an cycle count inventory at the Cuneo Warehouse. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Arnold | Nathan R. | NRA | **Staff** | 9/21/2006 | DPSS - Preparation of a memo describing the inventory observation process at the Cuneo Warehouse. | 1.1 | | | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/21/2006 | E&S -Control testing for investments in affiliates/joint ventures (control B6.3.1.1) | 0.9 | | | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/21/2006 | E&S -Tying the test counts from the Los Indios inventory observation to the tag control sheet. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/21/2006 | DGL/JE - Meeting with engagement team to review updated tests results | 0.7 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/21/2006 | DGL/JE - Updated results for DGL 141 documented and communicated | 2.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/21/2006 | DGL/JE - Updated filters applied to DGL 141. | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/21/2006 | E&C - Begin Financial Statement Close Process | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/21/2006 | E&C - Review Inventory Walkthrough and gain better understanding of PwC noted exception for Excess & Obsolete control | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/21/2006 | E&C - Review and Reperform Inventory Cycle Test of Controls | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | Corporate Interim - Conference call with engagement seniors, managers, and senior managers to discuss TDPE scheduled for 9/25 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | DPSS Interim  - Status update phone call with J. Harbaugh regarding DPSS interim testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | DPSS Interim - Call with A. Krabill and S. Sheckell to discuss Cuneo Warehouse cycle counts. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | DPSS Interim  - Meetings with L. Augustine and D. Peebles to discuss Cuneo Cycle Count process and YTD results. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | E&S Interim - Discussed Los Indios inventory with N. Arnold and T. Six. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | E&S Interim - Review of intercompany eliminations workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | E&S Interim - Review of prepaid expense and other current asset substantive workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/21/2006 | E&S Interim - Review of payroll TOC documentation. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 9/21/2006 | E&S Interim - Review of AP substantive testing workpapers | 2.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Packard-questions resolved with J. Bell | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Packard-review samples | 1.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - customer masterfile testing-going through samples | 1.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Travel time from Delphi plant in Dayton. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Updated PBC listing, then created a status report | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Completed some workpaper documentation for management's test of controls | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Created team planning meeting binder | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Saginaw - Team planning meeting for Saginaw to discuss general audit | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Created interim PBC listing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Documented management's testing of controls for the fixed asset cycle | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with C. Tosto to address final signoff on Sarbanes audit workpapers for Q1 and Q2. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with J. Erickson and J. Hegelmann to clarify process for APB 23. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Discuss conclusions with C. Tosto. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Follow-up to obtain additional supporting workpaper exhibits for Sarbanes-Oxley documentation. | 0.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Dayton - Audited Cash reconciliations. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Dayton - Tested Cash Receipts (test of 25). | 2.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/21/2006 | Travel time from Dayton, OH. | 3.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - Fixed asset questions from intern | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - AP - preparation of lead sheet, request PBC items from client | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/21/2006 | T&I - Accrued liabilities - 404/interim testing | 6.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Discussion amongst team regarding testing strategy. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Communication with client regarding open items | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Obtaining necessary documents from client. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Answering staff questions | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/21/2006 | DPSS - Substantively testing Physical Inventory | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | Preparation for interim ACS procedures with J. Harbaugh. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | E&C - conference call with M. Kearns and M. Rothmun to discuss status of interim audit procedures. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1 & Q2 - prepare workpaper reference index for workpaper files. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | 404 - Meet with J. Erickson and L. DeMers re: APB 23 and how minority interest was handled on the rate reconciliation - walkthrough the journal entry and the apb 23 amount through rate rec process | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1& Q2 - Review workpapers for complete sign-off by all required signers. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Q1& Q2 - Organize files in preparation of archive. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussion with C. Ferkow regarding process in place to conduct quarterly audit of employee data in payroll master files | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed credit memo testing performed at Division HQ with D. Ford to compare with procedures completed at Dayton SSC. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed with N. Miller, results of A/F reconciliations, specifically related party reconciliations and how to conclude on the control | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: discussed with N. Miller, status of worl at Packard | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: updated payroll cycle test of controls memo for conclusion on design of control 7.3.1.1 regarding review of payroll master files | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: obtained copy of journal voucher FR334 from G. Naylor and discussed with M. Pritchard. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: made selections to test users with edit capabilities to the HR application | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: tied out reconciliations of sub-accounts for account 2210 - Other Trade Sundry A/R | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard interim: updated financial statement close test o controls memo | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: footed and cross footed electronic version of A/R aging received from G. Naylor for July | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: updated E lead workbook for accounts receivable interim testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: continued tie out of for expenditures cycle testing started by D. Ford. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/21/2006 | Packard Interim: created memo discussing procedures to test controls for the employee cost cycle | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Saginaw - team planning event, topics related to the aud work to support the audit report on Delphi's 10k. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2006 | Preparing SAS 65 testing on the FSC process | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/21/2006 | Reviewing SAS 65 testing performed by E&Y staff member | 6.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Conference call with E&Y corporate team to discuss the corporate TDPE. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Preparation of materials for the corporate TDPE. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | DPSS - Call with M. Boehm and S. Sheckell to discuss Cueneo cycle count issues. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | DPSS - Call with M. Boehm to discuss Cueno cycle count process issues. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Conference call with E&Y Mexico regarding scope of the annual audit. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Update with S. Sheckell regarding the tax process. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/21/2006 | Meeting with J. Williams, J. Erikson, C. Tosto and L. Demers to discuss the Company's interim and annual tax process and revisions to it. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | E&S - Organized interim and substantive testing workpapers and logged them into AWS and filled accordingly. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Bi-weekly meeting with the SOX validation team and PwC for a status update. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the prepaids audit documentation. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Team meeting to discuss the Corporate TDPE. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Status call with J. Simpson to discuss TSRS status and upcoming TDPE. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Assist team with open items/questions for testing. | 2.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - review mgt documentation asset impairment | 0.3 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - accruals test of controls | 0.6 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - client correspondence follow-up. | 0.7 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - tooling - review of managements documentation | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing system aging process with client. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-reviewing management's Validation program for reasonableness. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing testing approach for controls at Dayton with staff. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-detail reviewing AR confirmation alternate procedure testing. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-travel time from Dayton. | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/21/2006 | T&I - Performing Interim procedures and tests of controls for Fixed Assets | 8.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Review of SALT provision workpapers. | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Discussion w/ C. Tosto and J. Hegelmann re: SALT provision. | 1.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/21/2006 | Coordination of Badging & internet access issues | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | Update of the AHG Meeting List | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | Review of the AHG SAS 65 Wichita Falls Plant | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | AHG - SAS 65 Review of the Saginaw Plant | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/21/2006 | E&C - Met with C. Bush regarding the PBC List for the Inventory cycle-unclear items and requested several Excel-Sheets. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Attend Audit Committee planning meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Discuss DPSS inventory topics with team | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conf. call with N. Miller, M. Boehm, A. Ranney, E. Marold and A. Krabill to discuss corporate TDPE. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with A. Krabill regarding staffing matters. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Meeting with A. Kulikowski, J. Volek, S. Herbst S. Brown, A. Krabill to discuss 404 testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conference call with A. Krabill and E&Y Mexico team to discuss 404 testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with S. Sheckell regarding initial legal letter. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Discussion with K. Barber and E. Marold regarding journal entry testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Preparation of email to M. Loeb regarding initial legal letter. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Conf. call with S. Pacella to discuss status of TSRS testing. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Review of managements testing of Hyperion and Global Network for Operating System testing. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Documentation of Windows testing. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Updated the CRA. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Conference call with S. Pacella. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | DPSS - Completed employee cost cycle management testing. | 4.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | DPSS - Completed review of expenditure cycle management testing. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Discussion with S. Reddy scope of work to perform for contingent tax reserve for SALT issues and etr analysis and timing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Sign off on 404 workpapers for qtrly processes | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Sign off Q1/Q2 papers. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/21/2006 | Review revisions to walkthrough docs for qtrly workpapers. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Deliver final AC book to T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Coordination of final print for September AC book. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with N. Miller regarding Updated Budget - Time to Complete (Corporate). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with J. Simpson regarding Updated Budget - Time to Complete Info. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with Spain regarding Question on Open client and engagement process. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for D. Ford. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Additional correspondence with M. Hatzfeld regarding Packard & E&C TDPE. | 0.1 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Contacting inventory personnel about open items | 0.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Independent testing of control B6.3.1.1 for investments in subsidiaries. | 1.6 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Preparing a list of open items and organizing and moving all workpapers for the last day of interim testing for the next month. | 1.7 | | | A1 |
| Arnold | Nathan R. | NRA | Staff | 9/22/2006 | E&S -Travel from Kokomo, IN. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/22/2006 | SAP/JE - Discussion with internal audit on appropriate FTP access. | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/22/2006 | SAP/JE - Execution of updated SAP extract for company code 1440. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Review Delphi Policy for inventory processes | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Document reperfomance of financial statement close process control testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | E&C - Review PwC work on financial statement close process | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Discussed Los Indios inventory with R. Hofmann | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Discussed 3rd quarter/interim PBC request list with M. McWorter and M. Wilkes. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of Prepaid Expense, Accrued Liabilities, and Payroll TOC documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of FSCP TOC documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Review of inventory TOC documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | E&S Interim - Return travel time from Kokomo, IN. | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Meet with Renee to discuss warranty accrual | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Travel time roundtrip to Saginaw, MI. | 1.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Followed-up on open items for expenditures for reperformance of managements testing | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Meet with D. Gustin, AR to discuss TOC testing | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Performed independent testing on expenditures | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/22/2006 | Saginaw - Performed independent testing of controls for revenue | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Saginaw - Requested populations and supporting documentation for independent testing of controls | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 9/22/2006 | Saginaw - Reviewed and reperformed management's tes of controls for employee cost cycle | 4.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/22/2006 | Dayton - Audited Cash Reconciliations. | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/22/2006 | Preparing schedules for planning meeting. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Clearing review notes from manager. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Substantively testing inventory costing. | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | DPSS - Substantively testing of Physical Inventory | 4.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - start combining AS 109 training participant list with trial balance list. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: packed up files and cleaned up audit room | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: received population of pass-by shipments from G. Naylor. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent AWS sync to M. Pritchard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent our selection for pass-by shipment to G. Naylor | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: sent request to G. Naylor to obtain supporting documentation for pass-by shipments | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: discussed which files need to be taken back to Troy with M. Pritchard and N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: received fax from M. Roberts with employee timecards for employee cost cycle controls testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: updated employee cost cycle controls testing memo | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: tied out employee timesheets received from M. Roberts, HR. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: Travel time from Warren, OH. | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Meeting with A. Ranney to discuss TDPE materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Edits to the inherent risks in the corporate aws file. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Responses to international teams on various annual audi questions. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Call with D. Kelly to discuss the tax meetings with the Company on 9/21. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Corporate TDPE planning conference call. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Journal entry testing discussion with J. Simpson and K. Barber. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | E&S - Discussion with Mexico's finance manager regarding the Los Indios warehouse. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - status update meeting with C. Zerull and F. Nance. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - Finalize review of PwC expenditures testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Packard - Travel time from Warren, OH returning from the Packard location. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/22/2006 | Prepare Delphi Budget to Actual for August and review hours charged by team. | 2.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - update open items to discuss with Chris. | 0.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - travel time roundtrip to Warren, OH. | 1.0 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - meeting with client at other Delphi location (with Chris) | 1.1 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - accounts receivable test of control testing review | 1.2 | | | A1 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - a/r interim testing review | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-getting an update from team as to planning items that need to be completed | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-creating AWS guidelines to distribute to all teams | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/22/2006 | Planning - Consolidated-preparing documents for the Corporate TDPE | 5.4 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/22/2006 | T&I - Performing interim procedures and tests of controls for T&I | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Met with M. Kokic to discuss Q2 AR Reserve and built up | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Drafted a summary memo for AHG Interim Testing | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Update of the B7 Employee Cost walkthrough | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | AHG - Update of the B2 Inventory Management Walkthrough | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Set up a meeting for E&Y-E&C | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Discussion with S. Kihn regarding journal entry testing for Corporate. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Discussion with A. Krabill regarding inherent risks. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Revenue-cycle AR Reconciliation. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Review of management testing | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Meet with F. Wan to discuss independent sample selections for Expenditure cycle | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Performed independent testing for revenue recognition | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - Met with Diane for employee cycle costing inquiries | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on AR receivable reconciliations for interim procedure | 1.1 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on AR Analytics (interim) | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/22/2006 | DPSS - worked on PBC listing for interim | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/23/2006 | Review of Corporate substantive audit program. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/24/2006 | Correspondence with M. Hatzfeld and N. Miller regarding Packard TDPE proposed timing. | 0.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/24/2006 | Travel time to Dayton. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Employee Cost Cycle Control Testing | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Revenue Cycle control testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/24/2006 | DPSS - Reviewing Expenditure cycle control testing | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/24/2006 | Send EMEA What If Tool testing documentation to Delphi SOD Team, per their request. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 9/24/2006 | Review Steering testing documentation. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/24/2006 | AHG - Finalized documentation on the SAS 65 Testing of Controls. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2006 | General review of derivative walkthrough workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/24/2006 | Review of inherent risks for planning meeting. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with S. Sheckell and E. Slazinski regarding Audit Committee - Plane Itinerary/Details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Simpson and CSG regarding final PDF and the Word doc for the Delphi ACR. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Obtain and deliver AC books for S. Sheckell and K. Asher. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Work on ARMS estimate to complete schedule per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Update contact list for new Argentina contact per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with D. Huffman and M. Sakowski regarding Delphi Network Access Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Update team contact list for J. Hegelmann. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Hasse and S. Sheckell regarding FIN 48 Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with N. Miller regarding Packard TDPF invite list. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 9/25/2006 | Attend corporate team directed planning event | 4.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Employee Cost Reperformanace and Document | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Workpaper referencing for SAS 65 Inventory, documented and entered into AWS | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/25/2006 | E&C - Review Employee Cost Cycle for SAS 65 | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 9/25/2006 | Planning - Consolidated - Revision to AWS file required as a result of TDPE conducted on 9/25 | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2006 | Planning - Consolidated - Preparation of materials related to TDPE. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/25/2006 | Planning - Consolidated - Participated in TDPE in which audit approach, control testing approach, risk assessments, staffing, budget, etc. were discussed. | 7.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - T&I-review A/R request items received by R. Hamilton | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Customer masterfile testing-questions with B. Gessaman. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Customer masterfile testing- documentation | 1.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Review of PwC work. | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Packard-A/R confirm questions with J. Bell | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Review of ITGC working papers | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Travel time to Saginaw, MI. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Saginaw - Reviewed open items for PBC:Expenditures and followed-up with L. Irrer accordingly. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Saginaw - worked on TOC for AR | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Created PBC listings printouts by area to discuss with specific client personnel | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Meet with B. Beam to discuss AR to DGL Reconciliation for interim | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Worked on interim procedures for AR | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Created audit pockets for all independent testing workpapers | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/25/2006 | Updated PBC listing for 6/30 interim accounts | 1.7 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/25/2006 | Saginaw - Updated PBC listing for M. Hatzfeld | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/25/2006 | Saginaw - Reperformed Management's test of controls for the Employee Cost Cycle | 5.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 9/25/2006 | Packard - Communicating request list for fixed assets with client | 0.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 9/25/2006 | Packard - Analysis of client prepared rollforward. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 9/25/2006 | Packard - Fixed asset account reconciliation documentation. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Inventory Cycle - Instructions for staff and answering questions | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Prepaid - Interim/404 testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Expenditure Cycle - instructions for staff performing work and answering of questions | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/25/2006 | T&I - Investments - 404/Interim testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Testing Financial Statement Close Process controls | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Testing Inventory Cycle controls | 2.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/25/2006 | DPSS - Reviewing Expenditure cycle control testing | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/25/2006 | TDPE meeting with K. Aser, S. Sheckell, J. Henning, N. Miller, J. Simpson, M. Boehm, and A. Krabill. | 8.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Complete marriage of FAS 109 lists. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Send FAS 109 list along with e-mails of all training details accumulated to C. Tosto and D. Kelley. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Merge FAS 109 attendance list with attendee list provided by Delphi and request from Delphi information on participant (i.e. session date and responsibilities). | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/25/2006 | Send draft of combined attendance list to C. Plummer to complete missing data. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2006 | Review of Audit Committee materials | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/25/2006 | Attend Corporate Team Directed Planning Event | 4.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: dialed-up to check e-mail since we have not been provided internet connection at Division HQ | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: discussed question for one selection for the price testing for inventory testing with K. Gerber. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: went through listing of inventory reconciliations to determine which reconciliations meet our scope for testing | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: Met with K. Gerber to discuss documentation received for inventory cycle and discuss interim substantive worksteps | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: review management's narrative for the inventory cycle to become acquainted with the process and the division | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/25/2006 | T&I Interim: completed raw materials price testing for inventory interim substantive testing | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Assisting E&Y staff member with reviewing SAS 65 testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Reviewing inventory mgmt's testing of the inventory process at E&C | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/25/2006 | E&C - Reviewing work performed by E&Y staff members regarding SAS 65 testing | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Revisions to the corporate AWS file from corporate TDPE. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Preparation for the corporate TDPE. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/25/2006 | Attend Corporate TDPE. | 7.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/25/2006 | TDPE - Corporate.  Discussions included NSJE testing, CRA, substantive audit procedures, and staffing. | 6.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/25/2006 | Preparation for the Corporate TDPE. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/25/2006 | Attend Corporate TDPE. | 7.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Reviewing & testing management's of AP Reconciliations. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Reviewing previous Expenditure cycle work. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/25/2006 | T&I - Footing AP Spreadsheet | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/25/2006 | Planning - Consolidated-attending the corporate team directed planning event. | 8.9 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/25/2006 | T&I - working on fixed assets work at Interim | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | AHG - Payroll control review of one additional control | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Walked the staff person through the control framework and the Delphi E&Y audit program | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Met with C. Bush to go through documents provided | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Met with M. Kloss to go through Inventory Open Items, such as the inventory backflush and the impact on FG, WIP and RM | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/25/2006 | E&C - Started reviewing the work performed on the SAS 65 Inventory Cycle | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/25/2006 | E&C - Performed a SAS 65 on E&C management testing of the revenue cycle for some of the manual and automated controls | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/25/2006 | Attend corporate team directed planning event | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Preparation for Corporate team planning event. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Participation in team planning meeting for Corporate. | 7.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Review of Hyperion walkthrough comments by M. Martell. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Windows testing and documentation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/25/2006 | Clean-up of review notes for Steering testing. | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/25/2006 | Preparation and review of materials for IT executive update meeting. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/25/2006 | Update meeting with K. Cash on all IT outstanding activities and details. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with M. Rothmund regarding physical inventory on Sat 9/30/06 | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with S. Craig regarding AR confirmation procedures. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with Marie (Delphi Fixed Asset clerk) regarding the CIP additions schedule and the CIP process. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with D. Chamarro regarding the AR reconciliation. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with S. Craig on fixed assets testing of control. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Reviewing inventory instructions booklet that is given by Delphi to employees who are counting inventory on 9/30/06. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 9/25/2006 | Saginaw - Discussion with B. Prueter to obtain inventory summary by plants, by part in dollar values, and inventory instructions. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed review of two-way match. | 1.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Prepared the mail merge template for AR Confirms. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Reviewed cash receipts for AR confirmations. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed procedures on cash receipts | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Procedures on XM subsidy | 1.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Met with analyst to discuss questions on work papers | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Performed independent test on expenditure cycle | 4.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/25/2006 | DPSS - Met with g/l analyst and M. Bowers to discuss overshippment documentation and other questions. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Hatzfeld regarding schedule/budget. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with J. Simpson and N. Miller regarding schedule/budget. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for M. Hatzfeld. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Sakowski regagarding E&Y New MAC Address for L. Schwandt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with T. Manire regarding Audit Committee - Updated Plane Itinerary for S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Meeting and arrangements for L. Schwandt for first day at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with M. Hatzfeld. regarding  Packard TDPE proposed timings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of Conference Rm. Rqst. (Troy) for 10.5.06 for Packard TDPE. | 0.2 | | | A1 |