| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 9/26/2006 | Attendance at the Audit Committee meeting in Rochester, NY | 5.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP Application control discussion with client regarding appropriate transaction codes. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP/JE - Worked with client SAP team to identify why jobs failed. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 9/26/2006 | SAP/JE - Worked with client SAP team to resolve FTP issues. | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/26/2006 | E&C - Complete SAS 65 Employee Cost Cycle review and Reperformance | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/26/2006 | E&C - Fixed Asset Review Notes | 3.6 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 9/26/2006 | Delphi meeting with D. Olbrecht to discuss SALT provision. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Reviewed correspondence related to Delphi medical Systems - Texas annual physical inventory & related follow up with site controller. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of employee cost cycle TOC workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of AP TOC workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of substantive interim audit workpapers for inventory & physical inventory observation at Plainfield warehouse. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/26/2006 | DPSS Interim - Review of test of controls workpapers fc FSCP and Inventory | 3.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - review senior comments for E&C | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-printing confirms | 0.5 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-questions with analysts | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-teleconference with C. High and J. Bell | 0.7 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - E&C-discussion with C. Davies on consumption deliveries | 0.9 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Packard-preparation for teleconference for A/R confirm questions | 1.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - T&I - A/R going through request items received | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/26/2006 | Saginaw - Meet with R. Markel to discuss Warranty | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Discuss PBC listing for 6/30 with B. Prueter | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Assisted S. Craig with Employee Cost Cycle | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Meet with L. Bourasa to discuss TOC request | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Worked on interim testing for AR | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - created interim workpaper folders | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Assisted S. Craig with Fixed Asset PBC request | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Saginaw - Reviewed walkthroughs, Q1 and Q2 documentation ensuring all workpapers had 2 signatures (Fedex'd papers to Corporate team accordingly). | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Call with K. Tau to discuss some questions regarding PBC listing | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Call with M. Hatzfeld to discuss work status | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Created PBC request items for significant accounts: Pension, Salary Accrual, environmental reserve, liabilities subject to comprise - Created request items for 9/30 testing. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/26/2006 | Updated PBC assistance listing, | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Saginaw - Requested populations for independent test of controls for the Employee Cost Cycle | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/26/2006 | Saginaw - Reperformed Management's tests of controls for the Employee Cost Cycle | 6.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Meet with internal E&Y tax and audit team for audit planning meeting for taxes with D. Kelley, C. Tosto, J. Hegelmann, S. Sheckell, and A. Krabill. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/26/2006 | T&I - Inventory Follow-up with C. Tompkins. | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/26/2006 | T&I - Investments | 4.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/26/2006 | DPSS - Testing Inventory cycle controls | 2.7 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/26/2006 | Testing FSCP controls. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Interim planning meeting between E&Y (M. Kearns, M. Rothmund) and E&C (J. Brooks and his accounting staff). | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Preparation with E&Y team (M. Kearns and M. Rothmund) for interim meeting with J. Brooks and accounting staff to discuss PBC list, open items and status. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - draft and send e-mail to M. Lewis re: which Non-U.S. trial balances roll into which Non-U.S. tax returns. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - call to R. Patel re: does the TRBC worksheet reflect which tax returns are filed, if not, who do I discuss which tb's roll into which tax returns for No U.S. entities | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - Quick meeting debrief from A. Krabill after his meeting with J. Williams re: status updates, verifying scope of audit and distribution of materials provided by E&Y | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Planning - work on developing audit in-scope analysis for tax | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | Q - Audit planning meeting for taxes with D. Kelley, C. Tosto, A. Krabill, L. DeMers and S. Sheckell. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: received inventory by location listing, inventory turnover by location listing, and api adjustment entries from C. Tompkins. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: received reports for gross margin % by location from C. Tompkins | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: began review of book to perpetual reconciliation for July '06 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: prepared list of requests for C. Tompkins for inventory substantive testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: met with C. Tompkins to request items to complete substantive worksteps | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: met with M. Johnson to discuss question with sample selection #8 for our raw materials price testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/26/2006 | T&I Interim: went through inventory costing walkthrough completed earlier in the year to become acquainted with process at T&I | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 9/26/2006 | T&I Interim: tied out API adjustment entries for TB 1220 and TB 1230 for inventory substantive worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2006 | T&I Interim: answered questions from K. Rasmussen regarding the fixed asset cycle testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2006 | T&I Interim: created inventory by location spreadsheet for analytical analysis | 1.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 9/26/2006 | T&I Interim: began creation of spreadsheet to analyze gross margin % by location for inventory substantive testing | 1.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 9/26/2006 | Saginaw - discussion with B. Prueter regarding process to address outstanding information. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 9/26/2006 | Saginaw - discussion regarding available personal from Delphi Steering to support us during Observation of physical inventory as of 9/30 | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 9/26/2006 | Saginaw - team discussion regarding open items from SOX testing and how to present to the client | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Preparing agenda for E&C meeting | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Assisting E&Y staff member with SAS 65 testing | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Meeting with E&C mgmt team, including J. Brooks, A. Renaud, G. Hallecheck and C. Bush as well as E&Y team members including interim audit procedures | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Internal meeting with E&Y, E&C team preparing for meeting with E&C mgmt | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Reviewing fixed assets SAS 65 testing performed by E&Y staff | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 9/26/2006 | E&C - Reviewing expenditures SAS 65 testing performed by E&Y staff | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2006 | Edits to the AWS file as a result of the corporate TDPE meeting. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/26/2006 | DPSS - Discussion with M. Boehm regarding Cueno cycle counts and response to our findings. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Status update with M. Boehm regarding DPSS interim work. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Modifications to the International AWS file. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Status update with L. Demers and J. Hegelmann and e-mail to the group after meeting with J. Williams. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Working with J. Hegelmann on international tax scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Tax TDPE with S. Sheckell and E&Y tax team. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | Development of model/template to track PwC findings as compared to E&Y findings on the divisional control testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | Review of Packard interim workpapers - FSC and Revenue. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Time spent answering questions for K. Rasmussen. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Review of the interim T&I trial balances for unusual items. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Meeting with E. Creech to discuss open items and status of interim procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Review of T&I interim prepaid work. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Beginning testing of accounts payable reconciliations. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Obtain understanding of management's reconciliation process for Accounts Payable | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Reviewing AP Narratives & Walkthroughs | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Writing AP Test of Controls Documentation | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Meeting with B. Garvey to discuss outstanding review comments. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Review Hyperion independent testing performed by M. Stille. | 2.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/26/2006 | Review Hyperion independent testing performed by M. Stille. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton Interim-detail reviewing the cash account reconciliations. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton Interim-going over questions with staff related to alternative procedures to confirm AR. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/26/2006 | Dayton - Interim-travel time to Dayton for interim audit. | 2.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/26/2006 | T&I - working on fixed assets work at Interim | 9.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/26/2006 | Meeting w/ J. Beckman to review SALT provision docs. | 2.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/26/2006 | Meeting w/ D. Olbrecht re: SALT provision. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Update of the PBC List | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Meeting with the E&C AFD and the accounting personnel to discuss the accounting process going forward to year-end. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | E&C - Inventory Interim Testing | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2006 | E&C - Performed a SAS 65 for the E&C division revenue cycle for the application controls. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/26/2006 | E&C - Performed a SAS 65 on E&C revenue cycle for the manual and automated controls not yet looked at. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Reviewed ASM | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Created Excel spreadsheet for planning tools | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/26/2006 | Reviewed Delphi 10-K | 3.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2006 | Meeting with tax audit team to discuss planning | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/26/2006 | Attend Audit Committee meeting in Rochester, NY. | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Discussion with H. Aquino regarding staffing conflicts. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Review of GIS/FROR information. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | T&I - Discussion with N. Miller regarding T&I status. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Met with Mary Hutchisnon to discuss HR access/edit capabilities. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Documentation of HR access/edit capabilities. | 1.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Testing of HR reports. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 9/26/2006 | DPSS - Review of independent selection of reports obtained and documented. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Audit planning meeting with S. Sheckell, A. Krabill, L. DeMers, D. Kelley and J. Hegelmann. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with A. Ranney regarding Dayton Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Update staffing schedule for Dayton Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Revisions to ARMS estimate to complete schedule per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Simpson regarding Delphi ASQ Plan. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with N. Miller and M. Boehm regarding inventory packages received via FedEx. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with S. Sheckell regarding CFO Report Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Preparation of expense mailer package for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Coordination of badge access for L. Schwandt. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Update Delphi ASQ Plan per K. Asher. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Mayernick regarding Delphi Family Tree. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Correspondence with J. Simpson regarding Family Tree Updates. | 0.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Q3 Journal entry planning meeting - E&Y and IAS | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP logical access testing lead sheet | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Development of testing procedures for company code 141. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP program change lead sheet review | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | DGL/JE - Revised testing procedures for company code 141. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/27/2006 | SAP Review of supporting documentation for program change. | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/27/2006 | E&C - Begin Plant testing for SAS 65 | 2.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | DPSS Interim - Preparation of files for archiving. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | DPSS Interim - Review of workpapers related to physical inventory observation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | E&S Interim - Preparation of E&S files for archiving. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Internal Controls/Mgmt - Discussions with J. Simpson regarding rollforward testing procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Planning - Consolidated - Review of staffing templates and related discussions with J. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Quarterly Review - Completion archiving procedures and related conversations with A. Ranney, A. Krabill, and J. Simpson | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - PO testing-selections. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - E&C-review of consumption delivery. | 1.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - Packard-discussion with D. Burns and J. Bell regarding A/R questions | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with K. Tau to update on the status on work | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Worked on AR interim work | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with L. Briggs and B. Beam to discuss/receive the AR aging file to send to TSRS in order to complete AR confirms | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Created a inventory by plant schedule A. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Meet with Bob to update/strategize a way to make the process of getting documents more efficient. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Went through/organized supporting documentation for the items already received from the client | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Discussion with G. Imberger regarding the status of open items | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/27/2006 | Created a master PBC listing, updating figured to reflect new materiality numbers. | 3.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Requested support for sample selections for employee cost cycle | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Met with B. Prueter to discuss PBC listing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Updated PBC Listing (interim and SOX) for B. Prueter | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Worked on risk assessment assignment for G. Imberger. | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/27/2006 | Saginaw - Reperformed management's test of controls for Employee Cost Cycle | 4.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Expenditure Cycle - discuss procedures/answer questions from staff | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Status update with Manager and client (Donna) | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Inventory - discuss 404 procedures with staff | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Investments - Interim/404 Testing | 2.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/27/2006 | T&I - Revenue Cycle - 404 testing | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/27/2006 | DPSS - Testing physical inventory counts | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Q - Planning - Call from M. Lewis re: Non-U.S. consolidated return listing that matches trial balances to the returns filed | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Q - Planning - Send e-mail to Trevor requesting staffing for November | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Conf. call with D. Bayles re: testing considerations | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Audit status discussions with M. Hatzfeld | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: concluded on results of our raw materials price testing and signed off on worksteps in AWS | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed documentation received and conclusions reached for inventory price testing with K. Gerber. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: received back up support for the calculation of overhead and labor cost portions for FG selection from C. Tompkins. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: received documentation from M. Johnson regarding question about selection #8 for the raw materials price testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: dialed-up to check e-mail since we have not been provided internet connection at Division HQ | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: continued worksteps relating to the book to perpetual reconciliation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed questions from Kyle Rasmussen, Intern, relating to fixed assets testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: tied out supporting documentation for sample selection for raw materials price testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: discussed inventory cycle test of controls with K. Gerber. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: completed gross margin % analysis spreadsheet for inventory substantive work | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/27/2006 | T&I Interim: tied out supporting documentation for our testing of the process for applying overhead and labor rates for finished goods | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/27/2006 | Saginaw - Compare corporate Combined Risk assessment with original risk assessment at Saginaw Division to ensure that we cover all risk areas during the audit. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Assisting E&Y staff members with questions regarding SAS 65 testing for E&C | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Reviewing SAS 65 worked performed by E&Y staff members | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Edits to the scoping memo. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Conference call with M. Boehm and C. Anderson to discuss Cueno cycle count issue. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Status update with M. Boehm and E. Marold. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Response to E&Y Germany e-mail regarding scoping. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Revision to the international AWS file. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | E&S - Detail review of test of control procedures performed by N. Arnold. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | Planning for Q3 NSJE testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/27/2006 | Preparation of the Saginaw file for archiving. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Entry of updated derivative controls into AWS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Completion of documentation (i.e. entering AWS objects and making the correct associations) for the significant risk document, as discussed in our team planning event. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/27/2006 | Review of updated corporate derivative information. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Obtain an understanding of data transfers with no invoice and unmatched purchase orders/receiving reports via the narratives and walkthroughs. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Review management's testing of data with no invoice, and opened purchase orders/unmatched receiving reports. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Continued testing of AP Reconciliations. | 3.6 | | | A1 |
| Pagac | Matthew M. | MMP | Manager | 9/27/2006 | ACS - Final sign off for archiving | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-going over confirmation testing procedures with staff | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-detail reviewing testing of customer master file changes | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Dayton Interim-detail reviewing cash account reconciliations. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/27/2006 | Quarterly Review-preparing files for archive of the Q1/Q2 Review. | 1.1 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/27/2006 | T&I - working on fixed assets work at Interim | 8.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 9/27/2006 | Discussion w/ J. Beckman re: next steps | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Met with A. Renaud/ M. Roeder regarding the testing strategy for the Employee Cycle | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Walked the Staff through the revenue cycle to explain testing strategy | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Review of the SAS 65 Inventory Cycle, mainly the Cost part of the cycle | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Cleared all open items relating to the SAS 65 for the revenue cycle that had sufficient information. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Printed out the significant accounts and the related controls, WCGW's and  assertions from the 8a view pane. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Printed out the significant processes and the related WCGW's from the 6a view pane for the E&C division. | 2.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Obtained security badge | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Reviewed Delphi 10-K | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Reviewed AWS audit plan setup and files. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/27/2006 | Made corrections in AWS audit plan | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with M. Hatzfeld regarding budget templates/estimates to complete. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with M. Boehm regarding staffing matters fo DPSS and E&S. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with A. Krabill regarding international AWS file. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with D. Kolano to discuss Q3 non standard journal entry testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with E. Marold and K. Barber regarding Q3 journal entry testing approach. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with D. Kolano to discuss Q3 non standard journal entry testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | T&I - Discussion with N. Miller regarding T&I interim status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Discussion with S. Pacella regarding TSRS matters. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 9/27/2006 | SEC Audit Independence- review of non-U.S. entities non-audit services confirmations | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 9/27/2006 | Discussion with R. Butcher regarding Active Directory. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/27/2006 | Windows testing and documentation | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Prepared the inventory instructions for the E&Y staff observing physical inventory in Athens, AL. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Prepared other physical inventory documents such as count sheet, checklist, and inventory listing by part in dollar value for the E&Y staff observing the inventory on 9/30/06. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Preparation of email to P. Floyd to inform him the details of the physical inventory that he will observe on 9/30/06. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Call with B. Prueter and J. Berzett to discuss the details of the physical inventory that will take place on Sat (9/30). | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Discussion with D. Chamarro regarding AR files she needs to obtain for AR confirmation. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/27/2006 | Saginaw - Discussion with B. Prueter, G. Imberger, D. Chamarro, and S. Craig to clarify our audit approach and timing. | 1.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Application control selections and walkthrough. | 1.8 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - New hire walkthrough in system with M. Dabowski. | 0.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Budget-to-actual review and documentation with Cheryl (analyst). | 2.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Completed fixed asset analytic. | 0.9 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/27/2006 | DPSS - Reviewed XM Subsidy reconciliation and tie-out. | 4.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Provide J. Simpson copy of Delphi Bankruptcy News, Issue No. 42. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Coordination of Pension Audit Meeting with S. Sheckell, M. Sakowski, M. Boehm and J. Hasse. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Print and prepare file folders per J. Simpson. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/28/2006 | SAP logical access testing follow-up questions. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/28/2006 | DGL/JE - Revised testing procedures for company code 141. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/28/2006 | SAP/JE - Worked with client SAP team to identify why jobs failed. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/28/2006 | SAP program change testing follow-up questions. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 9/28/2006 | DGL/JE - Revised testing procedures for company code 161. | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Fixed Asset Review Notes | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Coopersville Plant SAS 65 Testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Grand Rapids Plant SAS 65 Testing | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Met with R. Nedadur and P. Kratz to discuss AP and key reserve reconciliations. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Status update discussions with J. Harbaugh and C. Threet regarding revenue TOC and XM subsidy receivable. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Review of cash receipts TOC workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Review of employee cost cycle workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Review of Expenditure cycle TOC workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Interim - Review of revenue TOC workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Quarterly Review - Preparation of Q3 review PBC list. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | DPSS Quarterly Review - Correspondence with R. Nedadur, D. Langford, and F. Wan regarding Q3 review PBC list. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | E&S Interim - Call with M. McCoy regarding 2007 API procedures at E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | E&S Interim - Review of E&S Inventory workpaper documentation. | 1.2 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - debit memo-sample included in workpaper's | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - T&I A/R confirms-review with senior | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - documenting open items | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - Control framework documentation | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Sent inventory emails to Alabama and to E&Y for inventory | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Updated AWS file | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Updated master PBC list | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Meet with B. Beam to obtain file for AR confirmations/worked on AR confirmations | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Worked on test of controls for inventory | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Created independent TOC requested documents | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 9/28/2006 | Worked on independent test of control for expenditure cycle | 2.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Selected Samples for the Fixed Asset Cycle | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Selected samples for the Employee Cost Cycle | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Requested populations for independent test of controls of the Employee Cost Cycle | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Completed risk assessment assignment for Guido | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 9/28/2006 | Saginaw - Reperformed management's test of controls for the Employee Cost Cycle | 4.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Tested fixed assets. | 1.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Cleaned up documentation and sent additional requests regarding fixed assets. | 1.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Packard - Testing of expenditure controls. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - expenditure cycle - discuss procedures/testing with staff | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - payroll questions from staff | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Discussion with Dayton team (AR confirmation testing issue specific to T&I) | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Investments - Interim/404 Testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Go over open Fixed Asset procedures with K. Rasmussen and answer questions accordingly. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 9/28/2006 | T&I - Revenue Cycle - interim/404 testing | 5.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Staff | 9/28/2006 | DPSS - Reviewing accounts receivable testing | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/28/2006 | DPSS - Obtaining needed documentation from client | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/28/2006 | DPSS - Testing inventory balances | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/28/2006 | DPSS - Testing physical inventory counts | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Corporate - Budget/estimate to complete development. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Saginaw - Discussion with K. Tau to discuss interim audit approach. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | Q - Planning - call from M. Lewis re: matching Non-U.S. returns filed, consolidated or single entity, to Non-U.S. trial balances for audit scope worksheet | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 9/28/2006 | Correspondence with S. Daniels re: status | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | Packard Interim: e-mailed copy of trial balance to D. Ford | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | Packard Interim: went to Delphi HQ to receive sync from M. Pritchard and sync copy of Packard engagemen back onto the server. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: updated open requests listing for inventory cycle | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: answered questions by J. Simpson relating to test of controls. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: met with E. Creech to request customer return documentation and customer agreement for FOB destination customer | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: went to Delphi HQ to get sync file of T&I aws file | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: assisted K. Rasmussen document depreciation reasonableness testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: discussed open items for fixed asset cycle testing with K. Rasmussen. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: meeting with C. Tompkins to request items relating to inventory test of controls program | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 9/28/2006 | T&I Interim: reviewed test of controls worksteps to determine open request we need to obtain for listing to be provided to D. Greenbury and to determine procedures to finish controls testing | 2.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Saginaw - preparation for discussion held with J. Perkins and B. Prueter related to audit process. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Saginaw - discuss status of audit process (SOX testing) | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Preparation of documents for the meeting with J. Perkins. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Reviewing payroll SAS 65 procedures as well as determining appropriate testing | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Detail review and reperformance of inventory cutoff testing. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Preparation of inventory confirmations. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | E&S - Initial review of the Milwaukee physical inventory observation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/28/2006 | Discussions regarding physical inventory observations for SAP locations and methodology for agreeing test counts. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | Meeting with M. Hatzfeld, M. Boehm, M. Kearns, and M. Rothmund to discuss PwC testing, and how we should summarize our findings. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with J. Nicol to answer his questions on purchasing process. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with K. Rasmussen to answer his questions on fixed assets. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Meeting with D. Creech to discuss interim status, interim wrap-up and quarterly timing. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of accrual lead sheets. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of completed pre-paid workpapers. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Review of YTD income statement fluctuations for our audit procedures. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Creating a sample for certain processes within both the payroll and expenditure cycle. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Discussing needed documentation with R. Burrell and E. Creech. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Testing the purchase orders and trying to match them with receiving reports and purchase requisitions. Testing items for authorization and proper items on the document. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 9/28/2006 | T&I - Compiling a list of needed documentation for both the expenditure cycle and the payroll cycle. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Status meeting with Sr. Manager re: TSRS status. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Attend Bi-weekly status meeting for SOD. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 9/28/2006 | Discuss with Core Sr. Manager agenda and meeting materials for upcoming TSRS status meeting. | 1.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/28/2006 | Conference call with B. Garvey to discuss global network testing strategy. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 9/28/2006 | Updating AWS with responses to review comments from IAS. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-detail reviewing cash reconciliation testing | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-testing controls over cash application | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-reviewing unapplied cash balances and discussing with client | 3.2 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/28/2006 | T&I - Sync'ing the T&I AWS file back to server | 0.5 | | | A1 |
| Rasmussen | Kyle M. | KMR | Intern | 9/28/2006 | T&I - Working on fixed assets work at Interim | 7.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Met with M. Schulz regarding open inventory questions, mainly non-productive and negative inventory | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Worked on the Review of the SAS 65 Inventory Cycle | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - Worked on the Independent Testing for Inventory Cycle | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for the Inventory Cycle for th Milwaukee plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for the employee cost cycle and the financial reporting for the Grand Rapids plant. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 9/28/2006 | E&C - Performed SAS 65 for Management testing of the inventory cycle for Grand Rapids. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | Updated quarterly and annual representation letters | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | Prepared confirmation letters for use in later audit steps | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | E&S - Physical inventory tie-in | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 9/28/2006 | E&S - Physical Inventory testing documentation | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 9/28/2006 | International coordination | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Conf. call with A. Chung regarding sale of MobileAria (Delphi subsidiary) to another E&Y client | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Preparation of email response to E&Y Brazil audit team. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Summarization of changes to audit program based on feedback from K. Asher. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | T&I - Discussions with T&I audit team regarding status of interim substantive work and 404 testing. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Discussions with S. Pacella to discuss TSRS TDPE. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/28/2006 | Cleaning up of Hyperion testing review comments. | 6.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with B. Prueter and J. Berzett regarding the physical inventory details on 9/28/06. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/28/2006 | Saginaw - Discussion with D. Chamarro and G. Imberger on AR reconciliting items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | **Senior** | 9/28/2006 | Saginaw - Discussion with G. Imberger regarding timing to complete test of control, interim audit as of June, interim audit as of Sept, and year-end audit. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/28/2006 | Saginaw - Discussion with P. Floyd regarding items that he needs to be aware of when he is performing the physical inventory. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/28/2006 | Saginaw - Meet with B. Prueter to answer his question on the "responsible person" and "date requested" information on the master PBC list. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/28/2006 | Saginaw - Contacted A. Ventimiglia and L. Tanner regarding staff to observe inventory in Athens on Thursday, 9/28/06. | 0.9 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/28/2006 | Saginaw - Reviewed the master PBC list before giving it to B. Prueter. | 1.1 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - Cash receipts/shipping information documentation for accounts receivable. | 3.4 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - XM shipping documentation, tie-out, and re-selection. | 4.6 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - Inquiries/discussion of substantive procedure analytics with Diane. | 0.8 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - Documentation of analytics. | 0.5 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - Finish of revenue recognition independent testing. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | **Staff** | 9/28/2006 | DPSS - Review of accruals for substantive procedures/independent control testing. | 1.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Hasse and S. Sheckell regarding FIN 48 Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with S. Pacella regarding TSRS Team Directed Planning Event conference room. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Setting up conference room for TSRS Team Directed Planning Event per S. Pacella. | 0.3 | | | A1 |
| Arnold | Nathan R. | NRA | **Staff** | 9/29/2006 | E&S -Follow-up on inventory open items. | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/29/2006 | E&C - Prepare audit folders | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/29/2006 | E&C - review of Coopersville Plant - SAS 65 procedures | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 9/29/2006 | E&C - Rochester Plant SAS 65 Testing | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 9/29/2006 | Financial Reporting SAS 65 Rochester Plant | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | DPSS Interim - Status update meeting with J. Harbaugh and C. Threet | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | DPSS Interim - preparation of control testing matrices comparing results of PwC and E&Y testing. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | E&S Interim - Discussion of Inventory and Revenue TOC procedures with E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | E&S Interim - Preparation of control testing summary to compare results of E&Y and PwC TOC testing. | 4.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | Internal Controls/Mgmt - Meeting with J. Volek to discuss Corporate framework, narratives, and treasury TOC schedule. | 0.6 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Dayton - E&C replacement selection review | 0.3 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Dayton - Tooling-clearing review with senior | 0.4 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Dayton - Packard-clear review with senior. | 1.1 | | | A1 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Travel time from Delphi-Dayton. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/29/2006 | Saginaw - Performed independent TOC for revenue | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/29/2006 | Saginaw - Performed independent TOC for expenditure | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/29/2006 | Organized audit files. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/29/2006 | Worked on inventory | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 9/29/2006 | Updated PBC list modified due to client meeting | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2006 | Saginaw - Selected sample for independent test of controls - Fixed Asset (Asset Retirements) | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2006 | Saginaw - Worked on modifications to Delphi-Steering Worldwide Balance Sheet. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2006 | Saginaw - Performed independent test of controls for fixed asset cycle(asset retirements) | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 9/29/2006 | Saginaw - Reviewed management's tests of controls for the Fixed Asset Cycle (Asset Retirements) | 3.2 | | | A1 |
| Floyd | Paul | PF | **Staff** | 9/29/2006 | Perform physical inventory observation for the Athens, AL location. | 8.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Worked on fixed asset control testing. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Compared corporate audit program to Packard Program. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Worked on Debit memo and  non productive purchase control testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Organizing workpapers. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Following-up on open items with client | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Reviewing AP testing | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | DPSS - Reviewing Accruals testing | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | E&C - team meeting to discuss client expectations and the assignment of roles/responsibilities. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | Q - Planning - complete audit scope list for income tax and  send to A. Krabill for review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: dialed-up to receive e-mail, internet connection has not been provided by Division | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: worked on spreadsheet for cut-off testing c shipments and receipts for inventory testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: tied out book to perpetual reconciliation fo July '06 for our interim work procedures | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: review documentation received from T. Heater who conducted the physical inventory observatio at the Columbus plant in July | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: completed the inventory by location analysis for our interim procedures | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: discussed annual physical inventory testing procedures with N. Miller. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: meeting with C. Tompkins to discuss tie out of test counts to costed out perpetial listing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | T&I Interim: began documentation of test of controls for the inventory cycle | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Saginaw - discussions around inventory observation at Alabama due to delay by the client down there, searchin for replacement | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Saginaw - discussion held with J. Perkins and B. Prueter related to audit process. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | AHG - Working on physical inventory tie-out procedure for audit of interim inventory balance | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Working on physical inventory tie-out procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Assisting E&Y staff with SAS 65 testing questions | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | E&S - Reviewed the GM Credit note related to pre-petition set-offs. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | E&S - Obtained supporting documentation and prepared analytics for the Setech Store inventory balance. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Preparation of the year-end rep letter to be provided to management regarding possible representations. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Preparation of the 3rd quarter rep letter. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Contacting S. Kane, FAS 133 regarding derivatives | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Pulling together derivatives package for S. Kane to review | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Update of the corporate budget based on comments from the team planning event. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Time spent trying to figure out how to tie out physical inventory test counts to the general ledger. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Review of T&I interim workpapers. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Meeting with J. Nicol to discuss the status of the purchasing and payroll testing and develop a strategy for completion. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Meeting with K. Horner to discuss the status of th inventory testing and develop a strategy for completion. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 9/29/2006 | T&I - Preparation of a template for T&I to be able to track/compare the PwC findings to the results of our testing of controls. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/29/2006 | T&I - Reviewed management's testing for vendor supplier master file. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/29/2006 | T&I - Contact HR & Purchasing regarding needed documentation for next week. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/29/2006 | T&I - Discuss needed purchasing documentation with purchasing department. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/29/2006 | T&I - Discuss needed documentation/received documentation with R. Burrell and E. Creech. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 9/29/2006 | T&I - Edited AP Review Notes for tests done during the week.  Performed TOC on AP Reconciliations and Expenditure Cycle. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/29/2006 | Dayton Interim-detail reviewing alternative testing procedures for AR confirmations | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 9/29/2006 | Dayton Interim-travel time from Dayton. | 3.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/29/2006 | Independent Testing for the E&C Employee Cost | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/29/2006 | Budget Update for the divisions, E&C, AHG, Saginaw, ACS | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/29/2006 | E&C - Worked on Inventory Interim and Independent Testing | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/29/2006 | Prepared a budget template for the AHG division. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/29/2006 | Prepared a budget template for the E&C division. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 9/29/2006 | Performed SAS 65 review for management testing of E&C plants. | 3.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/29/2006 | AHG - Created folders and organized physical inventory documents | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/29/2006 | AHG - Physical inventory testing documentation in AWS | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/29/2006 | E&C - Physical inventory testing documentation in AWS | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 9/29/2006 | E&C - Created folders and organized physical inventory documents | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 9/29/2006 | Discuss topics with D. Bayles | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 9/29/2006 | Discussion with P. Chadha regarding statutory audit in India. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Windows testing. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Windows testing documentation. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Clean up of Hyperion review comments. | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Call with J. Sapp regarding physical inventory observation this Sat - walked her through the inventory instructions. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Call with P. Floyd regarding physical inventory observation for the Athens, AL location. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussion with B. Prueter regarding the physical inventory status at Athens location. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussed with S. Craig regarding fixed assets control testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Saginaw - Discussion with B. Prueter regarding the "Date Requested" information on the master PBC list. | 0.4 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Met with Fern and Rohini to discuss open items/requests that had been finished. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Met with Rohini to discuss XM shipments and review notes. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Wrap-up/clean-up of audit areas. | 2.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Performed substantive procedures on AR Reconciliation. | 1.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Documented application control testing. | 3.2 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | DPSS - Meet with R. Nedadur and L. Irwin to discuss shipment selections and application control testing questions. | 0.2 | | | A1 |
| | | | | | A1 Project Total: | 2,879.4 | | $0 | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 9/12/2006 | Review of GM accounting matters | 1.6 | $700 | $1,120 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 9/14/2006 | Research accounting related to frozen pension plan. | 1.0 | $750 | $750 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Discuss accounting for frozen plan with T. Timko | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Review Company's memo summarizing the accounting for pensions and OPEB's in 2nd quarter | 1.8 | $525 | $945 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/14/2006 | Research accounting related to frozen pension plan and accounting for settlement of OPEB's | 2.4 | $525 | $1,260 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 9/15/2006 | Call with S. Sheckell regarding accounting for certain pension and retiree medical plan changes | 1.0 | $475 | $475 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/15/2006 | Research accounting for frozen pension plan and various FAS 88 issues | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/18/2006 | Frozen pension plan and settlement discussion with technical accounting group | 1.2 | $525 | $630 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/19/2006 | Consultation on pension memos. | 2.0 | $750 | $1,500 | A2 |
| Holman | David L. | DLH | **Partner** | 9/20/2006 | Review of attrition plan consultation memo | 1.0 | $750 | $750 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/21/2006 | Review of attrition plan consultation memo | 2.0 | $750 | $1,500 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 9/25/2006 | Review of pension plan events and related accounting | 2.0 | $750 | $1,500 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/26/2006 | Research related to the pension and OPEB plan amendments made by GM | 1.9 | $700 | $1,330 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/26/2006 | Discuss pension accounting topics with S. Kihn related t attrition programs | 0.6 | $525 | $315 | A2 |
| Larson | Christopher J. | CJL | **Partner** | 9/28/2006 | Review of draft pension/OPEB memo. | 0.5 | $750 | $375 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **21.0** | | **$13,500** | |
| **Catalyst** | | | | | | | | | |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - Internal meeting discussing open items and timing for completion of audit | 0.6 | $225 | $135 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - filing international E&Y teams corresponsdence in wkps | 1.7 | $225 | $383 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 8/28/2006 | Catalyst - working on Consolidated OAR | 5.8 | $225 | $1,305 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/30/2006 | LCM Analysis -Confirmation with International Audit teams | 1.3 | $200 | $260 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/30/2006 | AFS break-out tie out | 4.9 | $200 | $980 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 8/31/2006 | AFS break -out tie out | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Staff | 8/31/2006 | Performed subsequent event procedures for Tulsa, Catalyst, including filling out the PGAP list. Subsequent events included testing of files of cash receipts, cash disbursements, journal entries, credit memos and client inquiries through 8/15/2006 | 3.9 | $200 | $780 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Review of FAS 144 materials relative to Catalyst business, and discussion of Fees/pricing for China JV audit | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Meeting with J. Williams, M&A, and K. Tremain to discuss Catalyst timeline and FAS 144 process implications. | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Communicate workpaper access req's to non U.S. offices | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Review Catalyst scheduling. | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Conf. call with Jordan re: Access letter | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Update access letter; obtain counsel approval and redistribute | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Status update call with J. Williams and M&A | 1.4 | $525 | $735 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Preparation for status update call with J. Williams and M&A | 1.6 | $525 | $840 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | Team discussion relative to audit status, review note clearance and financial statement completion | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/8/2006 | FAS 144 impairment update discussion with client. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/8/2006 | Conference call regarding status of Catalyst audit | 1.4 | $525 | $735 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Received e-mail from Catalyst Port Elizabeth concerning the LCM calculation - tied in some of the invoices, noting that some are still missing. | 0.9 | $200 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/11/2006 | Discussions with C. Arkwright and K. Tremain relative to company progress relative to updated FAS 144 modeling. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Updates re: status of Catalyst audit | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/11/2006 | Coordination regarding access letters | 0.4 | $525 | $210 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/11/2006 | Making changes to Catalyst combined financial statements | 3.6 | $225 | $810 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 9/11/2006 | Review and revise Catalyst combined financial PPE statement of cash flows | 5.1 | $225 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Review of latest audited financial statement draft, including client prepared cash flow statement support. | 1.1 | $425 | $468 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Internal meeting to discuss Catalyst status | 0.7 | $225 | $158 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Preparation of emails to E&Y international teams related to Catalyst audit | 0.8 | $225 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Reviewing Tulsa subsequent event audit procedures prepared by staff | 2.4 | $225 | $540 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/12/2006 | Working on revising Catalyst combined financial statements | 4.8 | $225 | $1,080 | A2 |
| Pagac | Matthew M. | MMP | Manager | 9/12/2006 | Review/clear inventory review notes. | 1.6 | $375 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 9/12/2006 | Discussions with J. Henning regarding inventory review notes. | 0.8 | $375 | $300 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Updating Catalyst rep letter | 1.1 | $225 | $248 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Working on updating Catalyst combined financial statements | 3.1 | $225 | $698 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/13/2006 | Clearing review notes for Catalyst | 3.2 | $225 | $720 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Discussions with K. Tremain, C. Arkwright, and W. Tilotti re. FAS 144 impairment model. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Review of cash flow projections for FAS 144 analysis | 0.6 | $525 | $315 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/14/2006 | Making adjustments to Catalyst combined financial statements | 1.8 | $225 | $405 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/14/2006 | Clearing Catalyst review notes | 6.3 | $225 | $1,418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Final receipt of sign-off on the Catalyst PGM contract accounting memo from V. Cook. | 0.1 | $300 | $30 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Review of revised FAS 144 model with M. Kearns. | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/15/2006 | Correspondence re: cash flow forecast for FAS 144 | 0.7 | $525 | $368 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | Working reviewing and tie-ing revised Catalyst revised 144 analysis | 6.7 | $225 | $1,508 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/17/2006 | Status review of Catalyst financial statements, rep letter, and key to-do items | 1.3 | $525 | $683 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/18/2006 | Updating revised FAS 144 analysis and questions | 2.3 | $225 | $518 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/19/2006 | Updating final FAS 144 analysis | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | Call with J. Williams, P. Roth, and S. Daraedt to discuss audit status. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/21/2006 | Conference call with Catalyst team | 1.0 | $525 | $525 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/21/2006 | Initial review of management's revised SFAS 144 analysis for various plant locations | 0.6 | $425 | $255 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/25/2006 | Shadow calculations on management's revised SFAS 14 analysis to corroborate management's analysis | 1.9 | $425 | $808 | A2 |
| Keuchel | Theodore M. | TMK | Partner | 9/26/2006 | Review file with S. Khetan | 0.5 | $525 | $263 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/26/2006 | Shadow calculations on management's revised SFAS 14 analysis to corroborate management's analysis. | 1.4 | $425 | $595 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/26/2006 | Prepare questions and comments on the analysis for the Audit Team to discuss with management. | 1.6 | $425 | $680 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | Reviewed the Catalyst LCM calculation. | 1.7 | $200 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/26/2006 | Call with South Africa to discuss the supporting documentation with K. Tremain and Catalyst South Africa. | 0.9 | $200 | $180 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 9/27/2006 | Prepare questions and comments on the analysis for the Audit Team to discuss with management and share thoughts with Audit Team | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/28/2006 | Review of FAS 144 computations | 0.7 | $525 | $368 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Catalyst update meeting with W. Tillloti, K. Tremain, P. Roth and S. Daraedt. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | Compilation of E&Y core audit team and E&Y valuation team questions on client-provided FAS 144 model. | 1.6 | $425 | $680 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 103.7 | | $31,833 | |
| **Corporate February-June** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 2/8/2006 | Meeting with S. Kihn and J. Erickson regarding 109 process, discuss discrete items, and ETR process with foreign entities (advisory meeting). | 2.0 | $525 | $1,050 | A2 |
| Tosto | Cathy I. | CIT | Partner | 2/28/2006 | Discrete items - prepare materials for meeting with J. Erickson on the subject (advisory). | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/10/2006 | Review of the Schedule of Posted Adjustments for the year ending 12/31/05 for the T&I division, in addition to review of the adjustments recorded as part of the restatement. | 1.3 | $300 | $390 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/12/2006 | E&S - Travel time to Kokomo, Indiana (client was not prepared upon arrival). | 4.8 | *$50 | $240 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/12/2006 | E&S - Travel time to Kokomo, IN (client was not prepared upon arrival). | 3.8 | *$63 | $239 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/13/2006 | E&S - Review other industries COTs and walkthroughs (inefficient time spent as a result of E&S not being prepared). | 8.8 | $100 | $880 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/13/2006 | E&S - Review the COT's and the framework to gain a good understanding of the Sales/AR/CR process (inefficient time spent as a result of E&S not being prepared). | 8.3 | $125 | $1,038 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/13/2006 | E&S - Reviewed Inventory COTs and linked all COTs with the 2006 Controls Framework (inefficient time spent as a result of E&S not being prepared). | 1.1 | $220 | $242 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/14/2006 | E&S - Meeting with M. Wilkes to update status of client assistance requests (due to requests not being available upon arrival). | 1.4 | $300 | $420 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/14/2006 | E&S - Discussions with A. Krabill, M. Boehm, and Delphi E&S ICC, M. Wilkes regarding Client Assistance Listing Status (due to requests not being available upon arrival). | 1.4 | $220 | $308 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/15/2006 | E&S - Reviewed the Revenue COTs and 2006 Controls Framework (inefficient time spent as a result of E&S not being prepared). | 1.6 | $220 | $352 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2006 | E&S - Travel time back from Kokomo, IN (client was not prepared upon arrival). | 4.3 | *$63 | $271 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2006 | Review of Livorno restructuring charge, research of FAS 146, FAS 112, FAS 5, FAS 143 and conclusion on company analysis of reserve. | 3.2 | $425 | $1,360 | A2 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 146 to determine if the plant closure for Delphi in Italy met the requirements of SFAS 146 | 2.3 | $250 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Meeting with B. Louis to discuss research of SFAS 146 and SFAS 112. | 1.1 | $250 | $275 | A2 |
| Marold | Erick W. | EWM | Senior | 3/17/2006 | Reviewed SFAS 112 to determine applicability to plant closure in Italy. | 2.4 | $250 | $600 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/17/2006 | Discuss SFAS 146 issue for Saginaw | 2.1 | $375 | $788 | A2 |
| Pochmara | Rose Christine | RCP | Intern | 3/17/2006 | E&S - Travel time from Kokomo, IN (client was not prepared upon arrival). | 4.8 | *$50 | $240 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Preparation for status update meeting with M. Wilkes, Delphi E&S ICC after 10:30 a.m. (to discuss requests not received upon arrival). | 0.4 | $220 | $88 | A2 |
| Vang | Reona Lor | RLV | Senior | 3/17/2006 | Discussion with M. Wilkes, Delphi E&S ICC of the client assistance listing status of opens (to discuss requests not received upon arrival). | 0.6 | $220 | $132 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Completion of an inventory memo discussing the inventory procedures. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2006 | Packard - Discussion with M. Starr and Beth Anne regarding the inventory process. | 2.0 | $300 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2006 | Review of Livorno accounting memo and FAS 146, 112 143 research. | 2.5 | $425 | $1,063 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2006 | Packard - Discussion with C. High regarding restatement adjustments. | 1.1 | $300 | $330 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2006 | Client meeting relative to EY conclusions on Livorno accounting position. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2006 | Conf. call re: Saginaw/Livorno matter | 0.3 | $525 | $158 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2006 | Packard - Discussions with J. Henning and M. Hatzfeld regarding inventory accounting at Packard. | 1.1 | $300 | $330 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/23/2006 | Attend Livorno discussion with Saginaw via conference and meeting preparation (B. Lewis and Team); discussion of Saginaw status with team | 1.2 | $375 | $450 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/23/2006 | Meeting with audit team regarding tax scope (to discuss scope and timing issues as a result of client delays). | 1.4 | $525 | $735 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Review risk & control matrix's | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Meet with J. Erickson re: list of items needed (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Review PBC documents (client delays led to inefficiencies). | 1.1 | $225 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Discuss 404 documentation needed to support (client delays led to inefficiencies). | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2006 | Prepare lists and questions for J. Erickson accordingly (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze foreign process memo (client delays led to inefficiencies). | 2.9 | $525 | $1,523 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Meeting with J. Erickson to discuss tax processes (client delays led to inefficiencies). | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2006 | Review and analyze overall provision process memo (client delays led to inefficiencies). | 2.3 | $525 | $1,208 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Meeting with J. Ericson to discuss information request and tax processes (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/28/2006 | Review PBC process documents with C. Tosto/J. Hegelmann to get our ideas together re: which questions we want to ask (client delays led to inefficiencies). | 3.8 | $225 | $855 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Work on 404 documentation (client delays led to inefficiencies). | 3.1 | $225 | $698 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review documents for requested items list accordingly (client delays led to inefficiencies). | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Review risk & control matrix and compare to PBC 404 documents (client delays led to inefficiencies). | 2.3 | $225 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Risk & control matrix - note areas of weakness. | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/29/2006 | Set up appointments with J. Erickson to start walkthroughs (client delays led to inefficiencies). | 0.8 | $225 | $180 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework document for taxes (client delays led to inefficiencies). | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review client examples of schedules (client delays led to inefficiencies). | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review policy on accounting for JV's (client delays led to inefficiencies). | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Update A. Krabill regarding discussions with J. Erickson on tax processes (client delays led to inefficiencies). | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2006 | Compare and contrast Delphi documents with risk and control matrixes and other examples of process documentation. | 1.7 | $525 | $893 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Reviewed and discussed documentation received from client with C. Tosto/J. Hegelmann including ETR schedules, valuation allowance memos and schedules, tax reserve memos and schedules, etc (client delays led t inefficiencies). | 1.5 | $225 | $338 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/29/2006 | Discussion with J. Erickson to pick up documents and schedule a time to get together for 404 walkthroughs (client delays led to inefficiencies). | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/30/2006 | Prepared Control Framework summary, the PBC 404 summaries and the E&Y & Tax Risk and Control Matrix (client delays led to inefficiencies). | 1.6 | $225 | $360 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/30/2006 | Prepare list summarizing comparison of Delphi's key controls with expectation (control documentation reviewed modified - led to inefficiencies). | 2.6 | $225 | $585 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 3/31/2006 | Prepare file for Delphi Tax 404 (client delays led to inefficiencies). | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/4/2006 | Coordinate with E&Y staff at Delphi to arrange conference room and internet connections for Wed, Thurs, & Friday (client delays led to inefficiencies). | 0.3 | $225 | $68 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/4/2006 | Update of Packard Inventory memo. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/5/2006 | E&S - Review of Purchase Orders/Contracts for reimbursable ER&D. | 1.2 | $300 | $360 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 4/5/2006 | Follow-up call to J. Erickson and S. Gale to obtain 1st qtr reserve information (client delays led to inefficiencies). | 0.2 | $525 | $105 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/7/2006 | E&S - Review of ER&D contract for the E&S location | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/10/2006 | E&S - Review of significant Ford and Hyundai contracts and purchase orders for ER&D projects selected by E&Y. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/10/2006 | E&S - Discussion of ER&D and reimbursable tooling processes with J. Henning and A. Krabill | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 4/12/2006 | E&S - Call with A. Krabill, J. Henning, R. Hofmann, and C. Lebeau to discuss reimbursable ER&D | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/12/2006 | T&I - Time spent tracking down information regarding the division's accounting for tooling and reimbursable engineering expenditures. | 2.6 | $300 | $780 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | T&I - Review of the tooling amortization process. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/13/2006 | T&I - Discussion of the tooling amortization process with E&Y team and client personnel. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 4/13/2006 | T&I Quarterly Review-discussing the Company's accounting and amortization for Tooling with the audit team and T. Castle. | 2.4 | $225 | $540 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/13/2006 | T&I - Walkthroughs -discussion with A. Ranney regarding Tooling walkthrough. | 1.1 | $425 | $468 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 4/13/2006 | Worked at Delphi on quarterly income tax provision (delays by client resulted in re-work). | 0.8 | $225 | $180 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 4/13/2006 | Discussions with J. Erickson and D. Kelley regarding quarterly income tax provisions (delays by client resulte in inefficiencies). | 0.6 | $225 | $135 | A2 |
| Van Leeuwen | Brent James | BJV | **Senior** | 4/18/2006 | Correspondence with client and internally regarding timing of walkthroughs and Q1 review (client delays resulted in inefficiencies and rework). | 0.5 | $225 | $113 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/19/2006 | T&I - Discussions and review about tooling amortization. | 1.8 | $300 | $540 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 4/19/2006 | T&I Walkthroughs-conference call with J. Meinburg at the Fixed Asset Service Center to discuss the amortization of customer owned tooling, and discussing conversation with audit team. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2006 | Meeting with B. Lewis regarding further clarification of Livorno restructuring. | 1.9 | $425 | $808 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Quarterly Review legal summary (CFO Report) and comparing cases to T&I's documentation. | 0.9 | $225 | $203 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/20/2006 | T&I Walkthroughs-Discussing the reasonableness of T&I's process of amortizing customer owned tooling with the audit team. | 0.8 | $225 | $180 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/20/2006 | Discussion with A. Ranney regarding tooling for T&I. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | Senior | 4/21/2006 | Review of CFO report for Saginaw regarding current legal actions for the division. | 2.4 | $250 | $600 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/21/2006 | T&I - Discussions with A. Ranney regarding the tooling amortization process. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Walkthroughs-Updating workpapers and compiling a list of questions for the client based on support receive related to our walkthrough of Customer Tooling, specifically related to amortization. | 3.6 | $225 | $810 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | T&I Walkthroughs-Discussing with J. Meinbur regarding list of questions based on support received related to our walkthrough of Customer Tooling. | 1.1 | $225 | $248 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2006 | Review of the T&I tooling walkthrough. | 4.8 | $300 | $1,440 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Follow-up with D. Kelley and audit team on eff rate change in methodology (advisory - resulted in change to Delphi Methodology). | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/24/2006 | Discussion with J. Ericson on eff rate with loss jurisdictions (advisory - resulted in change to Delphi Methodology). | 0.3 | $525 | $158 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2006 | Meeting with J. Simpson to discuss the T&I tooling process. | 1.0 | $300 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/25/2006 | T&I Walkthroughs-Discussing documentation of Amortization of Customer Tooling with audit team. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with A. Ranney regarding T&I tooling accounting. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/25/2006 | Discussion with N. Miller regarding tooling accounting at T&I. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/26/2006 | T&I Quarterly review-discussing our quarterly testing approach with the audit team regarding the Customer-owned tooling balance, and providing client with testing selections. | 2.0 | $225 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/26/2006 | Discussion with A. Ranney regarding tooling testing at T&I. | 0.6 | $425 | $255 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | Discussion with J. Henning & A. Krabill regarding EITF 99-5, tooling, and ER&D accounting at E&S division. | 1.6 | $300 | $480 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2006 | E&S - Met with C. Lebeau to obtain spend-by-month information on ER&D projects | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2006 | Review of the Packard 2005 SOPA items. | 0.7 | $300 | $210 | A2 |
| Avila-Villegas | Vanessa | VAV | Senior | 5/1/2006 | Perform the Legal reserve walk-through applicable to Packard. | 3.1 | $275 | $853 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2006 | E&C - Review of quarterly CFO report. | 2.8 | $425 | $1,190 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Discussion with A. Krabill, S. Sheckell, and N. Miller regarding FAS 146/112 as it relates to T&I. | 1.5 | $425 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 5/4/2006 | Time spent reviewing T&I FAS 146 memo. | 1.0 | $425 | $425 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/8/2006 | Packard - Review of the inventory costing walkthrough, and reassessing the manner in which inventory is accounted for. | 2.8 | $300 | $840 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/10/2006 | E&S - Preparation of tooling walkthrough for E&S including related research of EITF 99-5. | 2.5 | $300 | $750 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/11/2006 | T&I Quarterly Review-reading through legal analysis and making a list of follow-up questions for the client. | 2.3 | $225 | $518 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/12/2006 | T&I Quarterly Review-review legal analysis and making a list of follow-up questions for the client. | 0.4 | $225 | $90 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2006 | Review of revised impairment calculations for global packard sites, based upon KPMG FAS 144 valuations. | 3.9 | $425 | $1,658 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2006 | Discuss 1st qtr with S. Sheckell, K. Asher, and D. Kelley (discussion on deficiencies and issues identified), | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 5/15/2006 | Reviewed various tax documents and forwarded documents to C. Smith accordingly (delays by client let to inefficiencies and rework). | 1.3 | $225 | $293 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/16/2006 | Meet with C. Tosto and L. DeMers to plan items to review for first quarter reporting tax review (delays by client let to inefficiencies). | 1.1 | $475 | $523 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2006 | Discuss 1st Qtr. provision and 404 work with L. demers and C. Smith (delays by client let to inefficiencies and rework). | 1.4 | $525 | $735 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/17/2006 | Prepare list of first quarter tax review questions for J. Erickson in preparation for meeting today (delays by Delphi resulted in inefficiencies and rework). | 0.6 | $475 | $285 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/17/2006 | Prepare for meeting with J. Erickson regarding first quarter information request and timing (delays by Delph resulted in inefficiencies and rework). | 1.7 | $225 | $383 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Prepare for first quarter tax review meeting with J. Erickson by reviewing Effective Tax Rate calculation process and controls (delays by client led to inefficiencie and rework) | 1.2 | $475 | $570 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/18/2006 | Preparation/review of first quarter tax review information follow-up items lists | 1.4 | $475 | $665 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Discussed strategy with C. Smith, L. DeMers and J. Hegelmann (delays by client led to inefficiencies and re-work). | 0.8 | $225 | $180 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/18/2006 | Compiled list of questions for Rona regarding Q1 2006 ETR schedules (delays by client led to inefficiencies and rework). | 0.6 | $225 | $135 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/19/2006 | First quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation | 0.9 | $475 | $428 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Discussed strategy regarding next week with J. Hegelmann and C. Smith (delays by client led to inefficiencies and re-work). | 1.1 | $225 | $248 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | Updated documentation as a result of 1st Quarter tax review meeting with R. Patel (delays by client led to inefficiencies and re-work). | 0.7 | $225 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Van Leeuwen | Brent James | BJV | Senior | 5/19/2006 | 1st Quarter tax review meeting with R. Patel to discuss follow-up issues for foreign ETR calculation (FIN 48 advisory meeting). | 0.9 | $225 | $203 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/24/2006 | Work on open items for T&I, including E&O reserves and legal reserves. | 1.5 | $300 | $450 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/24/2006 | Conference call w/ A. Krabill and L. DeMers to coordinate first quarter Sec. 404 procedures (delays by client led to inefficiencies and re-work). | 0.6 | $475 | $285 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 5/30/2006 | First quarter tax review follow-up message to Z. Matice (delays by client led to inefficiencies and re-work). | 0.2 | $475 | $95 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2006 | Status discussion with L. DeMers and C. Smith (delays by client led to inefficiencies and re-work). | 0.3 | $525 | $158 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Travel time to Delphi HQ in Troy, MI for first quarter tax review work (delays by client led to inefficiencies and re-work). | 3.6 | *$238 | $857 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/6/2006 | Review of first quarter tax review summary tax memorandum (delays by client led to inefficiencies and re-work). | 1.3 | $475 | $618 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Prepared first draft of Summary Tax Memorandum (delays by client led to inefficiencies and re-work). | 4.1 | $225 | $923 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/6/2006 | Tax - Discussions regarding strategy, etc (delays by client led to inefficiencies and re-work). | 1.9 | $225 | $428 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | First quarter tax review - status update for C. Tosto (to discuss client delays). | 0.6 | $475 | $285 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Travel time from Delphi HQ in Troy, MI for first quarter tax review work (delays by client led to inefficiencies and re-work). | 3.6 | *$238 | $857 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/7/2006 | Review draft first quarter Summary Tax Memo and note changes (delays by client led to inefficiencies and re-work). | 1.1 | $475 | $523 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/9/2006 | AHG - Meeting with S. Thomas & G. Anderson regarding legal reserve & quarterly inquiries & related pre & post prep | 2.6 | $375 | $975 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 6/12/2006 | Meeting with client and E&Y team regarding oci issue (related to introperiod tax allocation). | 1.8 | $525 | $945 | A2 |
| Smith | Christopher W. | CWS | Executive Director | 6/13/2006 | First quarter tax review coordination (as a result of clien delays). | 0.2 | $475 | $95 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2006 | E&S - Review of the company's latest draft of the ER&I memo | 1.1 | $425 | $468 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Reviewed emails regarding scheduling, Q1 work, tax contingency meeting, etc. (modified as a result of client delays). | 0.5 | $225 | $113 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 6/14/2006 | Discussion re: Delphi Q1 review scheduling, etc. (modified as a result of client delays). | 0.9 | $225 | $203 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Correspondence with R. Hofmann regarding E&S depreciation expense adjustments. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/16/2006 | E&S - Reviewed email from S. Van Dyke regarding depreciation adjustments for impaired sites. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/16/2006 | T&I - Finalizing procedures on the T&I quarter, including review of the legal reserves and the Q1 impairment adjustments. | 2.9 | $300 | $870 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/16/2006 | Audit status update with J. Sheehan re: Q1 subs. events. | 2.1 | $525 | $1,103 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2006 | DPSS - Research and discussions regarding account treatment of XM subsidy | 2.8 | $425 | $1,190 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/19/2006 | Packard - Meeting with C. Zerull to discuss the Q1 depreciation expense. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2006 | Status update meeting with J. Sheehan and staff re: Q1 subs. events. | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/20/2006 | Preparation of agenda for audit status meeting with J. Sheehan re: Q1 subs. events. | 1.1 | $425 | $468 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Call with A. Krabill to discuss EITF 99-19 and 02-16 as they relate to XM Subsidy Accounting | 0.8 | $300 | $240 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Research of EITF 02-16, 99-15, and 03-10 as they relate to DPSS accounting for relationship with XM | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2006 | DPSS - Preparation of accounting memo regarding XM subsidy accounting. | 2.3 | $300 | $690 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Prep for status meeting with J. Sheehan et.al re: Q1 subs. Events. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/21/2006 | Status meeting with J. Sheehan et. al re: Q1 subs. Events. | 1.8 | $525 | $945 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/21/2006 | DPSS - Research and discussions regarding account treatment of XM subsidy | 2.2 | $425 | $935 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/21/2006 | DPSS - Review of draft XM subsidy memo | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/21/2006 | Packard - Review of Q1 depreciation charges taken. | 1.2 | $300 | $360 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/21/2006 | Preparation for audit status meeting with J. Sheehan re: Q1 subs. events. | 0.5 | $425 | $213 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2006 | DPSS - Preparation of accounting memo regarding accounting for XM subsidy. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/22/2006 | E&S - Research regarding ER&D | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/22/2006 | T&I - Review of T&I legal reserve analysis. | 1.3 | $425 | $553 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/23/2006 | DPSS - Review of DPSS documentation of Legal Reserves and consideration of cases on CFO Letter unde FAS 5 criteria | 1.3 | $300 | $390 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/23/2006 | T&I - Meeting with D. Greenbury and J. Simpson to answer open questions for Q1 review (legal, tooling, inventory reserves, fluctuations). | 2.5 | $300 | $750 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/23/2006 | T&I - Meeting with D. Greenbury at T&I to discuss Q1 open items. | 2.4 | $425 | $1,020 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 6/23/2006 | T&I - Documentation of T&I legal reserve (CFO report) follow-up questions. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Barcelona restructuring review | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/26/2006 | E&C - Review of villeron restructuring accounting. | 1.7 | $425 | $723 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/26/2006 | T&I - Meeting with S. Kokic to go through Q1 depreciation adjustment for the divisions impairment analysis. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/27/2006 | DPSS Quarterly Review - Call with and review of e-mai from R. Nedadur regarding XM Subsidy accounting. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2006 | E&C - Villeron and Barcelona review of restructuring. | 3.3 | $425 | $1,403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/27/2006 | T&I - Review of T&I depreciation adjustment for Q1 and memo. | 1.2 | $425 | $510 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Preparation for T. Timko status meeting re: Q1 subs. events. | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/28/2006 | Attend status meeting with T. Timko re: Q1 subs. events. | 1.7 | $525 | $893 | A2 |
| Pagac | Matthew M. | MMP | Manager | 6/28/2006 | E&C - update calls with legal counsel, J. Brooks and J. Henning. | 1.8 | $375 | $675 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Status meeting with T. Timko re: Q1 subs. events. | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/28/2006 | Discussion with J. Simpson regarding audit status meeting re: Q1 subs. events. | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/28/2006 | Discussion with S. Sheckell regarding audit status meeting re: Q1 subs. events. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | Discussion with S. Sheckell regarding agenda for status meeting with J. Sheehan re: Q1 subs. events. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/29/2006 | T&I - Discussion with J. Henning regarding T&I FAS 112 memo. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/30/2006 | Meeting with J. Sheehan on Q1 SAS 100 work re: Q1 subs. events. | 2.9 | $700 | $2,030 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/30/2006 | Q1 status meeting with J. Sheehan, et. al re: Q1 subs. events. | 1.8 | $525 | $945 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/30/2006 | Corporate update meeting with J. Sheehan, J. Williams and S. Kihn re: Q1 subs. events. | 2.3 | $525 | $1,208 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Preparation for audit status meeting with J. Sheehan re: Q1 subs. events. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 6/30/2006 | Audit status meeting with J. Sheehan, T. Timko, J. Williams, and S. Kihn re: Q1 subs. events. | 2.4 | $425 | $1,020 | A2 |
| | | | | | **A2 Corporate Project Subtotal (February-June):** | 276.1 | | $86,371 | |
| | | | | | *Billed at 1/2 of hourly billing rate | | | | |
| **September** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 9/5/2006 | Participation in D. Bayles weekly ICC call to review E&Y audit approach | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/5/2006 | IC NA and Europe Conference call. J. Henning, J. Simpson and myself presented. | 1.6 | $425 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Preparation for meeting with internal controls group on E&Y reliance strategy. | 1.2 | $425 | $510 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/5/2006 | Meeting with D. Bayles and IC group to discuss E&Y reliance strategy. | 1.7 | $425 | $723 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/6/2006 | Conference call with Delphi SOX Asia Pac team to discuss E&Y reliance strategy | 1.1 | $525 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/6/2006 | 404 conference call with IC group regarding E&Y reliance - Asia locations. | 0.9 | $425 | $383 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/6/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.6 | $200 | $120 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Conf. call with D. Bayles and Asia pacific IC managers to discuss internal controls reliance. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/7/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.8 | $200 | $160 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Research re: FAS 142 and segment realignment. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | AHG - Meeting with PwC to go through the Open Items List and items we needed further explanations. | 0.7 | $200 | $140 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | E&C - Meeting with A. Renaud to go through the PBC List and clarify the Open items and questions relating to our request. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: sent out inquiry to D. Vogel, A/R Clerk, to obtain July account reconciliations (multiple requests required to get recs). | 0.2 | $125 | $25 | A2 |
| Horner | Kevin John | KJH | Staff | 9/11/2006 | Packard Interim: spoke with S. Bratberg to discuss status of requests made for price master and customer master file (excess time incurred b/c audit requests were not timely processed). | 0.4 | $125 | $50 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Meeting with S. Sheckell, J. Williams and A. Brazier to discuss the impact of the Q3 reorganization on the accounting and impairment testing of goodwill. | 1.1 | $425 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/11/2006 | Research/preparation for the meeting with J. Williams regarding reorganization and the impact on the company's goodwill accounting/impairment testing. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/12/2006 | Prepare draft presentation to be used for FIN 48 education for Delphi tax personnel | 1.3 | $425 | $553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/12/2006 | Meeting with J. Simpson and S. Pacella to discuss E&Y' understanding of ACS specific controls versus Delphi divisional controls, in preparation for 9/12/06 D. Fiddler meeting (client insufficient documentation). | 1.1 | $425 | $468 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Conference call with M. Hatzfeld and N. Miller to discuss ACS relationship for payroll and accounts payable (excess time incurred b/c management's lack of documentation). | 1.4 | $125 | $175 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/13/2006 | Conference call with J. Oglethorpe from E&Y national Tax regarding FIN 48 educational materials. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/13/2006 | Modify standard PowerPoint presentation for FIN 48 for use with Delphi tax department as educational materials. | 2.2 | $425 | $935 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Try to obtain audit workpapers from PBC request listing (additional time b/c requests were not promptly provided). | 0.5 | $250 | $125 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Work on obtaining support for items requested on the PBC listing (additional time b/c requests were not promtly provided). | 0.6 | $250 | $150 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/13/2006 | T&I - Meet with E. Creech to discuss revenue requests on the PBC listing (additional time b/c requests were not promtly provided). | 1.0 | $250 | $250 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Conference call with K. Asher, S. Sheckell, D. Kelly and C. Tosto to discuss the upcoming meeting with the J. Whitson and T. Timko. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Research regarding segments related to planned reorg. | 1.1 | $425 | $468 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/13/2006 | Packard - follow-up with client on open items (time incurred b/c client did not provide audit requests timely). | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | E&C - discussion with A. Renould (E&C accounting manager) to discuss timing of next week's EY/E&C interim audit meeting (over and above normal time requirements). | 1.6 | $425 | $680 | A2 |
| Horner | Kevin John | KJH | Staff | 9/14/2006 | Packard Interim: call with I. Smith to discuss status of DGL user access testing requests (follow-up on requests not timely fulfilled). | 0.4 | $125 | $50 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Preparation of the FIN 48 slide deck for the meeting with the J. Whitson and T. Timko on September 18th. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Preparation for call with J. Burns to discuss 142 testing we are asking the E&Y valuation group to perform. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/14/2006 | Call with J. Burns to discuss 142 testing we are asking the E&Y valuation group to perform. | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/14/2006 | Discuss FAS 142 valuation auditing with J. Burns | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review FIN 48 presentation material for Sept. 18th meeting with T. Timko and J. Whitson. | 0.3 | $525 | $158 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Review of presentation for Monday's meeting with J. Whitson and T. Timko. | 1.8 | $425 | $765 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Assistance with FIN 48 and other tax slides for client meeting per A. Krabill and D. Kelley. | 0.8 | $125 | $100 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/18/2006 | Research regarding adoption of FIN 48 | 1.1 | $700 | $770 | A2 |
| Gerber | Katherine A. | KAG | Senior | 9/18/2006 | T&I - update PBC listing & go through with client (additional time b/c requests were not promptly provided). | 0.7 | $250 | $175 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/18/2006 | Packard - follow-up with client on open items (excess time following-up on open items). | 0.2 | $225 | $45 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Preparation of materials related to required FIN 48 disclosures. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with A. Brazier to discuss the status of the Company's segment analysis and FAS 142 issues resulting from the reorganization. | 1.0 | $425 | $425 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/19/2006 | Packard - discuss struggle to obtain requested support with Chris; send email of open items to Chris accordingly (excess time trying to obtain audit requests). | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 9/19/2006 | Research accounting for reorganization of FAS 142 reporting units | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/20/2006 | Research on FIN 48 | 0.9 | $700 | $630 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Meeting with S. Sheckell, D. Kelly and K. Asher to discuss FIN 48 approach for Delphi. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/20/2006 | Meeting with A. Brazier to discuss the Company's approach to the reorganization impact on goodwill, 3-09 test results as of mid-year and FIN 46 impact on an acquisition of additional shares of an equity method investment. | 2.4 | $425 | $1,020 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/21/2006 | Provide copies of FIN 48 slides per C. Tosto. | 0.3 | $125 | $38 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/21/2006 | Update FIN 48 slides for meeting for C. Tosto and tax team. | 0.4 | $125 | $50 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/21/2006 | Meeting with B. Sparks, S. Gale, J. Williams, J. Erickson, S. Sheckell, and C. Tosto to discuss foreign considerations for gathering FIN 48 documentation and the company's planned timeline of events for implementation. | 2.6 | $425 | $1,105 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/21/2006 | Planning meeting with C. Tosto to discuss FIN 48 assistance. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/21/2006 | Meeting with Delphi tax directors, S. Sheckell, C. Tosto, L. Demers, J. Erikson and J. Williams to discuss the Company's approach to FIN 48. | 2.9 | $425 | $1,233 | A2 |
| Marold | Erick W. | EWM | **Senior** | 9/21/2006 | E&S - Prepared an analysis to determine financial impac of A/P errors identified. | 2.3 | $250 | $575 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/21/2006 | FIN 48 consultation with tax group | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Follow-up to FIN 48 meeting on implentation | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Preparation for FIN 48 meeting | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | FIN 48 mtg with B. Sparks, J. Williams, J. Erickson, M. Cohn, and S. Gale. | 2.8 | $525 | $1,470 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/22/2006 | Qtr - Call to J. Erickson re: specific data on Paris FAS 109 tax pack training for team Delphi | 0.2 | $225 | $45 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - Communications from C. Tosto re: gather data on Paris tax pack training from E&Y team and Delphi team | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Qtr - review e-mail responses from J. Erickson & Connie re: FAS 109 training. | 0.2 | $225 | $45 | A2 |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Packard Interim: per request of N. Miller, created open items/open requests listing for status meeting with C. Zerull (time spent accumulating open items from client). | 0.9 | $125 | $113 | A2 |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Discussion with A. Krabill regarding inventory transfers and SFAS 142. | 0.9 | $250 | $225 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Packard - call with Chris regarding open items (additional time spent obtaining open items). | 0.3 | $225 | $68 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/22/2006 | FIN 48 - debrief with D. Kelley and discuss next steps o assisting Delphi with FIN 48. | 0.9 | $525 | $473 | A2 |
| Beckman | James J. | JJB | Partner | 9/26/2006 | Meeting with A. Krabill and L. DeMers to discuss FIN 48 doc on other SALT related issues. | 2.6 | $525 | $1,365 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Meeting with J. Beckman regarding proposed FIN 48 materials. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Follow-up discussions with J. Hegelmann regarding elements of FIN 48 information request. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | Review several examples of suggested FIN 48 educational and potential documentation materials for purposes of proposing considerations for foreign FIN 48 information gathering. | 2.1 | $425 | $893 | A2 |
| Furlan | Ritu | RF | Partner | 9/26/2006 | Research regarding FIN 46 matters. | 0.5 | $525 | $263 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | FIN 48 - Discussion with J. Beckman and L. DeMers re: SALT materials used in FIN 48 projects and how to incorporate those tools into Channel 1 engagements | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/26/2006 | FIN 48 - Work on putting together a template to be used in assisting Delphi in performing their FIN 48 analysis | 1.5 | $225 | $338 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Modifications to the FIN 48 disclosure summary for the client. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Meeting with J. Williams to discuss status of current tax issues including FIN 48. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Meeting with A. Brazier to discuss SDAAC FIN 46 matter. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Research on SDAAC FIN 46 matter. | 1.7 | $425 | $723 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Meeting with J. Hegelmann regarding content of proposed FIN 48 documentation requirements. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Review of proposed schedules related to FIN 48. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Preparation of checklist document and FIN 48 guideline considerations. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Follow-up meeting with J. Hegelmann regarding FIN 48 template elements | 0.8 | $425 | $340 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/27/2006 | Conference call with D. Kelley, C. Tosto, and J. Hegelmann regarding proposed FIN 48 documentation requirements and educational materials. | 1.1 | $425 | $468 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Send out draft of template to FIN 48 team for suggestions | 0.1 | $225 | $23 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Review materials sent via e-mail by A. Krabill | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Re-write notes from FIN 48 conference call to make better sense and add more specific detail to incorporate in template design | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - Conference call with D. Kelley, C. Tosto, L. DeMers, and S. Kettlewell re: materials to present to channel 1 clients | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - work with L. DeMers on suggestions and edits to the first draft of the FIN 48 template | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | FIN 48 - work on drafting tools for Delphi to use in FIN 48 analysis | 3.6 | $225 | $810 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Meeting with A. Brazier to discuss SDAC FIN 46 issue. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Meeting with J. Williams and A. Brazier to discuss FAS 142 reorganization issue. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Review FIN 48 template and prepare proposed revisions. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - Discuss initial revisions with J. Hegelmann. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Coordinate meetings with Delphi personnel for FIN 48 discussion: B. Sparks, J. Williams and J. Erickson. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - Prepare oversight user guidelines. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | FIN 48 template - discuss more revisions with J. Hegelmann. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Review FIN 48 template. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/28/2006 | Discuss FIN 48 template with J. Hegelmann and propose revisions accordingly. | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Progress meeting with L. DeMers to discuss edits needed to FIN 48 workbook template | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on implementing ideas and changes to FIN 48 workbook template discussed in meeting with L. DeMers. | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on developing workbook template | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Meet with L. DeMers to discuss most recent draft of workbook template, discuss changes and revisions to be made | 1.8 | $225 | $405 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/28/2006 | FIN 48 - Work on further developments on the FIN 48 workbook template | 3.7 | $225 | $833 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Review e-mails received from desired meeting participants to coordinate FIN 48 meeting on 10/5 | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Preparation of e-mails to coordinate FIN 48 meeting with C. Tosto, D. Kelley and Delphi. | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN-48 - Preparation of invitation to follow-up meeting on 10/5 | 0.2 | $225 | $45 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - additional efforts to coordinate 10/5 meeting between Delphi and the E&Y tax team | 0.3 | $225 | $68 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/29/2006 | FIN 48 - Work on editing FIN 48 template - adding additional instructions and additional data collection tabs | 2.6 | $225 | $585 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | T&I - Review of the fixed asset testing completed by PwC (additional time spent b/c of inadequate documentation). | 1.1 | $300 | $330 | A2 |
| | | | | | A2 Corporate Project Subtotal (September): | 106.2 | | $39,225 | |
| | | | | | A2 Corporate Project Total: | 382.3 | | $125,596 | |

**Financial Remediation**
**February-August**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with A. Kulikowski re: sig def & framework | 0.2 | $375 | $75 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Discussion with D. Bayles - Sig deficiencies | 0.3 | $375 | $113 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/7/2006 | Review of Delphi Framework and summarization of comments | 1.3 | $375 | $488 | A2 |
| Horner | Kevin John | KJH | Staff | 2/13/2006 | Began reconciliation of internal controls based on framework received by Delphi. | 3.2 | $125 | $400 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 0.8 | $125 | $100 | A2 |
| Marold | Erick W. | EWM | Senior | 2/15/2006 | Time spent with M. Pagac finalizing comments for Delphi regarding their fixed asset control framework. | 2.7 | $250 | $675 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review of Delphi Framework and summarization of comments | 2.2 | $375 | $825 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussion w/ J. Volek regarding framework | 0.2 | $375 | $75 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Review Fixed Asset Framework | 0.8 | $375 | $300 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/15/2006 | Discussions on framework with A. Kulikowski . | 0.2 | $375 | $75 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 8.3 | $125 | $1,038 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2006 | Discussion with E. Marold and M. Pagac on Delphi framework. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | Staff | 2/16/2006 | Finished internal control framework matrices for our analysis of Delphi's internal controls. | 6.4 | $125 | $800 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/16/2006 | Review Framework/discussion with Simpson | 1.2 | $375 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/16/2006 | Analysis of Delphi's Internal Control Framework in Comparison to E&Y and other industry standards. | 6.3 | $125 | $788 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/17/2006 | Partial review of control framework for inventory | 3.3 | $250 | $825 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/17/2006 | Review of Control Framework for financial statement close process | 2.6 | $250 | $650 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 2/17/2006 | Review/Discussion of Fixed Asset Framework | 0.9 | $375 | $338 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/18/2006 | Reviewed Delphi's control framework surrounding inventory and financial statement close process. | 2.3 | $250 | $575 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/18/2006 | Prepared a summary and memo describing our comments surrounding Delphi's framework for controls related to inventory and financial statement close. | 2.2 | $250 | $550 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/21/2006 | Review of Delphi 404 framework. | 1.1 | $425 | $468 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 2/21/2006 | Review framework | 1.3 | $375 | $488 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 2/21/2006 | Meeting with A. Kulikowski on FA framework | 1.2 | $375 | $450 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 2/21/2006 | Review FA framework prior to meeting | 0.8 | $375 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/22/2006 | Review of Framework for Inventory, FSCP, and Taxes. | 3.5 | $425 | $1,488 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/22/2006 | Meeting with A. Kulikowski to discuss Delphi framework to discuss expenditure, payroll, revenue, and financial statement close. | 2.2 | $250 | $550 | A2 |
| Pagac | Matthew M. | MMP | **Manager** | 2/22/2006 | Prepare for framework meeting, meet with A. Kulikowski on Framework | 2.4 | $375 | $900 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2006 | Discussions with M. Hatzfeld and E. Marold regarding internal control framework. | 0.5 | $425 | $213 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/23/2006 | Discussion with M. Hatzfeld re: Framework questions | 0.7 | $525 | $368 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/23/2006 | Review of the treasury cycle control framework. | 1.3 | $250 | $325 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/23/2006 | Developed additional comments for Delphi regarding the treasury cycle control framework. | 0.9 | $250 | $225 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/24/2006 | Finalization of round one framework observations. | 1.0 | $425 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/24/2006 | Meeting with A. Kulikowski from Delphi to discuss the control framework for inventory. | 1.5 | $250 | $375 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Review framework | 2.3 | $375 | $863 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/24/2006 | Meeting with A. Kulikowski on Framework | 2.2 | $375 | $825 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2006 | Conference with M. Pagac re: Delphi framework | 0.3 | $525 | $158 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2006 | Framework review. | 1.3 | $425 | $553 | A2 |
| Pagac | Matthew M. | MMP | Manager | 2/27/2006 | Discussion with A. Kulikowski re: framework. | 0.2 | $375 | $75 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/28/2006 | Review of Delphi internal control framework to determine key internal controls to be tested by EY. | 3.3 | $300 | $990 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/1/2006 | Comparison of revised Delphi internal control framework to original framework provided | 1.0 | $300 | $300 | A2 |
| Horner | Kevin John | KJH | Staff | 3/2/2006 | Conducted comparison of original divisional framework to the updated divisional control framework. | 3.2 | $125 | $400 | A2 |
| Marold | Erick W. | EWM | Senior | 3/2/2006 | Review of updated Delphi framework to provide comments related to customer owned tooling. | 0.8 | $250 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Reviewed revised internal control framework to determine changes. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/3/2006 | Added new key controls to AWS based on review of revised internal control framework. | 1.1 | $300 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 3/3/2006 | Discussions with M. Pagac regarding Delphi's control framework surrounding customer owned tooling. | 0.6 | $250 | $150 | A2 |
| Pagac | Matthew M. | MMP | Manager | 3/3/2006 | Prepare and discuss framework comments with A. Kulikowski | 2.3 | $375 | $863 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/4/2006 | Review of Delphi internal control framework to assess key controls for E&Y testing. | 1.5 | $300 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/5/2006 | Review of J. Henning's comments on framework and incorporation into agenda. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/29/2006 | Review framework document for taxes | 0.4 | $525 | $210 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 3/29/2006 | Discussed various issues including 2006 Control Framework with A. Krabill. | 0.6 | $225 | $135 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2006 | Review of Delphi deficiency tracker. | 1.7 | $425 | $723 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2006 | Conf. call with D. Bayles re: deficiencies | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/10/2006 | Meeting with S. Sheckell, J. Henning, and A. Krabill to discuss audit team response to control deficiencies. | 1.3 | $300 | $390 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2006 | Meeting with D. Bayles re: internal controls and 2005 deficiencies | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/10/2006 | Meeting with D. Bayles and A. Kulikowski to discuss material weaknesses and significant deficiencies. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/13/2006 | Review deficiency tracker. | 3.6 | $425 | $1,530 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2006 | Review of open T&I deficiencies at year-end, and how our walkthrough procedures addressed any related risk. | 1.7 | $300 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Review of E&S control deficiencies per 12/31/2005 Tracker. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2006 | Conference call with J. Henning, A. Krabill, M. Hatzfeld, M. Pagac, J. Simpson, and N. Miller to discuss Q1 walkthrough response to Significant Deficiencies and Material Weaknesses as of 12/31/2005 | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2006 | Preparation of analysis of open deficiencies at year-end and their affect on the T&I quarterly review. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of Q1 Deficiency Tracker template and audit team response. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/20/2006 | Preparation of deficiency tracker template and Q1 audit team responses - E&S. | 1.8 | $300 | $540 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/21/2006 | Deficiency tracker review for Saginaw. | 2.6 | $425 | $1,105 | A2 |
| Ranney | Amber C. | ACR | Senior | 4/21/2006 | Corporate Walkthroughs-reviewing the deficiency tracker and identifying items that we will need to follow-up on during our walkthroughs. | 1.6 | $225 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/3/2006 | E&C - Review prior year E&C control deficiency matrix to understand how they may impact current year. | 1.2 | $225 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/5/2006 | Preparation of memorandum regarding E&Y response to material weaknesses and significant deficiencies as of 12/31/05 | 2.2 | $300 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez | Salvador | SH | **Partner** | 5/30/2006 | Meeting with Bill Martindale (audit coordinator) to obtain information of the main contacts in order to carry out the physical inventories - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.5 | $439 | $220 | A2 |
| Payan | Dora | DP | **Manager** | 5/30/2006 | Meeting with Bill Martindale (audit coordinator) to obtain information of the main contacts in order to carry out the physical inventories - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.5 | $252 | $126 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/5/2006 | DPSS - Revision of DPSS deficiency tracker for Q1 based on D. Langford's update of items open for remediation at 12/31/2005. | 0.5 | $300 | $150 | A2 |
| Payan | Dora | DP | **Manager** | 6/6/2006 | Packard (Ciudad Juarez)- Meeting with Graciela Ceballos, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.8 | $252 | $454 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/9/2006 | E&S - Review of E&S Deficiency tracker | 1.4 | $300 | $420 | A2 |
| Payan | Dora | DP | **Manager** | 6/13/2006 | SEC (Ciudad Juarez)- Meeting with Mauricio Peralez, Jorge Melendez and Leonardo Rodriguez, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.1 | $252 | $277 | A2 |
| Payan | Dora | DP | **Manager** | 6/13/2006 | RBE XX T&I (Ciudad Juarez)- Meeting with Angelica Monreal, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.1 | $252 | $277 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Torres | Laura | LT | Senior | 6/13/2006 | SEC (Ciudad Juarez)- Meeting with Mauricio Peralez, Jorge Melendez and Leonardo Rodriguez, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $69 | $83 | A2 |
| Torres | Laura | LT | Senior | 6/13/2006 | RBE XX T&I (Ciudad Juarez)- Meeting with Angelica Monreal, disscusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.8 | $69 | $55 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/14/2006 | DPSS - Revision to DPSS Deficiency Tracker for Q1 review. | 0.6 | $300 | $180 | A2 |
| Gonzalez | Victor | VG | Staff | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.9 | $40 | $76 | A2 |
| Gonzalez | Victor | VG | Staff | 6/14/2006 | T&I RBE XX (Ciudad Juarez), Visit to plants with clien Angelica Monreal, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 0.9 | $40 | $36 | A2 |
| Payan | Dora | DP | Manager | 6/14/2006 | T&I RBE XX (Ciudad Juarez), Visit to plants with clien Angelica Monreal, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $252 | $302 | A2 |
| Torres | Laura | LT | Senior | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.1 | $69 | $76 | A2 |
| Yañez | Laura | LY | Staff | 6/14/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.1 | $40 | $44 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yañez | Laura | LY | Staff | 6/14/2006 | E&C, SEC (Ciudad Juarez), Visit to plants with client Leonardo Gonzalez, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.0 | $40 | $40 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/15/2006 | Review of corporate-wide deficiency tracker. | 3.6 | $425 | $1,530 | A2 |
| Payan | Dora | DP | Manager | 6/15/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 1.9 | $252 | $479 | A2 |
| Roldan | Armando | AR | Senior | 6/15/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 2.1 | $69 | $145 | A2 |
| Payan | Dora | DP | Manager | 6/16/2006 | E&C (Ciudad Juarez)- Time spent observing Plant SEC E&C inventory and performing test counts - additional manager oversight time due to material weakness. | 1.8 | $252 | $454 | A2 |
| Payan | Dora | DP | Manager | 6/17/2006 | T&I (Ciudad Juarez)- Time spent observing Plant Rio Bravo XX T&I inventory and performing test counts - additional manager oversight time due to material weakness. | 2.1 | $252 | $529 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2006 | E&S - Review of Delphi deficiency tracker | 1.0 | $425 | $425 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | T&I (Matamoros)- Time spent observing Plant CMM T&I inventory and performing test counts - additional manager oversight time due to material weakness. | 3.9 | $252 | $983 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | CMM T&I (Matamoros)- Meeting with Angelica Monreal, disscusing general information related to the physical inventory (locations, timing, contacts, inventory coordinators, audit requirements, inventory process, etc. (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $252 | $302 | A2 |
| Payan | Dora | DP | Manager | 6/24/2006 | E&S (Matamoros)- Time spent observing Plant Rimir E&S inventory and performing test counts - additional manager oversight time due to material weakness. | 3.8 | $252 | $958 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Roldan | Armando | AR | Senior | 6/24/2006 | CMM T&I (Matamoros)- Meeting with Angelica Monreal, discusing general information related to the physical inventory (locations, timing, contacts, audit requirements, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 1.2 | $69 | $83 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Time spent observing Plant Delnosa I&II E&S inventory and performing test counts - additional senior oversight time due to material weakness. | 5.8 | $69 | $400 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Transportation time to the plant Delnosa I&II - additional senior oversight time due to material weakness. | 1.1 | $69 | $76 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Time spent observing Plant Delnosa V&VI E&S inventory and performing test counts - additional senior oversight time due to material weakness. | 5.9 | $69 | $407 | A2 |
| Torres | Gerardo | GT | Senior | 6/24/2006 | E&S (Reynosa)- Transportation time to the plant Delnosa V&VI - additional senior oversight time due to material weakness. | 0.9 | $69 | $62 | A2 |
| Payan | Dora | DP | Manager | 6/26/2006 | Time spent traveling from Matamoros to Ciudad Juarez additional manager oversight time due to material weakness. | 5.9 | $252 | $1,487 | A2 |
| Torres | Gerardo | GT | Senior | 6/26/2006 | E&S (Reynosa)- Time spent preparing working papers Plant Delnosa I & II - additional senior oversight time due to material weakness. | 1.9 | $69 | $131 | A2 |
| Torres | Gerardo | GT | Senior | 6/26/2006 | E&S (Reynosa)- Time spent preparing working papers Plant Delnosa V & VI - additional senior oversight time due to material weakness. | 5.1 | $69 | $352 | A2 |
| Payan | Dora | DP | Manager | 7/12/2006 | E&S (Matamoros)- Time spent reviewing working papers CMM, Rimir, Delnosa I,II,IV & V - additional manager oversight time due to material weakness. | 4.1 | $252 | $1,033 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Bravo | Alberto | AB | Senior | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings | 2.1 | $69 | $145 | A2 |
| Payan | Dora | DP | Manager | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 2.1 | $252 | $529 | A2 |
| Roldan | Armando | AR | Senior | 7/18/2006 | Packard RBE IV (Ciudad Juarez), Visit to plants with client Carmen Monarrez and Eduardo Cortina, to get a better understanding about the client, operations, inventory process, etc.) - (additional oversight/planning due to client requests to have meetings and material weakness). | 2.1 | $69 | $145 | A2 |
| Andujo | Mauricio | MA | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 35 Packard inventory and performing test counts - additional site due to material weakness. | 5.9 | $40 | $236 | A2 |
| Bravo | Alberto | AB | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 32 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 3.9 | $69 | $269 | A2 |
| Bravo | Alberto | AB | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 35 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 4.1 | $69 | $283 | A2 |
| Mattos | Gabriel | GM | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 32 Packard inventory and performing test counts - additional location as a result of material weakness. | 6.1 | $40 | $244 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Papadakis | Evelyn | EP | Staff | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 37 Packard inventory and performing test counts - additional site due to material weakness. | 6.0 | $40 | $240 | A2 |
| Payan | Dora | DP | Manager | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 33 Packard inventory and performing test counts - manager oversight time as a result of material weakness. | 3.9 | $252 | $983 | A2 |
| Payan | Dora | DP | Manager | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 37 Packard inventory and performing test counts - additional site due to material weakness. | 4.1 | $252 | $1,033 | A2 |
| Roldan | Armando | AR | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 38 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 3.9 | $69 | $269 | A2 |
| Roldan | Armando | AR | Senior | 7/28/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 39 Packard inventory and performing test counts - additional senior oversight time due to material weakness. | 4.0 | $69 | $276 | A2 |
| Romero | Edward | ER | Staff | 7/28/2006 | Packard (Los Mochis Sinaloa)- Time spent observing Plant 59 Packard inventory and performing test counts - additional site due to material weakness. | 5.9 | $40 | $236 | A2 |
| Aguirre | Alberto | AA | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 81 Packard inventory and performing test counts - additional site due to material weakness. | 4.1 | $40 | $164 | A2 |
| Mattos | Gabriel | GM | Staff | 7/29/2006 | Time spent receiving training/instruction from the client in Mexico on how the physicals would be performed. | 2.1 | $40 | $84 | A2 |
| Treviño | Ignacio | IT | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent observing Plant 82 Packard inventory and performing test counts - additional site due to material weakness. | 5.8 | $40 | $232 | A2 |
| Treviño | Ignacio | IT | Staff | 7/29/2006 | Packard (Ciudad Juarez)- Time spent preparing workpapers (Plant 82) - additional site due to material weakness. | 2.2 | $40 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aguirre | Alberto | AA | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 81 - additional site due to material weakness. | 2.1 | $40 | $84 | A2 |
| Andujo | Mauricio | MA | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 35 - additional site due to material weakness. | 1.9 | $40 | $76 | A2 |
| Mattos | Gabriel | GM | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 32 - additional site as a result of material weakness. | 2.2 | $40 | $88 | A2 |
| Papadakis | Evelyn | EP | Staff | 7/31/2006 | Packard (Ciudad Juarez)- Time spent preparing working papers Plant 37 - additional site due to material weakness. | 1.8 | $40 | $72 | A2 |
| Romero | Edward | ER | Staff | 7/31/2006 | Packard (Los Mochis Sinaloa)- Time spent preparing working papers Plant 59 - additional site due to material weakness. | 2.0 | $40 | $80 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Discussed AR reconciliation process with client (quality of reconciliations was not adequate). | 1.5 | $125 | $188 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/23/2006 | E&S - Tied AR subledgers to ETBR and Hyperion (quality of reconciliations was not adequate). | 3.7 | $125 | $463 | A2 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Met with G. Pham and K. Price to discuss the A/I reconciliations and A/R aging (quality of reconciliations was not adequate). | 2.9 | $250 | $725 | A2 |
| Marold | Erick W. | EWM | Senior | 8/24/2006 | E&S - Prepared summary schedule which documented how the A/R balances are recorded within SAP, ETBR, and Hyperion - agreed the schedule to all three ledgers (quality of reconciliations was not adequate). | 2.3 | $250 | $575 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR issues with E&Y team member (quality of reconciliations was not adequate). | 1.2 | $125 | $150 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/24/2006 | E&S - Discussed AR reconciliation and controls with Delphi staff members (quality of reconciliations was not adequate). | 2.5 | $125 | $313 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/25/2006 | E&S - Discussed $23mill adjust to AR allied account with Paula in AR and requested documentation (quality of reconciliations was not adequate). | 0.6 | $125 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/28/2006 | Performed test of control procedures related to AP reconciliations (quality of reconciliations was not adequate). | 2.8 | $250 | $700 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/29/2006 | E&S Interim - Discussed AP reconciliation process with C. Riedl and E. Marold. reviewed AP reconciliations for June and July (quality of reconciliations was not adequate). | 1.3 | $300 | $390 | A2 |
| Marold | Erick W. | EWM | Senior | 8/29/2006 | Detail reviewed substantive procedures related to A/R reconciliations and classification of account balances (quality of reconciliations was not adequate). | 2.2 | $250 | $550 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/30/2006 | E&S Interim - Reviewed E&S AP Reconciliation proces for June with C. Riedl and K. Crain (quality of reconciliations was not adequate). | 0.8 | $300 | $240 | A2 |
| | | | | | **A2 Financial Remediation Project Subtotal (February-August):** | **285.0** | | **$55,862** | |
| **September** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 9/5/2006 | Met with A. Krabill to discuss team's response to and adjustments to E&S audit approach based on deficiencie identified by PwC. | 1.1 | $300 | $330 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/5/2006 | Meeting with J. Hegelmann and J. Harbaugh of E&Y to discuss redacted documents and work products for use in Delphi tax controls meeting. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/5/2006 | Review two example exhibits to ensure fully redacted to be used for example 404 documentation to be provided as educational examples to Delphi. | 1.8 | $425 | $765 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/5/2006 | Meeting with L. Demers and J. Hegelmann to determine appropriate tax documentation format. | 2.6 | $200 | $520 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/5/2006 | Preparation of example materials for Delphi Tax provision controls documentation | 3.2 | $200 | $640 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Discussion with M. Boehm, A. Krabill and J. Simpson re. SOX deficiency strategy discussion. | 0.6 | $425 | $255 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Senior** | 9/5/2006 | RM/404 - Work on drafting work plan and implementing ideas from earlier discussion for FIN 48 and tax controls remediation | 1.1 | $225 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/5/2006 | RM/404 - Meet with L. DeMers and J. Harbaugh to discuss framework of work plan for remediation strategy | 2.6 | $225 | $585 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/5/2006 | RM/404 - Work on developing work plan for remediation steps | 3.3 | $225 | $743 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Meeting with B. Thelen re: testing strategies in view of exceptions. | 0.5 | $525 | $263 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/5/2006 | Meeting with D. Bayles and PwC re: update testing relative to MW and SD areas, update on key risks | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/5/2006 | Follow-up from the 404 meeting with D. Bayles. | 1.8 | $425 | $765 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 9/5/2006 | Remediation plan discussion with D. Bayles | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/5/2006 | Discussion with A. Krabill, M. Hatzfeld and M. Boehm regarding deficiencies identified and E&Y approach. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/6/2006 | Follow-up with internal E&Y personnel, including C. Tosto and E. Blair regarding example checklists, redacting efforts. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/6/2006 | Meeting with J. Hegelmann regarding workplan to be used for tax controls remediation,  new examples to be redacted, and potential agendas to be used for meetings with Delphi management. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 9/6/2006 | Review first draft of workplan to be used for tax controls remediation. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/6/2006 | Meet with L. DeMers to discuss drafts of documents for 404 work | 0.8 | $225 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/6/2006 | Work on drafting 404 status report | 2.4 | $225 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/6/2006 | RM/404 - revise meeting agenda and documentation consideration form for upcoming meeting on remediation | 0.3 | $225 | $68 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/6/2006 | RM/404 - redact process narrative to use an  example for the remediation work | 1.2 | $225 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/6/2006 | RM/404 - Redact universe risk and control matrix to provide to Delphi as an example | 1.3 | $225 | $293 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | Draft status report for remediation work | 1.3 | $225 | $293 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/6/2006 | RM/404 - redact risk and control matrix from similar client to use as an example | 1.8 | $225 | $405 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/6/2006 | Packard - Conference call with C. Zerull, Weston, and Nance from Packard and M. Hatzfeld and S. Pacella from E&Y to discuss the IT integration in the audit (Call needed b/c of IT deficiencies identified). | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | E&S Interim - Correspondence with R. Hofmann and M. Wilkes regarding E&S PP&E closing meeting to discuss deficiencies noted by Internal Audit. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | E&S interim - Discussed PP&E remediation testing to date and related audit response with J. Henning and A. Krabill. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Internal Audit Coordination - Met with J. Volek, A. Kulikowski, and PwC personnel to discuss findings to date and remediation testing approach | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Planning - Consolidated - Met with A. Krabill, M. Hatzfeld, and J. Simpson to discuss TDPE's, response to deficiencies identified, and responsibility for division teams with respect to units transferred to AHG | 1.8 | $300 | $540 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - Compared mgmt control deficencies for testing for expenditure | 0.6 | $125 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - compared mgmt control deficiencies to testing revenue template | 0.4 | $125 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/7/2006 | Saginaw - followed-up on expenditure issues | 0.8 | $125 | $100 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Prepare PowerPoint presentation for educational purposes to describe required elements of 404 documentation to be used for education sessions with the tax department. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Meet with B. Van Leeuwen regarding redacting new documents for use as examples for tax controls meetings. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Prepare two agendas that correspond with workplan for use in upcoming meetings with Tax and upper level management meetings. | 1.8 | $425 | $765 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/7/2006 | Review proposed Delphi workplan for tax controls remediation and make edits. | 1.6 | $425 | $680 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/7/2006 | RM/404 - Discussion with L. Demers re: remediation documents, print out redacted documents and e-mail documents to L. DeMers for review | 0.8 | $225 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/7/2006 | Discuss results of IA 404 work with D. Bayles and related implications on material weaknesses | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/7/2006 | Status meeting with PWC and Delphi IC group to discuss deficiencies/scoping. | 1.5 | $425 | $638 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/7/2006 | Meeting with E&Y Sr. Mgrs, Mgrs and A. Kulikowski and Jim from Delphi to discuss the status to date. | 1.5 | $300 | $450 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/7/2006 | Bi-weekly meeting with A. Kulikowski, J. Volek and S. Herbst to discuss 404 planning/issues. | 1.6 | $425 | $680 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 9/7/2006 | Discussion with L. DeMers regarding changes that need to be made to example 404 documentation. | 0.9 | $225 | $203 | A2 |
| Van Leeuwen | Brent James | BJV | Senior | 9/7/2006 | Updated 404 documents per discussion with L. DeMers. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/10/2006 | Preparation of email to A. Bianco regarding feedback on remediation plans for MW related to payroll master file review. | 0.6 | $425 | $255 | A2 |
| Harbaugh | James M. | JMH | Staff | 9/11/2006 | DPSS - Discussion with F. Wan regarding IA deficiencies. | 1.1 | $200 | $220 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/11/2006 | Packard - discuss management's documentation with manager and follow-up on discussion (additional time spent reviewing management's testing). | 1.1 | $225 | $248 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/11/2006 | Discuss material weakness remediation with D. Bayles | 1.1 | $525 | $578 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/12/2006 | Review of remediation plan for the material weaknesses and significant deficiencies | 5.4 | $700 | $3,780 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/12/2006 | Internal Audit Coordination - Prepared substantive audit programs for internal audit testing of PP&E and Tooling balances. | 2.1 | $300 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/12/2006 | RM/404 - work on editing work plan for remediation plan | 0.4 | $225 | $90 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/12/2006 | Review of management's presentation on Material Weakness remediation status. | 3.6 | $525 | $1,890 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: spoke with T. Taylor to discuss conclusions on financial statement close cycle controls testing (additional time spent revieiwing management's testing). | 0.4 | $125 | $50 | A2 |
| Horner | Kevin John | KJH | Staff | 9/12/2006 | Packard Interim: Met with N. Miller to discuss questions relating to review of management's control testing for the financial statement close process (additional time spent revieiwing management's testing). | 0.9 | $125 | $113 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/12/2006 | Review of divisional walkthroughs and reconciliation of the key controls per the walkthrough to key controls in the control framework. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/12/2006 | Review remediation plans for material weaknesses with T. Timko and D. Bayles | 3.9 | $525 | $2,048 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/12/2006 | Review of management remediation/rollforward plans. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/12/2006 | 404 - work on remediation workplan materials | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2006 | Meeting with D. Bayles to review 404 testing results | 2.6 | $700 | $1,820 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/13/2006 | Consultations regarding remediation of internal control weaknesses | 1.6 | $700 | $1,120 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/13/2006 | E&S Interim - Revision to PP&E remediation workprogram for use by Delphi Internal Audit and related discussions with A. Krabill. | 0.9 | $300 | $270 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Packard - meeting with N. Miller and J. Henning to discuss implications of Packard inventory controls on audit approach and documentation requirements in response. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/13/2006 | Packard - drafting of inventory consultation memo (re nature, extent and timing of substantive audit procedures related to TB 129). | 4.1 | $425 | $1,743 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/13/2006 | RM/404 - redact checklist for foreign reporting package to use as example | 0.4 | $225 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/13/2006 | RM/404 - Make edits to workplan | 0.6 | $225 | $135 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | D. Bayles meeting to review status of deficiencies | 1.2 | $525 | $630 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Participation in Deficiency review and strategy session | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Meeting with D. Bayles, PwC, Corporate IC team, E&Y Partners and J. Simpson for D. Bayles to present the current findings of the worldwide 404 testing. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Review and edits to the E&S Fixed asset remediation testing program prepared for IA. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/13/2006 | Gathering survey data for fixed asset capitalization thresholds for T. Timko. | 2.1 | $425 | $893 | A2 |
| Marold | Erick W. | EWM | Senior | 9/13/2006 | E&S - Met with K. Crain to discuss the Vendor Deposit account detail provided with account reconciliation as original reconciliation provided was a rollforward of journal entries. | 3.0 | $250 | $750 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Packard - Meeting with PwC manager to discuss questions from the review of PwC files (follow-up on review of management's testing.) | 1.2 | $300 | $360 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Packard inventory strategy discussions with M. Pikos. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Review of the Packard deficiency listing. | 1.7 | $300 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/13/2006 | Meeting with PwC manager to provide feedback so that the Packard deficiencies are written with qualitative information useful for evaluating them. | 1.7 | $300 | $510 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 9/13/2006 | T&I - Working on 404 review of management's controls for fixed assets (additional time b/c of inadequate PwC workpaper documentation). | 4.0 | $100 | $400 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2006 | Review fixed assets remediation programs | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/13/2006 | Meeting with T. Timko and D. Bayles to discuss deficiencies identified to date | 2.2 | $525 | $1,155 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/13/2006 | Meeting with Internal controls group and T. Timko to discuss deficiency findings. | 1.8 | $425 | $765 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/13/2006 | Call to discuss meeting with T. Timko and J. Whitson regarding remediation. | 0.4 | $525 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | E&S - Meeting with C. Fenton to discuss Workstream inventory process as process was not documented by management. | 2.4 | $125 | $300 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/14/2006 | Tax team meeting with C. Tosto, D. Kelley, and J. Hegelmann of E&Y to discuss workplan, example RCMa nd 404 documentation, agendas for meetings, FIN 48 presentations, budget, and workplan outlook through the end of the year. | 2.2 | $425 | $935 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/14/2006 | Meet with C. Tosto,  D. Kelley and L. DeMers re: planning for meeting with T. Timko, discussion of workplan draft and redacted examples, discussion of budget draft. | 1.7 | $225 | $383 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Planning discussion re: Packard inventory test strategy (MW implication) | 1.1 | $525 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Documented our understanding of the WorkStream inventory in an internal memorandum due to lack of client-prepared process documentation. | 1.3 | $250 | $325 | A2 |
| Marold | Erick W. | EWM | Senior | 9/14/2006 | E&S - Met with C. Fenton to obtain an understanding of Delphi's WorkStream inventory system as system was not documented by management. | 2.8 | $250 | $700 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Meeting with M. Hatzfeld and J. Henning to discuss the audit strategy and the documentation required to audit the Packard inventory account. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/14/2006 | Meeting with J. Schmidt and Roland R. to discuss derivatives topics, including the accounting for their natural gas hedges and the derivatives survey that they send. | 1.1 | $300 | $330 | A2 |
| Rasmussen | Kyle M. | KMR | Intern | 9/14/2006 | T&I - Reviewing management's work for 404 for fixed assets (additional time b/c of inadequate PwC workpape documentation). | 1.5 | $100 | $150 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Revise presentation material for Sept. 18th remediation meeting with T. Timko and J. Whitson. | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 9/14/2006 | Meeting with L. DeMers, D. Kelley, and J. Hegelmann regarding planning and prep for Sept. 18th meeting with T. Timko and J. Whitson related to tax remediation. | 1.4 | $525 | $735 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/15/2006 | Internal Audit Coordination - Finalized PP&E and Special Tools supplemental substantive audit workplan for execution by internal audit. | 1.2 | $300 | $360 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/15/2006 | Meeting with D. Bayles to discuss management testing strategy at ACS for SOX (incomplete Company SOX strategy documentation). | 2.4 | $425 | $1,020 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/15/2006 | Review of final fixed asset remediation program steps (t be used for several divisions). | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/15/2006 | Drafting Packard inventory strategy memo for review with M. Fitzpatrick. | 1.9 | $300 | $570 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 9/17/2006 | ACS status debrief (incomplete Company SOX strategy documentation). | 0.6 | $525 | $315 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/18/2006 | Meeting with tax regarding remediation of material weaknesses | 1.9 | $700 | $1,330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | Internal Controls/Mgmt - Finalized PP&E and Special Tools testing workplans for submission to B. Thelen and T. Timko. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | DPSS Interim - Review of 2006 interim deficiency tracker for DPSS provided by A. Kulikowski. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 9/18/2006 | E&S Interim - Review of 2006 interim deficiency tracke provided by A. Kulikowski | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 9/18/2006 | ACS - Meeting with D. Fidler to discuss shared service audit procedures status (incomplete Company SOX strategy documentation). | 2.1 | $425 | $893 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 9/18/2006 | Print out documents in preparation for Thursday's meeting at Delphi | 0.6 | $225 | $135 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2006 | Meeting with Delphi tax and controllers staff, K. Asher, C. Tosto and D. Kelly to discuss our findings from the tax work performed to date and remediation plan. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 9/18/2006 | Completion of the additional FA testing program. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Review of the first version of the 2006 deficiency tracker. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Meeting with D. Bayles to discuss edits to the tax control framework. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Review of example control matrices to be provided to Delphi. | 1.6 | $425 | $680 | A2 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Meeting with K. Bellis and incremental audit procedures related analysis to record accruals for capital and service/indirect spending as original calculation did not contain consider a sufficient time lag for invoice input. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 9/18/2006 | E&S - Documented the revised AP set-up process and related audit differencec in our workpapers. | 2.9 | $250 | $725 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with C. Tompkins regarding inventory checklist prepared as part of remediation process. | 0.3 | $425 | $128 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Review of inventory checklist prepared by C. Tompkins as part of remediation activities. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Debrief 404 remediation meeting with K. Asher, D. Kelley, and A. Krabill. | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Follow-up discussions with D. Kelley to set up follow-u meetings | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Debrief rediation meeting with T. Timko, J. Whitson and J. Williams. | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | Prep for remediation meeting with J. Whitson and T. Timko. | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/18/2006 | 404 rediation meeting with J. Whitson and T. Timko. | 2.3 | $525 | $1,208 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/19/2006 | E&C - Discussion with PwC regarding inadequate testing in Fixed Assets | 2.4 | $125 | $300 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/19/2006 | Review example checklists and materials that we propose to provide for educational purposes. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/19/2006 | Discussion with C. Tosto, J. Hegelmann, and A. Krabill to discuss example documentation for educational purposes to provide to Delphi tax accounting personnel and understand the scope of services that E&Y may provide relating to tax process remediation assistance. | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - redact checklist examples, save all example documents in PDF format to share with client | 1.7 | $225 | $383 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - copy U-120 walkthrough information for all 3 processes from template into outlin format, save as read-only adobe documents and e-mail to J. Williams and J. Erickson in preparation of 9/21 meeting | 0.6 | $225 | $135 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/19/2006 | RM/404 - Planning - discussion with C. Tosto, L. DeMers and A. Krabill re: meeting with J. Williams regarding tax processes remediation, our comments note during walkthroughs and examples tax will be able to share to assist in remediating weakness in controls. | 1.9 | $225 | $428 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/19/2006 | Meeting with K. Asher and S. Sheckell to discuss variou current Delphi topics including FAS 142 impairment testing, realignment of segments and several tax accounting related matters. | 2.6 | $425 | $1,105 | A2 |
| Marold | Erick W. | EWM | Senior | 9/19/2006 | E&S - Performed a query of SAP with the assistance of the AP clerk to identify out-of period entries into accounts payable. | 2.1 | $250 | $525 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/19/2006 | Debrief with L. DeMers regarding remediation meeting and meeting on Thursday. | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/19/2006 | Review and prep for Thursday meeting on 404 controls and remediation plan | 3.6 | $525 | $1,890 | A2 |
| Asher | Kevin F. | KFA | Partner | 9/20/2006 | Meeting regarding remediation of material weaknesses | 2.1 | $700 | $1,470 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/20/2006 | E&C - Discuss Test of Controls with PwC regarding follow-up questions on testing performed. | 1.4 | $125 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 9/20/2006 | Dayton - Tested credit memo issuance process as a result of PwC not performing testing of an adequate sample size. | 3.2 | $125 | $400 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/20/2006 | RM/404 - Planning - preparation of documents to be utilized in meeting on 9/21 with J. Williams, J. Erickson C. Tosto, L. DeMers and A. Krabill re: scope of work on remediation, examples to assist in process and work plan discussion | 1.8 | $225 | $405 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Meeting with D. Bayles to discuss the status of the additional review at the Shanghai location and some additional work to be performed at a location in Mexico. | 0.4 | $425 | $170 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/20/2006 | T&I - Meeting with D. Praus discussing status of the 404 testing and plan for remediation testing. | 0.9 | $300 | $270 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/20/2006 | Worked on the AHG Deficiency Tracker, matched the CD recognized in the individual testing templates to the Deficiency tracker | 1.3 | $200 | $260 | A2 |
| Tosto | Cathy I. | CIT | Partner | 9/20/2006 | Discussion with B. Sparks, A. Krabill and D. Kelley in preparation of remediation and FIN 48 mtgs on Thursday. | 0.6 | $525 | $315 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - Debit memo testing discussion and spreadsheet set-up for testing to be performed as a result of PwC not testing. | 0.8 | $125 | $100 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Dayton - T&I discussion with R. Hamilton and analysts regarding samples selected for debit memo testing as a result of PwC not performing an adequate sample size. | 1.2 | $125 | $150 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 9/21/2006 | Meeting with J. Williams, J. Erickson, C. Tosto and A. Krabill to discuss E&Y comments for all processes that were walked through, protocol for communication and status updates, remediation considerations that Delphi has proposed, and established some preliminary timeline for review of foreign tax provision process re-design. | 2.3 | $425 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Review comments on walkthroughs prepared by C. Tosto, ensure walkthroughs contain write-up on areas commented by Cathy, add or edit where necessary. | 2.3 | $225 | $518 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/21/2006 | Edit comments and add conclusion to Q1 impact column for each process issues matrix summary for walkthrough observations | 2.7 | $225 | $608 | A2 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | E&S - Met with K. Bellis, to discuss the time lag for non-productive inventory and potential deficiencies in the process and our expectations regarding future analysis. | 2.9 | $250 | $725 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the payroll controls in the validatio program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the FSCP controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the revenue controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.5 | $300 | $450 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the expenditure controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.6 | $300 | $480 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/21/2006 | Packard - Review of the inventory controls in the validation program, the walkthroughs, and the control framework from PwC's testing, as there was not clear linkage. | 1.8 | $300 | $540 | A2 |
| Pritchard | Melinda J. | MJP | Senior | 9/21/2006 | Packard - document and email issues to manager (summary of issues encountered). | 0.3 | $225 | $68 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-updated our summary of issues matrix based on our interim review. | 0.4 | $225 | $90 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Dayton Interim-discussing PwC's testing approach over the cash application process, debit memos and credit memos with the PwC Senior. | 0.7 | $225 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 9/21/2006 | Remediation meeting with J. Erickson and J. Williams. | 2.2 | $525 | $1,155 | A2 |
| Ford | David Hampton | DHF | **Staff** | 9/22/2006 | Dayton - tested cash receipts application to customer account - not tested by PWC (test of 25). | 2.4 | $125 | $300 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 9/22/2006 | Packard - Preparation of log to compare PwC controls tested to the controls work completed to date by E&Y (excess time needed b/c PwC controls testing was not clearly documented). | 1.7 | $300 | $510 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 9/22/2006 | Dayton Interim-going over control testing questions including cash application process, debit memo process and tooling invoicing processes not tested by PwC with . Simpson. | 1.4 | $225 | $315 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 9/22/2006 | Discussion with A. Ranney regarding Dayton test of control issues with PwC testing including lack of testing performed for debit memos, cash application and credit memo processes. | 1.2 | $425 | $510 | A2 |
| Rothmund | Mario Valentin | MVR | **Staff** | 9/24/2006 | AHG - Tied in the evidence into the Deficiency Tracker. | 1.6 | $200 | $320 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 9/25/2006 | Review of the audit approach related to the material weaknesses | 2.1 | $700 | $1,470 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 9/25/2006 | E&C - Complete Open Items List related to work done by PwC | 0.4 | $125 | $50 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Tooling-making selections for testing to be performed as a result of PwC not performing testing. | 0.4 | $125 | $50 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/25/2006 | Dayton - Debit memo's-making selections for testing to be performed as a result of PwC not performing testing. | 0.9 | $125 | $113 | A2 |
| Ford | David Hampton | DHF | **Staff** | 9/25/2006 | Dayton - Testing of cash receipt application (test of 25) as a result of PWC not testing. | 2.3 | $125 | $288 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - debit memo and tooling-set up spreadsheets for testing to be performed as a result of PwC not performin testing. | 0.6 | $125 | $75 | A2 |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/26/2006 | Dayton - Debit memo and tooling testing and review requests - testing performed as a result of PWC not performing testing | 0.4 | $125 | $50 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 9/26/2006 | General meeting and discussion with J. Hegelmann regarding to-do list elements for work through year-end and response to audit/tax planning meeting. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Correspondence with E&Y China regarding ICC's findings at Shanghai Chassis location. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Review of ICC's findings at the Shanghai Chassis location. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/26/2006 | Discussion w/ M. Hatzfeld regarding deficiency tracker and our response at the division level. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/26/2006 | T&I - Time spent with D. Praus discussing deficiencies and the status of management's testing. | 1.1 | $300 | $330 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/26/2006 | T&I - Discussing issues regarding AP Documentation with R. Burrell and E. Creech (additional investigation b/c certain AP accounts are not being reconciled). | 2.2 | $125 | $275 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Review of SOD conflict rule information for A. Bianco | 0.3 | $425 | $128 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/27/2006 | E&C - Discuss discrepancies with PwC | 2.2 | $125 | $275 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/27/2006 | E&C - Fixed Asset Review Notes for PwC on testing performed. | 3.8 | $125 | $475 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Internal Controls/Mgmt - Discussions with M. Hatzfeld regarding audit and control testing response to deficiencies identified in mgmt testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/27/2006 | Internal Controls/Mgmt - Reviewed remediation/rollforward testing plan and evaluated non-routine controls subject to mandatory testing at year-end. | 0.7 | $300 | $210 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - T&I debit memo samples as a result of PwC not performing testing. | 1.2 | $125 | $150 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - E&C - testing tooling samples as a result of PwC not performing testing. | 1.7 | $125 | $213 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/27/2006 | Dayton - testing T&I tooling invoices as a result of PwC not performing testing. | 1.9 | $125 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2006 | E&C - review of PwC test plans and SOX testing for inventory, PP&E and employee cost processes for scope issues and deficiencies identified. | 3.9 | $425 | $1,658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/27/2006 | Review of PwC test plans and SOX testing for revenue, expenditure and FSCP processes for scope issues and deficiencies identified. | 4.3 | $425 | $1,828 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 9/27/2006 | Preparation of conference call meeting notice for status updates on remediation project | 0.3 | $225 | $68 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/27/2006 | E&C - Internal meeting discussing mgmt's internal control testing results and the procedures E&Y are going to perform as a result | 3.7 | $225 | $833 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Review of latest deficiency tracker. | 0.5 | $425 | $213 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Review of tax remediation plan. | 1.1 | $425 | $468 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 9/27/2006 | T&I - Discuss expenditure cycle needed documentation with R. Burrell and E. Creech (additional time in expenditure cycle b/c certain recs aren't being done). | 1.8 | $125 | $225 | A2 |
| Rothmund | Mario Valentin | MVR | Staff | 9/27/2006 | E&C - Met with M. Kloss to discuss the open question relating the costing controls of the inventory cycle | 1.4 | $200 | $280 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 9/27/2006 | E&C - Met with K. Van Gorder to discuss open items related to the revenue cycle SAS 65. | 1.3 | $125 | $163 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/27/2006 | Meeting with A. Kulikowski, S. Herbst and S. Brown to discuss rollforward, remediation testing. | 2.1 | $425 | $893 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Discuss questions with PwC regarding discrepancies with testing | 0.6 | $125 | $75 | A2 |
| Barwin | Kristen N. | KNB | Staff | 9/28/2006 | E&C - Document Discrepancies with PwC | 0.8 | $125 | $100 | A2 |
| Boehm | Michael J. | MJB | Manager | 9/28/2006 | Internal Control/Mgmt - Meeting with M. Hatzfeld, N. Miller, M. Kearns, and M. Rothmund to discuss control deficiencies identified, scope of PwC testing, and communication protocol with PwC. | 2.1 | $300 | $630 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - E&C testing debit memo samples as a result of PWC not testing an appropriate sample size. | 0.9 | $125 | $113 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - testing E&C tooling invoices as a result of PWC not performing testing for this process/control | 1.1 | $125 | $138 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - Discussion with R. Hamilton regarding T&I debit memo questions - testing performed as a result of PWC not performing testing. | 1.3 | $125 | $163 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/28/2006 | Dayton - T&I tooling-questions with R. Hamilton - testing performed as a result of PWC not performing testing. | 2.1 | $125 | $263 | A2 |
| Ford | David Hampton | DHF | Staff | 9/28/2006 | Dayton - Testing of cash receipt application (test of 25) - testing performed as a result of PWC not performing testing. | 1.9 | $125 | $238 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Team discussion with N. Miller, M. Boehm, M. Kearns, and M. Rothmund regarding accumulation of E&Y observations related to PwC scope and SOX testing - and assessing the impact to the nature, extent and timing of our substantive audit | 1.9 | $425 | $808 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Reviewing expenditure SAS 65 testing and determining E&Y procedures (excess time due to scope gaps). | 2.8 | $225 | $630 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/28/2006 | E&C - Internal meeting discussing Mgmt's SOX testing results and E&Y's procedures as a result. | 5.2 | $225 | $1,170 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/28/2006 | T&I - Discussions with K. Gerber regarding deficiency findings in tooling. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim - Detail reviewing testing of debit memos | 1.0 | $225 | $225 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-going over cash receipt application testing questions with staff - testing performed as a result of PWC not performing testing. | 1.3 | $225 | $293 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/28/2006 | Dayton Interim-testing controls over issuance of tooling invoices - testing performed as a result of PWC not performing testing. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/28/2006 | E&C - TDPE with M. Hatzfeld, M. Kearns and M. Rothmund to go through the different transaction cycles to determine the impact of the SAS65 testing on our testing strategy. | 5.2 | $200 | $1,040 | A2 |
| Simpson | Jamie | JS | Senior Manager | 9/28/2006 | Review of conflict rules for SOD analysis for A. Bianco. | 1.3 | $425 | $553 | A2 |
| Buzzacco | Amanda L. | ALB | Staff | 9/29/2006 | Dayton - E&C debit memo questions with C. Davies (testing performed as a result of PwC not performing testing). | 1.6 | $125 | $200 | A2 |
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Packard - Communicating with Jorge regarding fixed asset rollforward needs (excess time trying to obtain fixed asset rollforward). | 1.3 | $125 | $163 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/29/2006 | E&C - update meeting with J. Brooks to apprise John of E&Y audit progress to date (PwC scope, deficiencies and impact to audit plan). | 1.8 | $425 | $765 | A2 |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | E&C - Performing an analysis on Mgmt's  control deficiencies. | 2.2 | $225 | $495 | A2 |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Time spent updating Packard inventory audit strategy memo for M. Hatzfeld's comments. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | Senior | 9/29/2006 | Dayton Interim-detail reviewing test of controls over tooling invoices - testing performed as a result of PWC not performing testing | 2.3 | $225 | $518 | A2 |
| | | | | | **A2 Financial Remediation Project Subtotal (September):** | 315.8 | | $102,143 | |
| | | | | | **A2 Financial Remediation Project Total:** | 600.8 | | $158,005 | |
| **IT Remediation** | | | | | | | | | |
| **February-August** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 2/1/2006 | Review IT SOX framework | 2.9 | $300 | $870 | A2 |
| Izzo | Tamara H. | THI | Partner | 2/3/2006 | Attend SOX IT kick off meeting to discuss EY feedback on 2006 IT Framework | 5.6 | $525 | $2,940 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/3/2006 | Review IT SOX framework | 4.4 | $300 | $1,320 | A2 |
| Wardrope | Peter J. | PJW | Senior | 2/3/2006 | Delphi 2006 planning session with Delphi management to discuss feedback on 2006 IT Framework | 3.9 | $275 | $1,073 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/7/2006 | Review Management's SOX Control Framework | 2.1 | $300 | $630 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/7/2006 | Review of Delphi Control Framework | 3.5 | $475 | $1,663 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2006 | Provide management feedback on SOX control framework | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2006 | Review Delphi Business framework | 1.3 | $300 | $390 | A2 |
| Ellis | Timothy A. | TAE | Senior | 4/13/2006 | Working determining the nature of program changes for substantive testing procedures | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 4/26/2006 | Work on determining the nature of program changes for substantive testing procedures. | 1.2 | $275 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2006 | Discuss substantive procedures with partner. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/2/2006 | Talked with SOX PMO on international testing timeline and substantive procedures | 0.7 | $300 | $210 | A2 |
| Wardrope | Peter J. | PJW | Senior | 5/2/2006 | Discussion with T. Bomberski regarding sample size requirements for Delphi testing. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 5/3/2006 | Review and sort substantive testing procedures. | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2006 | Review Management's testing procedures and provide feedback (in order to maintain reliance strategy). | 2.1 | $300 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 5/5/2006 | Review and sort substantive testing procedures. | 0.4 | $275 | $110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/5/2006 | Continue reviewing Delphi testing procedures (provide feedback to Delphi to ensure testing was adequate for E&Y reliance). | 3.2 | $300 | $960 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2006 | Review Delphi testing procedures (provide feedback to Delphi to ensure testing was adequate for E&Y reliance). | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2006 | Discussion with SOX PMO regarding 2005 SOX deficiency status | 0.3 | $300 | $90 | A2 |
| Stille | Mark Jacob | MJS | Staff | 5/11/2006 | Consolidation of observation templates. | 1.4 | $200 | $280 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Prepare meeting materials for meeting with SOX PMO to discuss feedback on testing procedures | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/12/2006 | Meeting with IT SOX PMO to discuss proposed changes to the testing procedures | 3.5 | $300 | $1,050 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Review Management's work programs for Unix and provide feedback. | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2006 | Document feedback on 2005 IT Open deficiency status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Prepare for meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/19/2006 | Meeting with SOX PMO and SAP Administrators regarding issues we have identified in walkthroughs. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2006 | Update SAP walkthrough observations following additional information obtained from management; send to IT SOX PMO accordingly. | 0.6 | $300 | $180 | A2 |
| Martell | Michael A. | MAM | Executive Director | 7/14/2006 | Discussion with the team regarding questions on control issues resolutions and retesting | 1.0 | $475 | $475 | A2 |
| Martell | Michael A. | MAM | Executive Director | 7/17/2006 | Discussion with the team regarding questions on control issue resolutions and retesting | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Finish status meeting materials to be presented in SOX Executive Update meeting. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/14/2006 | Weekly IT SOX Executive Update meeting with J. Piazza. | 0.9 | $300 | $270 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 8/14/2006 | Meeting with J. Piazza, M. Harris, B. Garvey, S. Pacella and M. Martell to discuss testing status/issues. | 0.7 | $475 | $333 | A2 |
| Martell | Michael A. | MAM | Executive Director | 8/23/2006 | Weekly TSRS status update meeting with J. Piazza | 1.1 | $475 | $523 | A2 |
| Huffman | Derek T. | DTH | Senior | 8/24/2006 | SAP program change analysis - additional work beyond planned testing to validate data and review full list of changes to production | 3.9 | $250 | $975 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/24/2006 | Status meeting with IT SOX PMO to discuss remediation/deficiencies. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | Manager | 8/28/2006 | Status meeting with IT SOX PMO to discuss remediation/deficiencies. | 1.1 | $300 | $330 | A2 |
| | | | | | A2 IT Remediation Project Subtotal (February-August): | 62.2 | | $20,685 | |

September

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 9/2/2006 | Status meeting with team to prepare for weekly update meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 1.8 | $300 | $540 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Status meeting with team to prepare of for weekly updat meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 1.7 | $525 | $893 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/5/2006 | Attend weekly Status update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.8 | $525 | $945 | A2 |
| Martell | Michael A. | MAM | **Executive Director** | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/5/2006 | Meet with Partner and Sr. Manager to discuss agenda topics to be discussed in Executive Update meeting re: IT remediation. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/5/2006 | Attend Delphi Status meeting with IT SOX PMO and Internal Audit re: IT remediation plans | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/5/2006 | Prepare for meeting with Dennis W. from PwC regardin Steering ITGC review comments (to maintain reliance strategy). | 0.5 | $300 | $150 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/5/2006 | Meet with Dennis W. from PwC regarding Steering ITGC review comments (to maintain reliance strategy). | 0.6 | $300 | $180 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/5/2006 | Prepare for meeting with B. Garvey, T. Walstrom, and T. Demetral from IAS regarding Hyperion, Corp Data Center, and ETBR ITGC review comments (to maintain reliance strategy). | 2.1 | $300 | $630 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/5/2006 | Meet with B. Garvey, T. Walstrom, and T. Demetral from IAS regarding Hyperion, Corp Data Center, and ETBR ITGC review comments (to maintain reliance strategy). | 1.7 | $300 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 9/5/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/5/2006 | Review/development of materials for IT executive update meeting to discuss IT remediation plans/status. | 1.2 | $475 | $570 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/6/2006 | Attend meeting with M. Hatzfeld, N. Miller and T. Weston  to discuss issues with obtaining documentation from EDS to support substantive procedures. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/6/2006 | Attend meeting with IT SOX PMO to discuss risk rating for deficiencies that have been identified by Management. | 6.0 | $300 | $1,800 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/6/2006 | Prepare for meeting with B. Garvey and T. Demetral from IAS regarding DGL ITGC review comments (to maintain reliance strategy). | 1.9 | $300 | $570 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/6/2006 | Meet with B. Garvey and T. Demetral from IAS regarding DGL ITGC review comments (to maintain reliance strategy). | 1.9 | $300 | $570 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/7/2006 | Discussion with C. Peterson re: issues found with IA workpaper review (to maintain reliance strategy). | 0.3 | $300 | $90 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/8/2006 | Review of logical access and program change information from PN1 SAP instance due to deficiencies noted in walkthroughs | 2.3 | $250 | $575 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/9/2006 | Prepare meeting materials for update meeting with IT SOX Director. Meeting was to provide feedback on Delphi remediation activities of critical items. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/11/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | Manager | 9/11/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Huffman | Derek T. | DTH | Senior | 9/13/2006 | Meeting held with M. Harris, D. Steis, D. Nguyen, and S. Pacella to discuss status of documentation requested several weeks prior. | 0.9 | $250 | $225 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pacella | Shannon M. | SMP | Manager | 9/13/2006 | Meeting with SAP Team to discuss findings and provide opportunities for them to provide additional documentation to address issues noted during testing. | 1.1 | $300 | $330 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/15/2006 | Preparation for staff to perform substantive procedures. | 1.9 | $275 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/15/2006 | Discussion with Packard team on status of documentation received and design of tests for substantive testing procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/17/2006 | Prepare meeting materials/agenda for meeting with IT SOX Director to discuss IT Remediation. | 0.9 | $300 | $270 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/18/2006 | Performed and supervised the performance of substantiv testing procedures for Delphi-Packard. | 2.1 | $275 | $578 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Review changes to meeting materials for IT Remediatio with Sr. Manager and Executive Director. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/18/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Review of agenda and materials for IT executive update meeting to discuss IT remediation plans/status. | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/18/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/18/2006 | Performing substantive testing procedures for Delphi - Packard | 8.5 | $125 | $1,063 | A2 |
| Cash | Kevin L. | KLC | Partner | 9/19/2006 | Conference call to discuss Control deficiencies and Entity Level Controls. | 1.2 | $525 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/19/2006 | Performed and supervised the performance of substantiv testing procedures for Delphi-Packard. | 1.0 | $275 | $275 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/19/2006 | Discussion with K. Cash and S. Pacella re: GM deficiency, and testing procedure | 0.3 | $475 | $143 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/19/2006 | Performing substantive testing procedures for Delphi - Packard | 6.5 | $125 | $813 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Pre-meeting regarding substantive procedures performed for Delphi-Packard. | 0.7 | $275 | $193 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Meeting with Delphi and EDS regarding substantive procedures performed for Delphi-Packard. | 0.9 | $275 | $248 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/20/2006 | Follow-up discussion regarding substantive procedures performed for Delphi-Packard. | 0.4 | $275 | $110 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Meeting with B. Garvey regarding SAS 70 questions he needed answered/guidance | 1.3 | $475 | $618 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Martell | Michael A. | MAM | Executive Director | 9/20/2006 | Status meeting with team to prepare for weekly update meeting with IT SOX PMO  - discussed remediation status of critical SOX deficiencies. | 0.5 | $475 | $238 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/20/2006 | Populating of SOCD for deficiencies noted in testing. | 1.9 | $200 | $380 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/20/2006 | Performing substantive testing procedures for Delphi - Packard | 2.0 | $125 | $250 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional pre-meeting regarding substantive procedures performed for Delphi-Packard. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional meeting with Delphi and EDS regarding substantive procedures performed for Delphi-Packard. | 0.8 | $275 | $220 | A2 |
| Ellis | Timothy A. | TAE | Senior | 9/21/2006 | Additional follow-up discussion regarding substantive procedures performed for Delphi-Packard. | 0.4 | $275 | $110 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Populating SOCD for testing deficiencies noted. | 0.6 | $200 | $120 | A2 |
| Stille | Mark Jacob | MJS | Staff | 9/21/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 1.1 | $200 | $220 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Discussions with D. Huffman re: SAP deficiencies and design of substantive procedures. | 0.3 | $475 | $143 | A2 |
| Wagner | Ann E. | AEW | Staff | 9/21/2006 | Performing substantive testing procedures for Delphi - Packard | 3.0 | $125 | $375 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Status meeting with team to prepare of for weekly update meeting with IT SOX PMO - discussed remediation status of critical SOX deficiencies. | 0.8 | $525 | $420 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.2 | $525 | $630 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 9/25/2006 | Review and discussions re: deficiencies noted in SAP and other environments and substantive procedures to be performed. | 2.4 | $525 | $1,260 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/25/2006 | Detail Review of Substantive Procedures for Change Management | 1.2 | $275 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/25/2006 | Prepare meeting materials for IT SOX Update meeting to discuss IT Remediation Plans/Status. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/25/2006 | Updating of SOCD (Summary of Control Deficiencies). | 0.7 | $200 | $140 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 9/25/2006 | Attend weekly Status Update meeting with J. Piazza and M. Harris to discuss Management's remediation status of critical SOX deficiencies. | 1.1 | $475 | $523 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/26/2006 | Detail Review of Substantive Procedures for Change Management | 3.8 | $275 | $1,045 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 9/26/2006 | Compilation of SAP testing exception detail for management to use in their remediation | 1.4 | $250 | $350 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 9/26/2006 | Meeting with B. Garvey and M. Bentley to discuss SAP review comments (to maintain reliance strategy). | 2.6 | $300 | $780 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/26/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.6 | $200 | $120 | A2 |
| Wagner | Ann E. | AEW | **Staff** | 9/26/2006 | Packard - Performing substantive testing procedures. | 0.5 | $125 | $63 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/27/2006 | Follow-up questions regarding the review notes from the Detail Review of Substantive Procedures for Change Management. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ellis | Timothy A. | TAE | **Senior** | 9/27/2006 | Creation of action items regarding the review notes from the Detail Review of Substantive Procedures for Change Management | 0.3 | $275 | $83 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/27/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.3 | $200 | $60 | A2 |
| Wagner | Ann E. | AEW | **Staff** | 9/27/2006 | Packard - follow-up on 3 substantive testing items based on detailed review. | 0.5 | $125 | $63 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/28/2006 | Additional follow-up questions regarding the review notes from the Detail Review of Substantive Procedures for Change Management. | 0.4 | $275 | $110 | A2 |
| Ellis | Timothy A. | TAE | **Senior** | 9/28/2006 | Continue creating action items regarding the review notes from the Detail Review of Substantive Procedures for Change Management | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/28/2006 | Discuss with Senior, next steps to close testing exceptions for SAP. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/28/2006 | Call with B. Garvey to discuss Internal Audit issues with testing global network, Mexico and overall testing compensating controls. | 1.1 | $300 | $330 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 9/28/2006 | Discussion regarding SAP substantive testing approach with C. Peterson and S. Pacella. | 0.5 | $475 | $238 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/29/2006 | Consolidated global deficiencies to prepare them for reporting purposes to Management. | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 9/29/2006 | Prepare meeting materials for Weekly status meeting with IT SoX Director to discuss IT remediation plans/status. | 2.4 | $300 | $720 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 9/29/2006 | Follow-up documentation requests/questions for Windows to E. Rowe and R. Butcher (follow-up was needed based on client delays) | 0.4 | $200 | $80 | A2 |
| | | | | | **A2 IT Remediation Project Subtotal (September):** | **106.5** | | **$30,935** | |
| | | | | | **A2 IT Remediation Project Total:** | **168.7** | | **$51,620** | |

**Saginaw Carve-Out Audit**
**September**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/5/2006 | Carve-out audit strategy development based upon KPMG modeling of baseline, allocations, carve-out between HS and SS. | 2.4 | $425 | $1,020 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Meeting with J. Perkins to discuss critical path carve-out items, including financial statements | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/6/2006 | Team discussion of progress to date on scoping and international instruction preparation. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/13/2006 | Review key planning considerations relative to carve-out audit | 1.4 | $525 | $735 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/14/2006 | Review of OM document. | 2.9 | $425 | $1,233 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/14/2006 | Saginaw carve-out planning | 0.6 | $525 | $315 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Call with J. Perkins to discuss audit scope, timing of D. Knill meeting. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Discussion with A. Krabill relative to Saginaw carve-out audit scoping in Europe (materiality, locations, timing). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Development of preliminary audit strategy of Saginaw carve-out audit for purposes of presentation to J. Perkins on 9/18. | 3.3 | $425 | $1,403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Meeting with M. Hatzfeld to discuss various Saginaw carve-out issues relating to international locations. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Correspondence with E&Y France and Spain to arrange for initial planning calls for Saginaw carve out. | 0.9 | $425 | $383 | A2 |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Drafting PM/TE calculation in 3 different ways and allocating TE to different entities for carve out. | 2.4 | $225 | $540 | A2 |
| Craig | Tashawna N. | TNC | Staff | 9/18/2006 | Saginaw - Met with M. Hatzfeld regarding status of carve-out audit and discussed all associated topics (i.e. work schedule, audit planning, etc.) | 0.5 | $125 | $63 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Discussion with J. Perkins to discuss prelim audit strategy for carve-out audit. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Travel time roundtrip to Saginaw. | 1.9 | *$213 | $426 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/18/2006 | Preparation for TDPE on 9/21/06 to discuss carve-out | 2.1 | $425 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 9/18/2006 | Conference call with M. Hatzfeld and O. Desprez (EY France) to discuss the Steering carv-out work to be performed in France in advance of the instructions being sent. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/19/2006 | Conference call with E&Y France to discuss requiremen for inventory observation to support carve-out audit. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/20/2006 | Conference call with E&Y Spain to discuss requirement for inventory observation to support carve-out audit. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/20/2006 | Prepare and discuss team planning event with M. Hatzfeld and K. Tau in order to be able to present the audit strategy to the partners and the team. | 3.4 | $425 | $1,445 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 9/20/2006 | Conference call with M. Hatzfeld and EY Spain to discuss procedures to be performed in Spain related to the Steering carve out audit. | 0.5 | $425 | $213 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 9/21/2006 | Team planning meeting to discuss the carve-out portion of the audit. | 2.0 | $125 | $250 | A2 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Met with S. Sheckell, J. Henning's and the res of Delphi-Saginaw team regarding audit approach | 2.9 | $125 | $363 | A2 |
| Craig | Tashawna N. | TNC | Staff | 9/21/2006 | Saginaw - Prepared agenda for team planning meeting | 3.1 | $125 | $388 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | Debrief with G. Imberger, and K. Tau post-TDPE. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/21/2006 | TDPE event with S. Sheckell and J. Henning. | 3.9 | $425 | $1,658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 9/21/2006 | Saginaw division carve-out audit team planning meeting | 3.9 | $525 | $2,048 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Download files from the data room to generate the information to decide/develop an audit strategy on the allocatations and other adjustments. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Call with E&Y TSRS regarding status of the IT testing and their wok to support separate audits of steering and halfshaft. | 0.7 | $425 | $298 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Develop a plan to provide an overview regarding the allocation model created by KPMG to prepare carve-out financial statements. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/21/2006 | Planning event regarding carve-out specifics like allocation from corporate | 1.7 | $425 | $723 | A2 |
| Marold | Erick W. | EWM | Senior | 9/21/2006 | Discussion with Steering team regarding combined risk assessment and it's impact to the carve-out audit. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 9/21/2006 | Conference call with Hatzfeld to discuss TSRS involvement in the Carve-out audit. | 0.9 | $300 | $270 | A2 |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Review carve-out planning for Saginaw business | 3.6 | $525 | $1,890 | A2 |
| Tau | King-Sze | KST | Senior | 9/21/2006 | Saginaw - Team planning event with S. Sheckell, J. Henning, M. Hatzfeld, G. Imberger, D. Chamarro and S. Craig. | 3.0 | $225 | $675 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/25/2006 | Review of data room information to get an overview regarding the KPMG process to generate the carve-out financials. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/25/2006 | Scoping of work to be done overseas due to carve-out financials (calculations based on consolidating balance sheets as of 6/30/06) | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/26/2006 | Discussion with T. Wahl regarding available data for scoping the audit work separately Haftshaft vs. Steering. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/28/2006 | Call with G. Imberger to discuss preparation of agenda items for update session with J. Perkins. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Preparation of documents for the meeting with J. Perkins (Saginaw carve-out). | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Pre-meeting with J. Perkins and B. Prueter to identify potential agenda points for the discussion on Monday with KPMG. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/28/2006 | Discussion with T. Wahl regarding the files in data room needed for fine tuning of audit scope (international work = Carve-out related). | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Discussion with J. Perkins and B. Prueter related to audit process , carve-out specifics (international scoping related). | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Working with staff regardng support for international scoping of audit work. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 9/29/2006 | Locating files to support international scoping of audit work. | 0.3 | $425 | $128 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 68.4 | | $25,704 | |
| | | | | | **A2  Project Total:** | 1,344.9 | | $406,257 | |
| **Tax - A3** | | | | | | | | | |
| Berard | Peter | PB | Manager | 9/7/2006 | Discussion with S. Gale regarding New York non-resident withholding questions. | 0.5 | $300 | $150 | A3 |
| Ericson | Mary C. | MCE | Senior | 9/19/2006 | Reviewing Delta's net unrealized built-in gain calculations. | 1.1 | $400 | $440 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | High level review of entity organization chart as of filing date provided by Delphi to determine which entities are treated as member's of Delphi's U.S. consolidated group for tax purposes. | 0.9 | $650 | $585 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Review list of entities that are included in the bankruptcy & compare to entity structure chart. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | High level review of in-process stock basis calculations prepared by Delphi tax dept. | 1.7 | $650 | $1,105 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Review 1999 Form 851 & create entity structure diagram as of spin-off from GM. | 1.9 | $650 | $1,235 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/25/2006 | Meet with S. Gale, H. Tucker, C. Tosto & R. Ward to begin reviewing tax information compiled by Delphi tax dept. | 2.1 | $650 | $1,365 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review org chart | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review deferred workpapers and tax return information | 2.9 | $660 | $1,914 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/25/2006 | Review spin documents, related tax agreements, IPO and distribution agreements | 2.9 | $660 | $1,914 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Review Company prepared federal income tax returns | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Discussions with client personnel regarding information needs | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Meet with C. Tosto, J. McBride and H. Tucker to develop plan for attribute reduction modeling | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/25/2006 | Work at Delphi on data gathering for attribute reduction modeling | 2.4 | $660 | $1,584 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Meeting with J. Whitson, S. Gale, H. Tucker, C. Tosto & R. Ward to discuss initial thoughts regarding preliminary tax work needed to be done relative to bankruptcy. | 0.9 | $650 | $585 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2000 entity structure activity on 2000 Form 851. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2000 entity structure chart. | 0.3 | $650 | $195 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2000 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 1999 entity structure activity on 1999 Form 851. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 1999 entity structure chart. | 0.5 | $650 | $325 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 1999 entity structure chart. | 0.3 | $650 | $195 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2002 entity structure activity on 2002 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2002 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2002 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2001 entity structure activity on 2001 Form 851. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2001 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2001 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Review 2003 entity structure activity on 2003 Form 851. | 0.7 | $650 | $455 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Update 2003 entity structure chart. | 0.6 | $650 | $390 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/26/2006 | Document questions re: 2003 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Meeting with J. Whitson and S. Gale regarding attribute information | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Review basis calculation information | 1.3 | $660 | $858 | A3 |
| Tosto | Cathy I. | CIT | Partner | 9/26/2006 | Review return information for attribute analysis | 1.6 | $660 | $1,056 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Call with Skadden regarding Appaloosa | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Analysis regarding Appaloosa share transfer notice | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 9/26/2006 | Meet with J. Whitson, S. Gale, C. Tosto, J. McBride and H. Tucker at Delphi corporate headquarters regarding attribute modeling process | 1.1 | $660 | $726 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Review 2005 entity structure activity on 2005 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Update 2005 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Document questions re: 2005 entity structure chart. | 0.4 | $650 | $260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Review 2004 entity structure activity on 2004 Form 851. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Update 2004 entity structure chart. | 0.5 | $650 | $325 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/27/2006 | Document questions re: 2004 entity structure chart. | 0.6 | $650 | $390 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/28/2006 | Finalize E&Y entity org chart depicting U.S. consolidated group as of spin-off from GM and separate org chart showing changes to consolidated group over time through 12/31/05. | 2.3 | $650 | $1,495 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 9/28/2006 | Finalize questions to Delphi re entity org chart depicting U.S. consolidated group as of spin-off from GM and separate org chart showing changes to consolidated group over time through 12/31/05. | 0.6 | $650 | $390 | A3 |

|  |  | **A3 Project Total:** | **43.0** |  | **$27,695** |
|---|---|---|---|---|---|

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 8/31/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/5/2006 | Correspondence with S. Sheckell, J. Simon, B. Hamblin and G. Walters regarding Delphi on-account payment. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Preparation of email to J. Simon regarding Contact info related to Bankruptcy billing communications. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with B. Hamblin regarding Delphi signed SOW's received for new tax engagements. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/6/2006 | Correspondence with N. Miller and J. Simpson regarding Mexico inventory time to be included on August invoice. | 0.3 | $125 | $38 | |
| Asher | Kevin F. | KFA | Partner | 9/6/2006 | Preparation and review of billing materials for the court | 1.4 | $700 | $980 | |
| Simpson | Jamie | JS | Senior Manager | 9/6/2006 | Discussion with H. Aquino on August billing. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/7/2006 | Correspondence with S. Sheckell regarding Delphi on-account payment. | 0.2 | $125 | $25 | |
| Boehm | Michael J. | MJB | Manager | 9/7/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | Senior Manager | 9/7/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with M. Hatzfeld regarding Catalyst billing status. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with G. Walters, B. Hamblin, and J. Kobus regarding Delphi on-account payment. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Correspondence with V. Singleton and B. Hamblin regarding August Delphi T&E for invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Preparation of August Access database for bankruptcy billing process. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Begin formatting August invoice per Court requirements. | 0.6 | $125 | $75 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Update MASTER Employees and MASTER Code Combo for August invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/8/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Horner | Kevin John | KJH | Staff | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Peterson | Christopher A. | CAP | Manager | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Ranney | Amber C. | ACR | Senior | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Rasmussen | Kyle M. | KMR | Intern | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Rothmund | Mario Valentin | MVR | Staff | 9/8/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Sheckell | Steven F. | SFS | Partner | 9/8/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/9/2006 | Work on August invoice. | 3.2 | $125 | $400 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/10/2006 | Work on August invoice. | 3.3 | $125 | $413 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Correspondence with various individuals regarding Delphi Reclasses on August invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Preparation of emails to various individuals regarding Delphi Time Descriptions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/13/2006 | Work on August invoice. | 2.6 | $125 | $325 | |
| Pritchard | Melinda J. | MJP | Senior | 9/13/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Correspondence with J. Simpson regarding August 06 EXHIBIT D. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Preparation of August 06 Tax Time; forward to C. Tosto for her review. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Preparation of Delphi - August 06 TSRS Time; forward to S. Pacella for her review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Work on August 06 EXHIBIT E. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/14/2006 | Work on August 06 EXHIBIT D. | 1.4 | $125 | $175 | |
| Arnold | Nathan R. | NRA | Staff | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Asher | Kevin F. | KFA | Partner | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $700 | $630 | |
| Pikos | Matthew C. | MCP | Staff | 9/14/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $200 | $40 | |
| Tosto | Cathy I. | CIT | Partner | 9/14/2006 | Review August billing detail. | 0.9 | $525 | $473 | |
| Boehm | Michael J. | MJB | Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Gerber | Katherine A. | KAG | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Hegelmann | Julie Ann | JAH | Senior | 9/15/2006 | Review August billing summary and send comments to C. Tosto for final review | 0.5 | $225 | $113 | |
| Horner | Kevin John | KJH | Staff | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Kearns | Matthew R. | MRK | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 9/15/2006 | Review hours charged in August to identify out of scope time. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Rasmussen | Kyle M. | KMR | Intern | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Sheckell | Steven F. | SFS | Partner | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Staff | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Tau | King-Sze | KST | Senior | 9/15/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Simpson | Jamie | JS | Senior Manager | 9/17/2006 | Review of August invoice for bankruptcy court. | 2.2 | $425 | $935 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with E.R. Simpson regarding Delphi Expense Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with D. Ford regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with K. Barwin regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Rothmund regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with N. Arnold regarding Delphi Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with S. Pacella regarding  Delphi - August 06 K. Barber Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of email to K. Barber regarding Delphi August Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of schedule showing August 06 Saginaw Carve-Out Time on August invoice for M. Hatzfeld's review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with D. Chamarro, K. Tau and S. Craig regarding Delphi - Saginaw Reclass. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Correspondence with M. Hatzfeld and J. Simpson regarding Delphi - Saginaw time in August. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of August 06 Tax Time schedule for C. Tosto's review. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/18/2006 | Preparation of schedule with Delphi - August 06 TSRS Time for S. Pacella's review. | 0.9 | $125 | $113 | |
| Hegelmann | Julie Ann | JAH | Senior | 9/18/2006 | Compare audit OOS billings to tax identified items as OOS for may and July | 0.6 | $225 | $135 | |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Review of Saginaw carve-out detail in August invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 9/18/2006 | Discussion with H. Aquino regarding August invoice. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Compile list of Keith's Time - August 06 that needs further detailed descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with J. Simpson regarding August 06 EXHIBIT E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Correspondence with B. Hamblin regarding Delphi on-account payments schedule. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Preparation of Delphi on-account payments schedule for S. Sheckell. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/19/2006 | Work on August 06 EXHIBIT E, | 1.8 | $125 | $225 | |
| Chamarro | Destiny D. | DDC | Staff | 9/19/2006 | Reclassifying hours charged to wrong code per H. Aquino | 0.4 | $125 | $50 | |
| Pagac | Matthew M. | MMP | Manager | 9/19/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $375 | $300 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Correspondence with K. Barber regarding Keith's Time - August 06. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/20/2006 | Update August invoice for Keith's Time - August 06. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with J. Simpson regarding August 06 Tax Time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/21/2006 | Correspondence with S. Pacella regarding follow-up for Delphi - August 06 TSRS Time. | 0.1 | $125 | $13 | |
| Buzzacco | Amanda L. | ALB | Staff | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Ranney | Amber C. | ACR | Senior | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Sheckell | Steven F. | SFS | Partner | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | Senior Manager | 9/21/2006 | Review of August invoice. | 1.3 | $425 | $553 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Reclassification of time and descriptions to advisory charge code | 0.3 | $475 | $143 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/21/2006 | Review of additional billing detail | 0.4 | $475 | $190 | |
| Threet | Crystal M. | CMT | Staff | 9/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with D. Ford regarding Delphi Expense Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with J. Simpson regarding OOS time fo M. Hatzfeld. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with M. Kearns regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with N. Miller regarding Out of Scope Billing Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with S. Pacella regarding OOS bill - TSRS. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Correspondence with J. Hegelmann regarding OOS bill - Tax. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Discussion with J. Simpson regarding Mexico inventory time on August invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/22/2006 | Work on August invoice including inputting Mexico inventory time into invoice. | 3.1 | $125 | $388 | |
| Barwin | Kristen N. | KNB | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Boehm | Michael J. | MJB | Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Ford | David Hampton | DHF | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Gerber | Katherine A. | KAG | Senior | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Harbaugh | James M. | JMH | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Hegelmann | Julie Ann | JAH | Senior | 9/22/2006 | Go over additional items to be billed OOS with H. Aquino | 0.2 | $225 | $45 | |
| Horner | Kevin John | KJH | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Marold | Erick W. | EWM | Senior | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pritchard | Melinda J. | MJP | Senior | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Rasmussen | Kyle M. | KMR | Intern | 9/22/2006 | Accumulation of information related to preparation of fee application | 0.8 | $100 | $80 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Staff | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 9/22/2006 | Additional time to review August invoice. | 2.6 | $425 | $1,105 | |
| Tau | King-Sze | KST | Senior | 9/22/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tau | King-Sze | KST | Senior | 9/22/2006 | Time spent on reclassifying time charged on Carve-Out audit code to Corporate Audit code for the previous 3 weeks. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Correspondence with J. Simpson regarding Matt's flight charged in August. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/25/2006 | Revisions to August invoice per J. Simpson. | 1.1 | $125 | $138 | |
| Saimoua | Omar Issam | OIS | Staff | 9/25/2006 | Research for expense items charged to Catalyst. | 1.4 | $125 | $175 | |
| Sheckell | Steven F. | SFS | Partner | 9/25/2006 | Review of monthly invoice for submission to court | 2.9 | $525 | $1,523 | |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Discussion with H. Aquino regarding changes to August invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 9/25/2006 | Discussion with S. Sheckell regarding August invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with R. Ward regarding Draft Delphi Invoice - August 2006 (bankruptcy tax section). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with tax group regarding Delphi - A - 2006 Advisory Code/activity codes. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Update August expenses per response received from M. Hatzfeld. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with C. Tosto regarding August 06 OOS Tax Time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Correspondence with S. Sheckell and B. Hamblin regarding Delphi on-account payments. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of Final Saginaw Carve-Out Time - August 06 per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of email to G. Imberger regarding Delphi Saginaw Reclass. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Preparation of email to M. Hatzfeld regarding Delphi Saginaw Reclass. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/26/2006 | Revisions to August invoice per S. Sheckell. | 1.3 | $125 | $163 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 9/26/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 9/26/2006 | Discussion with H. Aquino regarding August invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Work on August expenses per S. Sheckell's revisions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/27/2006 | Foot August invoice for finalization. | 1.1 | $125 | $138 | |
| Henning | Jeffrey M. | JMH | Partner | 9/27/2006 | Review August Saginaw carve-out audit billing. | 0.3 | $525 | $158 | |
| Krabill | Aaron J. | AJK | Senior Manager | 9/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Correspondence with J. Simpson regarding Steve's changes to August Expenses. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Correspondence with B. Hamblin regarding August 06 EXHIBIT D. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of total Saginaw carve-out billed per J. Henning. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of billing summary for August invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 9/28/2006 | Preparation of timekeeper summary for August invoice. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 9/28/2006 | Preparation of August invoice package for all interested parties. | 1.8 | $125 | $225 | |
| Rasmussen | Kyle M. | KMR | **Intern** | 9/28/2006 | Accumulation of information related to preparation of fee application | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding August - Lat Expense Submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding August - Lat Time Submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with J. Simpson regarding Preparation of email to team regarding September 29th TRAX submission to include all September time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with V. Singleton regarding September T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Correspondence with B. Hamblin regarding Delphi overpayment and application of cash. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of email to team regarding September 29th TRAX submission to include all September time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of August 06 Late Expenses to be Included in September Invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of WIP reconciliation for August time to accumulate time that was charge late after 9/08/06. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Preparation of August 06 Late Time to be Included in September Invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | **Manager** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Buzzacco | Amanda L. | ALB | **Staff** | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Gerber | Katherine A. | KAG | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |
| Harbaugh | James M. | JMH | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Horner | Kevin John | KJH | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Kearns | Matthew R. | MRK | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Marold | Erick W. | EWM | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pacella | Shannon M. | SMP | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Peterson | Christopher A. | CAP | Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Rothmund | Mario Valentin | MVR | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Schwandt | Lisa N. | LNS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |
| Simpson | Jamie | JS | Senior Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Tanner | Andrew J. | AJT | Senior Manager | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $475 | $238 | |
| Tau | King-Sze | KST | Senior | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Threet | Crystal M. | CMT | Staff | 9/29/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |

Fee Application Preparation Total:    117.0    $26,858

**Exhibit D**

**Delphi Corporation**

**Summary of 2006 Fees by Professional**

**For the Period September 30, 2006 through October 27, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Rothmund | Mario Valentin | MVR | **Senior** | 9/30/2006 | Perform Saginaw Physical Inventory at the Saginaw facility, including 7 plants | 8.0 | | | A1 |
| Sapp | Jennifer S. | JSS | **Staff** | 9/30/2006 | Perform physical inventory observation at Athens, AL. | 5.0 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 9/30/2006 | Performed physical inventory observation at Saginaw Division. | 8.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/1/2006 | Work on int'l deliverables log. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/1/2006 | Budget Preparation for E&C & AHG | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/1/2006 | Review of TSRS TDPE agenda. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/1/2006 | Review of TSRS Technology summary. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with J. Simpson regarding Delphi Staffing. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding schedule/budget. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with A. Ventimiglia regarding Delphi Staffing Week of 10/9. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Print, log and organize international deliverables received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with M. Boehm regarding New Computer Information. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Correspondence with A. Ranney regarding files for workpaper drawer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/2/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Review and document Cash balance | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Reperform Rochester Plant SAS 65 Testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Document Prepaid Expenses Interim Testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/2/2006 | E&C - Meeting with team to discuss interim and independent testing | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | DPSS Interim - Review of substantive accrual and AP workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | E&S Interim - Review of documentation related to API activity in Kokomo, IN. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and meeting with L. Eady re Entity Leve Controls testing and documentation | 0.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Time spent obtaining ID badge and setting up network connectivity | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and participation in Risk Management preparation meeting | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Review of budget to actual analysis and planning documents | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Reperformed management's testing for Employee Cost Cycle | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Performed independent test of controls for Fixed Asset cycle. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Worked on modifications to Delphi Corp Worldwide Income Statement | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Performed independent test of controls for the Employee Cost cycle. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Met with M. Hatzfeld regarding changes to Delphi-Saginaw schedule. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 10/2/2006 | Packard - Audited maintance and repair accounts | 2.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/2/2006 | Packard - Time spent working on expenditures testing. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/2/2006 | Packard - Wrap of credit memo and purchases sample. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/2/2006 | DPSS - Preparing summary of control testing from roun one. | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/2/2006 | DPSS - Testing inventory controls. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/2/2006 | Meeting with J. Henning and T. Timko re: Steering carve audit progress, ACS, Catalyst and E&Y observations on SAS 65 procedures. | 1.0 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: call with N. Miller to discuss procedures for tie out of physical inventory observations. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: met with C. Tompkins, P. Moran, and J. Sienkiewicz regarding perpetual listing to tie in test counts from inventory observations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: met with J. Sienkiewicz to discuss the ZAPI_COMP report from SAP to tie in test counts from our physical inventory observations. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: faxed fixed asset reconciliations to N. Miller. | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: call from N. Miller to discuss reconciliations at T&I. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: began cut-off testing for shipments and receipts of inventory for the Lockport and Columbus plant | 3.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: formatted spreadsheet for documentation o cut-off testing for receipts and shipments of inventory | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/2/2006 | T&I Interim: answered questions from J. Nicol regarding test of controls procedures relating to the expenditures cycle | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/2/2006 | Saginaw - Review of changes to risk assement made at corporate | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | E&C - Time incurred assisting E&Y staff members with questions regarding independent control testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Internal meeting with E&Y - E&C team members discussing interim audit status | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Review of workstream inventory cycle counts. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Additional detail review of annual physical inventory. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussion with S. Kane regarding the Delphi derivative process, and preparation of a package to send to him for review. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussing Packard open items with D. Ford. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Discussion with D. Kolano to get resumes for employees in internal audit. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Review of interim T&I workpapers, including AP, Fixed Assets and Tooling. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | T&I - Time spent with K. Horner discussing inventory audit strategy/process, including developing a plan for tying out the inventory observation test counts. | 0.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Reviewing PwC testing within the expenditure cycle. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Discussed expenditure cycle issues with R. Burrell. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Expenditure cycle testing and documentation of testing. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Discussed preproduction capitalization issues with B. Kolb. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/2/2006 | Communications regarding needed documentation of both the payroll and expenditure cycle. | 1.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/2/2006 | Updated the ITGC review note tracker for mgt's testing. | 3.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/2/2006 | Processed documentation sent by IAS to clear review notes. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-following-up with the client on open items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-wrapping up interim audit documentation and control testing documentation in preparation of general review. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/2/2006 | E&C - Started the Inventory Interim Substantive procedures | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/2/2006 | Budget discussion and preparation with M. Hatzfeld for E&C & AHG | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/2/2006 | E&C - Performed SAS 65 testing on the accounts receivable cycle. | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/2/2006 | E&C - Performed some of the independent testing and the substantive procedures for the accounts receivable area in conjunction with the SAS 65. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Review staffing and budget information | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | International coordination | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Attend IT update meeting | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with E. Marold on AR set off questions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with N. Miller on derivatives planning conf. call. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with H. Aquino regarding eng. economics analysis. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Review of quarterly and annual draft management representation letters. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Attend TSRS status meeting. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Review of application controls program. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with S. Pacella regarding TSRS TDPE meeting. | 1.2 | | | A1 |
| Stewart | William E. | WES | Partner | 10/2/2006 | Review of Delphi 2005 10K for Fraud considerations project | 3.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Saginaw - Updating status of PBC List with B. Prueter. | 0.6 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Documentation of subsequent cash receipts. | 4.8 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Documentation of significant purchase contracts. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | DPSS - Preparing envelopes and mail merge for AR confirmations. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on Estimate to complete vs. ARMS schedule per J Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual analysis status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on updating estimate August hours by division and budget analysis schedules. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Print, log and organize international deliverables received. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with J. Simpson regarding int'l deliverables for review and int'l status log. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Work on updating Delphi Team Phone List and Other for comparison of acknowledgement of instructions per . Hegelmann. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Coordination of E-Room conference call. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with CBK and J. Simpson regarding Martin E. Welch - Executive Profile. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Sheckell and M. Sakowski regarding CFO Report Meeting - Next Week | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Sheckell, E. Slazinski and K. Manciani regarding Tiger game 10/6. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with M. Hatzfeld and N. Miller regarding Packard TDPE details. | 0.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C -Review and document Investments balance for interim testing | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Prepare Lead Sheets for interim testing | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Document Cash Interim Testing | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barwin | Kristen N. | KNB | Staff | 10/3/2006 | E&C - Discussion with A. Renaud regarding investment balance | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Updated PBC listing. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Discussion with D. Gustin regarding AR confirmations | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on AR (requesting documents, documentating workpapers) | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on TOC for expenditure | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Worked on TOC for Revenue Cycle | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/3/2006 | Excess driving time to Saginaw (round trip) | 1.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Reperfomed management's test of controls for employee cost cycle | 4.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Performed independent test of controls for the Employee Cost Cycle | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Selected sample for indendent test of controls for Employee Cost Cycle. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/3/2006 | Saginaw - Met with J. Keberlein, Payroll Manager, regarding support for sample selection | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Conference call with C. Tosto, D. Kelley and J. Hegelmann to discuss status before client meeting. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Meeting with C. Tosto and J. Hegelmann to discuss status report format, information needed for Q3 tax provision review. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Audited maintance and repair accounts. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Reviewed, summarized and concluded on largest PO review. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/3/2006 | Packard - Time spent choosing a fixed asset expenditure sample and providing the request to D. Janowski | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Answering staff questions. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Preparing open items list. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Preparing control testing matrix. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Obtaining documentation from DPSS. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/3/2006 | DPSS - Testing Financial Statement Close process | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Work on budgeting. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | Q3 - status update call on timing of Q3 with C. Tosto, L. DeMers and D. Kelley. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | Q3 - work on putting together client assistance package for quarter, development of status sheet and timing discussions for Q3 work | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: obtained ZAPI_COMP report for Lockport from J. Sienkiewicz for inventory test counts tie out | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: met with J. Sienkiewicz  to discuss ZAPI_COMP report | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: updated test of controls document for inventory cycle based on results of controls testing | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: obtained listing of all inventory accounts that are reconciled, tied out reconciliations that met our scope | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: met with C. Tompkins to discuss inventory account reconciliations and receive 279 report for Lockport API | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/3/2006 | T&I Interim: prepared interim workpapers for the inventory cycle for N. Miller's,  review; signed-off on corresponding worksteps in AWS | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | E&C - Reviewing independent control testing performed by E&Y staff members | 4.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | E&C - Reviewing SAS 65 reperformance testing performed by E&Y staff members over inventory and revenue | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/3/2006 | Internal meeting with E&Y, E&C team members discussing testing approach regarding cash, prepaids and controls testing | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2006 | Status update. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/3/2006 | Response to European team questions on interim testing. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/3/2006 | Discussions with J. Nolan regarding GM Setoff and related review of supporting documentation. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 10/3/2006 | Documented open items within the E&S interim audit procedures. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2006 | Review of T&I inventory work completed to date. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/3/2006 | Review of the PwC validation programs to understand what controls were tested and which were labeled as n/a at T&I. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Documenting control testing in the control summary documentation for the expenditure cycle. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Meeting with J. Sienkiewicz | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Communications with HR and Finance. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Administering expenditure cycle testing. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/3/2006 | T&I - Reviewing PwC testing for expenditure cycle. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/3/2006 | Preparation of emails to international teams re: status of work performed in Paris to cover ITGCC procedures for Poland. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Corporate Interim-meeting with D. Unrue to discuss the proof of claims process. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-documenting our AR confirmation procedures. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-detail reviewing cash account reconciliations. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Dayton Interim-documenting our inquiries related to management's review of unapplied cash | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Creating ASM Supplement schedule | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/3/2006 | Quarterly Review-drafting the Q3 client assistance list | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/3/2006 | E&C - Performed procedures relating to Inventory independent control testing | 6.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/3/2006 | E&C - Finished performing the SAS 65 for the accounts receivable cycle. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/3/2006 | E&C - Finished performing the substantive procedures for the accounts receivable cycle and requested the open items list from the appropriate Delphi personal. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/3/2006 | Project status update with J. Simpson | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Discussion with A. Ranney regarding corporate timing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Meeting with D. Unrue to discuss proof of claims process. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Discussion with A. Ranney regarding Dayton interim work. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/3/2006 | Review of staffing template. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/3/2006 | Documentation of Windows testing. | 1.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Saginaw - Discussion with B. Prueter on physical inventory observation documentation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/3/2006 | Saginaw - Discussed with L. Ackett regarding the Fixed Assets rollforward that we need. | 0.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Finish documentation of subsequent cash receipts. | 3.7 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Completion of documentation of XM substantive procedures. | 2.3 | | | A1 |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | DPSS - Preparation of Analytics for Q3 | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2006 | Review and revise 3rd Qtr schedule and list of requested information | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with B. Hamblin regarding Delphi Budget to Actual analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Review Delphi Budget to Actual through 9/29/06 per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with M. Rothmund regarding Budget for M. Hatzfeld's divisions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with A. Ventimiglia and J. Simpson regarding Delphi Staffing Request 10.3.06 | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with J. Hegelmann and A. Krabill regarding Delphi Team Phone List and Other. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Coordination of E-Room conference call. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Time spent working on AIMS query for Delphi. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with J. Simpson regarding Derivatives Agenda. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with M. Sakowski and M. Boehm regarding E&Y Updated MAC Address. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with team and G. Curry regarding network problems with on-site connectivity. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Document Investment Testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Investigate Investment Interim Testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Discuss Investment Testing with K. Lentine | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/4/2006 | E&C - Understanding of Delphi Investment Policy | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | E&S Quarterly Review - Correspondence with J. Henning regarding JM airbag issue. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | E&S Quarterly Review - Review of documentation related to JM Airbag issue and related discussions with M. McWhorter. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Review of Corporate Staffing model to determine staffing needs for Corporate and Delphi divisions | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Discussion with E. Marold regarding review of correspondence to engagement team related to compilation of reconciliation-related issues. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Discussions with A. Krabill regarding FAST Team meeting. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/4/2006 | Preparation of materials, and review of Q1 and Q2 fraud workpapers in preparation for meeting with B. Stewart on 10/6 | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Physical inventory documentation | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on interim AR. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Meet with D. Gustin regarding interim AR. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Performed interim work for AP. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Meeting with S. Wisniewski to discuss requested items related to interim work for AP. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Revenue TOC | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Worked on Inventory TOC | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/4/2006 | Travel time to Saginaw (one way). | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/4/2006 | Saginaw - Independently tested controls for employee cost cycle | 8.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Sent out requests to multiple parties concerning 4411 PED support. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Review the 4411 PED reconciliation. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - 4411 PED reconciliation - spoke with preparer regarding how to support total and provided documentation. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Reviewed the disposal listing provided by Janice. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - discussion with manager regarding how to sample from disposal listing provided by Janice. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/4/2006 | Packard - Choose sample from disposal listing and communicated to client accordingly. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | ACS - Communicating with D. Fidler our request for AP reports. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Reviewing AR testing. | 4.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Updating controls testing matrix. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/4/2006 | DPSS - Communicating reconciliation status to corporate team. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Attend Packard TDPE. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Packard TDPE preparation. | 2.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Work on client assistance list / status report for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Audit checklist - review draft of example checklist for use in Delphi audit | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Send J. Erickson e-mail re: conference call invite to discuss timing of receipt of Q3 workpapers | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/4/2006 | E&S - Interim audit matters/Sungwoo | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: met with P. Moran to discuss consignment reconciliations and consignment confirmation we need to send out | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: Discussion with A. Gallaher regarding supporting documentation received for the scrap inventory item for test of controls | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/4/2006 | T&I Interim: updated test of controls document for the inventory cycle for results of testing around physical inventory procedures | 3.9 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/4/2006 | Cleared SAP walkthrough review comments | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | E&C - Preparing interim substantive audit work | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | E&C - Reviewing interim audit work performed by E&Y staff members | 6.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/4/2006 | Assisting E&Y staff members with questions regarding testing of E&C account balances | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of the latest corporate budget. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | DPSS - Status update with M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | E&S - Discussion of the Hyundai warranty issue. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Coordination for European closing meeting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of FSSC controls testing approach memo. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Review of tax audit program. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Conference call with S. Kane and J. Simpson to discuss the Delphi derivative process. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Time spent with M. Hatzfeld to discuss the issues at Packard and the agenda for the team planning event. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | Work on completing the ASM attachments, including the significant risk documents. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of PwC's testing of the FSC process. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of PwC's testing of the treasury process. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/4/2006 | T&I - Review of the Expenditures and AP testing completed to date and discussions about the testing with J. Nicol. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Working on Accounts Payable Reconciliations. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Meeting with R. Burrell regarding reconciliations. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/4/2006 | Refined workpaper documentation for the expenditure cycle. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Corporate Interim-Meeting with audit team to discuss AR Analysis and creating a schedule to give to client. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Dayton - Interim-going over audit workpapers with Sr. Manager. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Discussing AWS guidelines for team distribution. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/4/2006 | Creating a program of procedures to address significant audit risks. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Walked the staff through Investments procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Hyperion to SAP Walk for Inventory accounts. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Meeting with N. Saad and A. Renaud regarding Hyperion to SAP Walk for Inventory accounts. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/4/2006 | E&C - Worked on inventory interim procedures, such as substantive procedures to support the Inventory balances with the detail broken out by RM, WIP and FG | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | Prepared the budget for AHG and E&C . | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | E&C - Met with M. Kearns, M. Rothmund and K. Barwin for E&C status update. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/4/2006 | Prepared the payroll sample to be selected for performin our independent testing for E&C and AHG. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2006 | Discuss various audit topics with A. Krabill | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/4/2006 | Discuss accounts receivable and allowance with team | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/4/2006 | Review planning files | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Review of Delphi's documentation on derivatives. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Conf. call with S. Kane to discuss derivatives. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Discussion with S. Sheckell and A. Ranney regarding AR reserve analysis and proof of claims process. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Discussion with A. Ranney regarding Dayton interim status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Review of Delphi balance sheet scoping analysis. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Discussion with A. Krabill regarding international AWS file. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Review of Delphi ASQ summary. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/4/2006 | Review of Q3 and year end rep letter. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/4/2006 | Documentation, research and testing of Windows. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Saginaw - Updating Master PBC list. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Saginaw - Performed work on physical inventory. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/4/2006 | Saginaw - Discussion with B. Prueter regarding how we should modify our PBC Master List. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Continue working on updating estimate August hours by division. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Update estimate to complete schedule for budget received for M. Hatzfeld's divisions. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Print, log and file international deliverables received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Coordination of Delphi E-Room Conference Call. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Work on Derivatives Agenda per J. Simpson and N. Miller. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Correspondence with Y. Bain and N. Winn regarding Delphi Supplies | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Preparation of Delphi Bankruptcy News, Issue No. 43 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Correspondence with S. Kane regarding Delphi Corporation Network Connectivity. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | File all reviewed bankruptcy news signed-off by J. Simpson in bankruptcy news binder. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/5/2006 | E&C -Document Investment Interim Testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/5/2006 | E&C - Document investment testing in AWS | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/5/2006 | E&C - Contact with A. Renaud to obtain support. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/5/2006 | E&C - Selections for scrap inventory testing | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | DPSS Interim - Import of AWS file for DPSS engagement. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | DPSS Interim - Discussions with J. Harbaugh regarding status of DPSS interim procedures, confirmation procedures, and XM subsidy procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | E&S Interim - Import of synch file for E&S engagement. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | E&S Interim - Review of substantive inventory workpaper documentation | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | E&S interim - Review of substantive and TOC workpapers related to investments in affiliates. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | E&S Interim - Review of Revenue and Purchasing cycle workpaper documentation | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Preparation for meeting with PwC and internal Controls group to discuss divisional level findings, corporate status update, etc. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Discussions with J. Simpson, A. Krabill, and N. Miller regarding journal entry testing approach. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Discussion with A. Krabill in preparation for FAST team meeting. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/5/2006 | Discussion with E. Marold and A. Krabill regarding E&S and DPSS divisional issues in preparation for meeting with T. Timko | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Updated Master PBC List | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked in inventory interim work | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked on Interim testing for AP | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Worked on AR interim work - AR to DGL Reconciliation | 4.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Saginaw - worked on inventory TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/5/2006 | Saginaw - worked on Expenditure TOC | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Saginaw - Independently tested controls for Employee Cost cycle | 5.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/5/2006 | Saginaw - Selected samples for independent tests of controls for employee cost cycle | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Discussion with J. Hegelmann regarding revisions to the status list, the Q3 client assistance list and email communication content to J. Erickson. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Worked on auditing repair and maintenance accounts. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Discussion with P. Racz regarding the large PO review and also gained information from him regarding the PO's. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Packard - Documented findings regarding PO's. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/5/2006 | Attended Packard's TDPE. | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Review of Inventory Interim testing | 5.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Discuss Expenditure process 404 testing | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/5/2006 | T&I - Tooling interim procedures (reconciliations, fluctuation completion, and ER&D costs) | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | DPSS - Reviewing AR testing procedures. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | DPSS - Reviewing XM receivable testing. | 4.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Preparation for SOX meeting with D. Bayles and group. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Review of SAS 65 procedures, independent testing and preparation for 10/6/06 client meeting with J. Perkins. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Travel to Delphi from office for FIN 48 meeting | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Work on changes to audit scope workpaper for A. Krabill. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Follow-up call to J. Erickson to ensure she received the status reports, to emphasize due date of report and to answer any questions she may have | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Updated status report for 404 and for Q3 timing, start populating report with requested dates to receive information, and send to J. Erickson for assistance and o changes in populated dates | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/5/2006 | Attend Packard division team directed planning meeting | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | Attend Packard team planning event | 4.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: updated test of controls memo for the inventory cycle | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: began review of management's testing for the inventory cycle | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/5/2006 | E&C - Assisting E&Y staff personnel with substantive auditing questions | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/5/2006 | E&C - Reviewing reperformance of SAS 65 work performed by E&Y staff members | 7.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Preparation for the FAST meeting. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Review of the tax budget. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Preparation for bi-weekly meeting with the client SOX group. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Derivatives meeting with T. Timko, A. Brazier, J. Simpson. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Time spent sorting through files sent from our Mexico team for inventories to determine what division they belonged to. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Attend Packard team planning event. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Preparation for Corporate team planning event. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/5/2006 | T& I - Expenditure cycle TOC | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Expenditure cycle TOC documentation. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Refined workpaper documentation for the expenditure cycle. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/5/2006 | T& I - Meeting with R. Burrell regarding Account Reconciliation fluctuation. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/5/2006 | Attend Packard Team directed planning event | 4.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Meeting with B. Murray discuss testing strategy of pension participant data. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Corporate Interim-walking through minority interest adjustment for Q3 with client and audit team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Dayton Interim-wrapping up 404 testing documentation. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Dayton - Interim-walking Packard team through the unapplied cash balance. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Planning - Consolidated-updating scope analysis. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/5/2006 | Updating international cash audit program. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/5/2006 | E&C - Inventory Interim Substantive procedures (AWS) | 8.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Met with M. Adams to request the list of open items. | 1.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Performed some of the independent testing for the FSCP cycle. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/5/2006 | E&C - Performed a SAS 65 for some of the control activities for the FSCP cycle. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/5/2006 | Prepare agenda for status update meeting | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Review of agenda for internal controls update meeting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Discussion with M. Hatzfeld, M. Boehm and N. Miller regarding agenda for mtg with internal controls group. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Review of derivatives walkthrough. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Meeting with T. Timko, A. Brazier and R. Reiminick to discuss derivatives. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/5/2006 | Meeting with B. Murray and A. Ranney to discuss pension participant testing. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Review of staffing template updated for all divisions. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with A. Krabill regarding balance sheet scoping analysis. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with A. Krabill and M. Boehm regarding journal entry testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Discussion with K. Barber regarding queries on AR credits. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/5/2006 | Review of program change listing for GM. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/5/2006 | Documentation and completion of Windows testing. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Updated the PBC Master list with B. Prueter. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Working on getting total credit memo balance. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Discussion with S. Craig regarding the Fixed Assets management test of control. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/5/2006 | Saginaw - Preparation of email to M. Hatzfeld in regards to user access controls testing and management's control testing of fixed assets. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Work on Estimate to complete vs. ARMS schedule per J Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with A. Ventimiglia and J. Simpson regarding Delphi Staffing Request 10.6.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of email to int'l locations regarding revised AWS file per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of FASB 158 copy for J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with J. Simpson regarding Delphi Bankruptcy News, Issue No. 41. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Correspondence with A. Ranney regarding AWS Guidelines. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Preparation of email to team regarding AWS Guidelines per A. Ranney. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Conference call with S. Jackson, A. Krabill and B. Moran regarding Delphi E-Room. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/6/2006 | Attend SAS 99 meeting | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Prepare leadsheets for interim | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Select plants for interim testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C -Prepare Income Statement Flux | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/6/2006 | E&C - Document Prepaid Interim Testing | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | DPSS Interim - Review of interim test of control documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S Interim - Discussed Q3 timing with A. Krabill and J. Henning | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S Interim - Preparation of correspondence to R. Jobe Assistant regarding Q2 inquiries | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Review of AWS Guidelines | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Preparation of materials for meeting with B. Stewart regarding development of audit activities in response to risk of fraud. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Meeting with B. Stewart, M. Fitzpatrick, K. Asher, S. Sheckell, and A. Krabill regarding development of audit activities in response to  risk of fraud. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Met with M. Lubbe regarding sample support. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Adjusted risk assessment in AWS for G. Imberger to review. | 2.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Independently tested controls for employee cost cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Reselected sample for Employee Cost cycle test of controls | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/6/2006 | Saginaw - Performed independent test of controls for fixed asset cycle | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fitzpatrick | Michael J. | MJF | Partner | 10/6/2006 | Meeting with B. Stewart, K. Asher, S. Sheckell, A. Krabill, and M. Boehm regarding development of audit activities in response to risk of fraud. | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Worked on the AP reconciliations and understanding the underlying accounts. | 3.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Gained an understanding of the supplier master file change process. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Packard - Spoke with S. O'Tool to verify understanding and to get population of changes to sample from. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | Planning - edit audit scope worksheet and send to A. Krabill for review | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | Q3 - send out status report to J. Erickson in response to her e-mail stating timing but not providing report as requested | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | E&C - Review status of Powertrain key issues/interim | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Standing audit progress/status session | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Preparation of agenda for T. Timko session | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/6/2006 | Planning for quarterly and interim reviews across divisions. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: discussed with J. Nicol receipt of goods process of inventory | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: received review notes/open items list for inventory from K. Gerber. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: updated the controls testing memo for the inventory cycle based on test results | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: continued review of management's testing of test of controls for the inventory cycle | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: call with N. Miller to discuss timing for next's weeks testing procedures | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: answered questions of J. Nicol regarding the expenditures test of controls program | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/6/2006 | T&I Interim: discussion with C. Tompkins, E. Creech, and J. Sienkiewics regarding the receipts process and liability account S240099999 | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Saginaw - Update combined risk asseement for audit strategy | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | Internal meeting discussing status of E&C audit | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | E&C - Reviewing interim substantive audit work performed by E&Y personnel | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | Meeting with A. Renaud and N. Saad of E&C discussing SAP databases and audit approach | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/6/2006 | E&C - Time incurred working on the Q3 PBC | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Preparation for the FAST meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | E&S - Review of interim work. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Preparation of the final international AWS file. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Conference call with the CBK to discuss the use of the E-room tool. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Fraud meeting with K. Asher, S. Sheckell, B. Stewart and M. Boehm for the FAST program. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/6/2006 | Updating information in the corporate budget. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/6/2006 | Completion of follow-up items from the Packard TDPE. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Workpaper documentation for payroll cycle. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Review management's testing for expenditure cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Review management's testing for the payroll cycle. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Workpaper documentation regarding expenditure cycle | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/6/2006 | Inquiries of Delphi personnel regarding processes and documentation. | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/6/2006 | Conducted final review on Hyperion independent testing performed by M. Stille. | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Review management's walkthroughs over the treasury process | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/6/2006 | Dayton - Interim-following up on AR CAAT questions | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 10/6/2006 | Promoting International file to master on server | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/6/2006 | Quarterly Review-sending out client assistance request t for Q3 review. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/6/2006 | E&C - Inventory Interim Procedures (AWS) | 6.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/6/2006 | E&C - Created a lead sheet for accounts receivable using the Hyperion trial balance. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/6/2006 | E&C - Finished performing the SAS 65 for the control activities under the FSCP cycle. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/6/2006 | International coordination | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/6/2006 | Review letters of representation. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/6/2006 | Fraud meeting with B. Stewart | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/6/2006 | Status update meeting with T. Timko | 1.6 | | | A1 |
| Stewart | William E. | WES | **Partner** | 10/6/2006 | Meeting with Delphi team to discuss fraud considerations during audit | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 10/6/2006 | Clearing of Hyperion review comments (from C. Peterson and M. Martell). | 2.7 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/6/2006 | Saginaw - Reviewed AP reconciliations. | 1.9 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/6/2006 | Saginaw - Discussion with G. Imberger regarding the Mexico entity and our approach on looking at the Saginaw division trial balance. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/7/2006 | Time spent responding to international emails. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/8/2006 | Preparation of email to E&Y Mexico re: questions on JE CAAT requirements. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/9/2006 | Revise Year-End Rep Letter per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/9/2006 | Review Delphi Budget to Actual per V. Singleton. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/9/2006 | Preparation of budget to actual analysis per J. Simpson. | 1.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/9/2006 | Correspondence with J. Hegelmann regarding Delphi tax budget. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with A. Ventimiglia regarding Delphi Staffing Update - Open Manager. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with M. Hatzfeld regarding T&E incurred by division and estimate to complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with H. Huppertz regarding 2006 Delphi AWS Audit Template and Instructions - REVISED. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Post 2006 Delphi AWS Audit Template and Instructions - REVISED to parcel post for various int'l locations. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with T. Manire and J. Hasse regarding Steve Sheckell Travel Details - France Closing Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with A. Krabill regarding 2006 Delphi AWS Audit Template and Instructions - REVISED - summary of changes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Coordination of Delphi - Meeting with J. Williams. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with S. Sheckell regarding T. Timko Status Meeting - Monday, October 16th. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/9/2006 | Correspondence with M. Hatzfeld regarding E&C TDPE. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/9/2006 | Review of audit risk areas | 1.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/AR - Updated duplicate test for DPSS & E&S as of 07/31/06. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/AR - Updated aging buckets for DPSS & E&S output as of 07/31/06. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/JE - Created SE16N extracts for BKPF and BSEG tables out of SAP. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 10/9/2006 | SAP/AR- Updated documentation for DPSS & E&S output into AWS as of 07/31/06. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/9/2006 | E&C - Set up SAS 65 folders | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/9/2006 | E&C - Document requests for expenditure testing | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/9/2006 | E&C - Understand Independent Testing for Expenditures | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/9/2006 | E&C - Include walkthrough process in SAS 65 folders and document | 1.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/9/2006 | Discussion w/ C. Tosto regarding process issues w/ SALT. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim  - Review of FSCP workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim - Review of AR/Revenue interim workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim - Review of inventory test of control workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim - Review of documentation related to AP/Accrual substantive procedures. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | E&S Interim - Correspondence with D. Payan regarding E&S physical inventories in Mexico. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | E&S Quarterly Review - Review of correspondence fror J.S. Beom regarding JM airbag issue. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | E&S Quarterly Review - Coordination of Q3 management inquiries with J. Chaplin and R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Revised ICFC documentation and documentation of significant risks based on FAST team meeting on 10/6 | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Discussions with M. Hatzfeld regarding ACS procedures to be relied upon by divisional teams. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Saginaw - Interim Testing of PPE | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Saginaw - Interim testing for accounts payable | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Saginaw - Met with B. Prueter regarding Master PBC listing | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/9/2006 | Saginaw - Independent test of controls for employee cost cycle | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Accumulation of global warranty reserve information, by division, for purposes of comparison/consistency. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | Budget discussion with H. Aquino re: allocation of time between individuals for Q3 provision | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | Changes to audit scope worksheet, including addition of a tab to reconcile in-scope selected tax expense to total tax expense to ensure proper coverage | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/9/2006 | E&S - Sungwoo/Hyundai product liability matter | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Reviewing staff members work over the expenditures process | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Meeting with A Renaud discussing interim requested schedules | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Internal meeting discussing status of interim procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/9/2006 | E&C - Reviewing E&Y staff members work over the financial reporting process (SOX SAS 65 testing) | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | E&S - Review of Sungwoo draft product liability agreement to prepare for conference call to take place on 10/10. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Final edits to the FSSC scoping memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Preparation of list of changes made to the International AWS file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Review and edits to the scoping memo. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/9/2006 | Review and edits to the tax scoping document. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | Cleared unassociated documents from the E&S AWS file. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | Planned our third quarter review and substantive procedures for the E&S division. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/9/2006 | E&S - Detail reviewed and updated purchase price testing for the Kokomo inventory balance | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Review of the Investments leadsheet. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | Review of some interim fixed asset workpapers for T&I. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Walking J. Nicol through the Payroll cycle. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Review of test of controls for the AP and expenditures process. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Discussion the AP and expenditure cycle with J. Nicol. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Meeting with E. Creech to discuss questions on the AP reconciliations. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/9/2006 | T&I - Review of the AP reconciliations that were tested as of the interim date. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2006 | T&I - Expenditure cycle TOC | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2006 | T&I - Edited expenditure cycle workpapers. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2006 | T&I - Reviewed payroll cycle walkthroughs, narratives, etc. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/9/2006 | T&I - Reviewed expenditure cycle workpapers with leadership. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/9/2006 | Reviewed cleared Hyperion comments. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 10/9/2006 | Review A/R Dayton SSC CAAT - provided comments to K. Barber to clear. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/9/2006 | Dayton-Interim-tieing out AR CAAT workpapers. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/9/2006 | Dayton - Interim-working with E&C team to ensure appropriate AR balances were audited at Dayton. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/9/2006 | Dayton - Interim-detail reviewing Packard AR Confirmation testing and following up on open items with the client. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/9/2006 | Discussing changes to scope analysis with team. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/9/2006 | Disc w/ J. Beckman re: team approach to audit and FIN 48 | 0.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/9/2006 | Drafting of the PBC List for AHG, including the request for Q3 | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/9/2006 | E&C - Inventory Interim Testing | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | AHG - Obtained the raw payroll data and formatted it to perform the payroll sample selection. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Obtained the raw payroll data and formatted it to make a selection for control testing. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Met with M. Adams to gain an understanding of the AR Hyperion balances and there reconciliation to the SAP balances. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/9/2006 | E&C - Prepared the AR Hyperion balance reconciliation to the SAP balances and identified what AR accounts to obtain reconciliations for. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2006 | Review various corporate documents. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/9/2006 | Review audit scope and planning docs. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/9/2006 | General review of Dayton interim wps. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Review of PwC application controls testing. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Updating Hyperion DITGC and addressing review comments. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Printing of materials for A. Tanner for weekly status meeting. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/9/2006 | Saginaw - Discussion with B. Prueter and the rest of the E&Y Saginaw team regarding the master PBC list. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Update German contact information per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with A. Krabill regarding international workpapers. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with Russia regarding Delhi- Tax services in Russia-pre-approval required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence regarding E&C TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Coordination of Delphi - Meeting with J. Williams. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/10/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/10/2006 | Coordination of Delphi Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/10/2006 | Provide copy of Reported entities regarding Delphi Corporation per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/10/2006 | Correspondence with K. Barber regarding DGL Access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/10/2006 | Correspondence with Delphi regarding DGL Access; place RTS request accordingly. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 10/10/2006 | SAP/JE - Discussions with Delphi Internal Audit, Delph SAP Team, Delphi IT Helpdesk to resolve SAP Production issues. | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/10/2006 | E&C - Document SAS 65 testing | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/10/2006 | E&C - Document Investments Interim Workpapers | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/10/2006 | E&C - Understand Expenditure Independent Testing | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | Corporate Interim - Discussions with A. Ranney and E. Marold regarding Other Accrued liabilities at Corporate. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | DPSS Interim - Review of inventory substantive and TOC procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | DPSS Interim - Review of Revenue and Purchasing cycle substantive workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Review of interim AP substantive workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Review of inventory test of control and substantive workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Call with E&Y team in Korea to discuss Sungwoo/HMC product liability issue. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Call with M. McWhorter to discuss Sungwoo/Hyundai product liability issues. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Reviewed interim open items with E. Marold and discussed action plan for completion. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Review of documentation related to Product liability issue at Sungwoo/HMC. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/10/2006 | E&S Interim - Call with J. Henning regarding documentation related to Product liability issue at Sungwoo/HMC. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Revenue TOC | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Inventory TOC | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Meet with Bon to discuss open items | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Worked on attaining Hyperion and DGL TB | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Worked on AR with D. Gustin and B. Beam | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/10/2006 | Saginaw - Meet with D. Houston and attained some inventory reconciliations | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Interim testing for PPE | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Interim testing for Accounts Payable | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/10/2006 | Saginaw - Independent test of controls for Employee Cost Cycle | 3.4 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/10/2006 | Put the treasury testing program and controls into the AWS file. | 5.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 10/10/2006 | Testing controls in the expenditure cycle for Packard. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/10/2006 | E&C - Development and review of current liabilities asset approach. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/10/2006 | E&C - Discussion and review of inventory costing procedures and methodology . | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/10/2006 | Planning - work on audit plan for year end | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/10/2006 | Planning - adjustments to audit scope worksheet for tax, send to A. Krabill and the tax team accordingly. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/10/2006 | E&S - Sungwoo conference call re: product liability | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/10/2006 | T&I Interim: updated summary conclusions spreadsheet for inventory cycle test of controls results | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/10/2006 | T&I Interim: review management's testing of controls for the inventory cycle for Lockport | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: requested ZAPI_COMP report from J. Sienkiewicz for Columbus to tie test counts out | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: started review of management's test of controls for the inventory cycle for Division HQ | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Reviewing SOX work performed by E&Y staff members covering the expenditure process | 4.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Assisting E&Y staff members with questions regarding interim substantive audit | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | E&C - Reviewing interim audit work prepared by E&Y staff member regarding prepaids balances | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Finalization of AWS changes to the international file. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | E&S - Review of interim workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | DPSS - Review of interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | E&S - Preparation for and conference call with J. Henning, M. Boehm J.B. Kim and S.J. Choi to discuss the accounting for Sungwoo product liability regarding a significant customer. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Corporate planning - Review of PASSA forms. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/10/2006 | Corporate planning - Review of latest version of the ASM. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Discussions with TSRS team regarding the status of our third quarter journal entry query. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Communications with internal audit regarding difficulties experienced while trying to obtain NSJE query. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Reviewed AWS to ensure that our significant risks for which controls must be addressed were correctly documented in AWS. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/10/2006 | Prepared several different audit approaches to testing 25 payroll, revenue, and purchasing transactions at each division based on TDPE. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Clearing previous comments on planning sections of AWS. | 1.2 | | | A1 |
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Packard walkthroughs and testing. | 1.4 | | | A1 |
| Martell | Michael A. | MAM | **Executive Director** | 10/10/2006 | Hyperion testing with issue reviews. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | Meeting with J. Volek and A. Ranney to walkthrough the treasury control validation program and develop efficiencies in the testing process. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Review of fixed asset testing. | 4.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Review of Expenditure Cycle testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Meeting with B. Kolb on fixed asset testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Time spent with J. Nicol going through expenditure cycle testing. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/10/2006 | T&I - Meeting with D. Greenbury to coordinate Q3 inquiry meeting. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Employee Cost Cycle Test of Controls-Independent Testing. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Employee Cost Cycle TOC-Reviewed and reperformed management's testing. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/10/2006 | T&I - Reviewed expenditure cycle and payroll cycle wit leadership to develop going forward remediation. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/10/2006 | Discuss testing procedures: GM | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 10/10/2006 | Further review of AR CAATs | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-creating a corporate accounting PBC list for interim audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-Meeting with Internal Control group to discuss testing strategy for Derivatives. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Corporate Interim-creating a PBC list for test of controls & substantive audit of the Treasury cycle. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Proofing in changes to the ASM | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/10/2006 | Going over creating of testing worksteps in aws for the Treasury process with staff. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/10/2006 | E&C - Inventory Interim Testing | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/10/2006 | E&C - SAS 65 Review Inventory Controls Plants | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | AHG - Selected the sample to be used in testing controls for the payroll process. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Selected our sample by using E&Y random. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Met with J. Yurk to discuss the payroll process. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/10/2006 | E&C - Obtained the Account reconciliations from M. Adams relating to the AR process. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Discussion with A. Ranney regarding pension participant data testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | General review of Dayton interim wps. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Review of staffing and engagement economics analysis. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Time spent responding to international emails. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/10/2006 | Discussion with E. Marold on Q3 journal entry testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Completion of Windows testing and observations. | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Updating of Hyperion DITGC to include OS processes. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Running and downloading of SAP reports for K. Barber to support the NSJE procedures to be performed. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/10/2006 | Downloading of SAP GUI to support the NSJE procedures to be performed. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Discussion with S. Craig regarding the fixed assets rollforward. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Time spent on reconciling the fixed assets rollforward to DGL. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - Discussion with D. Huston regarding the Sept Inventory Reconciliation. | 0.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/10/2006 | Review 3rd quarter schedule/timing and follow-up on staffing | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Delphi Budget to Actual. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Completion of Total Hours by Division through September 1 per J. Simpson. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Total Audit Budgets by Division. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Sheckell regarding Delphi engagement economics - 9/29. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with K. Tau, D. Chamarro and S. Craig regarding Delphi Audit Code - Activity Codes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Review and begin revising AIM's report. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Run AIM's query for thought leadership. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with A. Krabill regarding FIN 48 meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with S. Kane regarding details for Delphi visit. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with A. Krabill regarding CPA Requirements - Indiana. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with N. Miller regarding S. Kane visit details/status. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Preparation of Driving Directions - Cleveland, OH to Troy, MI (Delphi Corporation) for S. Kane. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/11/2006 | Correspondence with M. Hatzfeld regarding E&C TDPE. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 10/11/2006 | Review of the ASM | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/11/2006 | General audit planning work | 1.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/11/2006 | E&C - Work on Inventory for interim | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Interim - Preparation of ASM for DPSS division. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Interim - Discussion with A. Krabill regarding ASM for DPSS division. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Review of Q3 legal reserve analysis and related correspondence with C. Anderson. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Discussions with A. Krabill and E-R. Simpson to discuss responsibilities and timing for Q3 review. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | DPSS Quarterly Review - Follow up with R. Nedadur regarding Q3 client assistance. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  - Review of interim Accounts Receivable documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Discussions with R. Hofmann and review of related correspondence regarding desired business. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  -Review of MobileAria asset sale memorandum. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim  - Preparation of correspondence to M. McWhorter regarding MobileAria asset sale memorandum. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Review of translated sales agreement provided by E&Y-Korea. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | E&S Interim - Correspondence from M. McWhorter regarding Sungwoo/HMC product liability. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | Review of Q3 PBC list and related discussions with E. Marold | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/11/2006 | Review of Corporate Staffing Matrix to prepare for meeting with N. Miller 10/12 | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - Worked on interim AR | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - worked on PBC listing, sent to B. Prueter for follow-up | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/11/2006 | Saginaw - Interim Testing for PPE | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Craig | Tashawna N. | TNC | Staff | 10/11/2006 | Saginaw - Interim Testing for Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/11/2006 | Saginaw - SOX independent testing of Employee Cost Cycle | 2.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/11/2006 | Conference call with C. Tosto, S. Reddy, and J. Hegelmann regarding budget and scheduling follow-up call. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/11/2006 | Discussion with J. Hegelmann regarding budget and revisions and status of work for 404, etc. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/11/2006 | Finished entering additional controls and worksteps into the corporate AWS file. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/11/2006 | Packard - Entered worksteps that were changed in the corporate file into the Packard file. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/11/2006 | Packard - Worked to clean up documentation in the fixed asset and expenditure interim and control testing areas. | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/11/2006 | Packard - Organized the Packard interim, to and management review wps - checked that papers were properly filed in AWS. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | Development of E&Y ACS interim audit strategy. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | Review of management testing of ACS internal controls. | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | Work on revisions to budget as requested by A. Krabill, send to L. DeMers for review | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | Discussion with L. DeMers re: revisions to the budget and presentation of budget | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | Planning - Print out check list and AWS workplan for tax received from A. Krabill. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | Planning - Review tax workplan received from A. Krabill. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | Discussion with M. Hatzfeld re: status of ACS testing | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | AHG - Preparation for planning meeting. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | AHG - Participation in planning meeting. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | E&S - Review memo re: sale of interest in business/divisional planning | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/11/2006 | Packard Interim: went to Delphi HQ to sync AWS file back to server | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: worked on tie out of test counts to ZAPI_COMP report | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: continued cut-off testing of inventory shipments and receipts for Lockport, Columbus | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/11/2006 | T&I Interim: answered questions from J. Simpson relating to inventory interim testing | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Preparation of schedule summarizing E&Y control testing results. | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Reviewing E&Y staff members work performed on employee cost process | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Assisting E&Y staff members with questions regarding independent control testing and interim audit procedures | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Review of the September 30 CFO report. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Meeting with J. Papelian, J. Williams, J. Montgomery, M. Loeb and S. Sheckell to discuss the FAS 5 analysis prepared as of September 30. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | DPSS - Preparation for Q3. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | E&S - Preparation for Q3. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Review of summary from EY Korea on the Sungwoo/Hyndai issue. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Edits to scope memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Working with A. Ranney to finalize PASSA's. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Update meeting with K. Asher and S. Sheckell on ASM and other topics. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/11/2006 | Discussions with Tax team regarding the audit program. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | E&S - Organized and filled interim substantive procedures and test of control procedures. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Reviewed reorganization of the E&S trial balances whic occurred during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Discussion with A. Krabill regarding requirements of rollforward template to be provided to international teams. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/11/2006 | Prepared an excel file that can be provided to international teams that will help determine appropriate rollforward procedures as required by GAM. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Audit procedures on fixed asset rollforward schedules. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Preparation of summary memo for the fixed asset testing. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Accumulating additions support for the fixed asset testing. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/11/2006 | T&I - Reviewing fixed asset reconciliations and auditing support for the reconciling items. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Reviewed and remediated open items within the expenditure cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Revised management's payroll cycle testing and documented reperformance within the workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/11/2006 | T&I - Performed independent tests of controls and analytics for the payroll cycle - documented the results within the workpapers. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/11/2006 | Testing procedure discussion with M. Stille regarding Windows operating system. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Corporate Interim-discussing approach for analyzing warranty reserves for total Delphi with audit team. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Dayton Interim-discussing AR Aging with E&C team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Creating PASSA's for Partner review. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Completing required planning documents for 2006 audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/11/2006 | Discussing our AR confirm procedures with the Steering team. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/11/2006 | E&C - Interim Inventory testing, including test of independent controls | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/11/2006 | Meeting with the Delphi A Internal Control Function at E&C - discussion of the Final Results of the PwC Testing | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | AHG - Picked the payroll sample for AHG used to test the pay change control related activity. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | E&C - Worked on documenting our understanding of the forecast to actual analysis of the payroll control activities. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/11/2006 | E&C - Met with M. Roeder to discuss the forecast to actual analysis in the payroll process and obtain support documents. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Revision of ASM | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Updating, revising, and recalculating figures in Hyperion corporate spreadsheet | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Creating Excel spreadsheet for all divisions including financial statement information from Hyperion | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/11/2006 | Preparing CPA certification notification for traveling to different states | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Review divisional budgets and staffing | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | International coordination | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Update acct issues with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Review audit planning files | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/11/2006 | Reviewed ACS workpapers and Delphi internal audit workpapers. | 4.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/11/2006 | Reviewed Delphi DPSS Q2 workpapers. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | General review of inventory workpapers for T&I. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | General review of accounts payable workpapers for T&I. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Discussion with N. Miller regarding T&I interim status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Discussion with D. Greenbury regarding impairment concerns. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/11/2006 | T&I - Review of management's testing for the financial statement close and treasury cycles. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Update of Windows Observations. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of management testing of IT2. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of management testing of Integra-T. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/11/2006 | Review of GM Endevor change reports for selecting sample. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/11/2006 | Saginaw - Reviewed Master PBC list with D. Chamarro and S. Craig. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/11/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding an open items/issues list for control testing. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Work on Total Hours by Division through September 29. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Provide copies of all budget reports per the request of S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Revisions to Total Hours by Division through Septembe 1 per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson and S. Sheckell regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Discussion with J. Simpson and B. Hamblin regarding budget to actual analysis. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding Total Hours by Division through September 29. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Work on updates to Delphi AIMS Query. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with A. Krabill regarding Delphi Team CPA License List - Action Required. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Preparation of email to team regarding Delphi Team CPA License List - Action Required per A. Krabill. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of E&Y New MAC Address with M. Sakowski. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of E&C TDPE including conference room, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding family tree updates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Correspondence with J. Simpson regarding status of network connection onsite. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/12/2006 | Coordination of IT Results Meeting. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Reperform Milwaukee plant 404 testing | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Document interim inventory work | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/12/2006 | E&C - Review managements testing for inventory, financial close & revenue | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Preparation of ASM for E&S division. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Discussions with M. Rothmund and E. Marold regarding analytic review of inventory accounts. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Call with M. McWhorter to discuss Sungwoo product liability issue and ER&D analysis for Q3. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | E&S Interim - Review of substantive procedure documentation in inventory cycle. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Discussions with N. Miller regarding Corporate staffing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Revisions to AWS file in preparation for PASSA review by K. Asher. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Discussions with A. Krabill, J. Simpson, E. Marold, N. Miller, and A. Ranney regarding Divisional Tests of 25. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | Revision to ICFC to integrate fraud risks determined in meeting with FAST group and related discussions with A. Krabill. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - Worked on interim AR | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - Worked on interim inventory | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/12/2006 | Saginaw - discussion with S. Craig regarding how to test interim AP. | 1.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Conference Call with B. Prueter | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Interim Testing for Fixed Assets | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Interim testing of Accounts Payable | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Reviewed FA support for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Reviewed interim testing procedures with K. Tau | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/12/2006 | Saginaw - Met with Destiny C. regarding interim testing of Accounts Payable | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2006 | E&C - Preparation for TDPE. | 7.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/12/2006 | E&C - Review of investments in unconsolidated subsidiaries. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/12/2006 | Work on year-end audit plan | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2006 | E&S - SDE accounting memo | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: met with J. Sienkiewicz to discuss tie out of test counts and try to obtain reports that would enable us to do so, received ZAPIR_COMP reports from John. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: received sync file of AWS file from N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: finished documentation for cut-off testing for inventory cycle | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: tied out test counts to ZAPIR_COMP report for Lockport location | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: answered questions from J. Nicol regarding tie out of test counts | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: updated memo on controls testing for inventory cycle based on results of testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: gave instructions to J. Nicol, on how to tie out test counts for Columbus and CMM locations | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: read through review notes left by J. Simpson regarding inventory interim work procedures | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/12/2006 | T&I Interim: reviewed management's testing of control 2.3.2-1 and 2.3.2-2 regarding the 2-way match around receipts of materials | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/12/2006 | Working on preparing an agenda and putting together a prep package for the E&Y, E&C internal team directed planning event being held on 10/13 | 7.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Review of PASSA's | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Meeting with J. Simpson, E. Marold and M. Boehm to discuss test of 25 approach. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Prepared/updated the interim client assistance request. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Obtained documentation for and reviewed the setoff activity recorded during the second quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | E&S - Review of the Denso accounting memo prepared by the E&S division during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/12/2006 | Reviewed AWS guidelines and updated AWS files to be in accordance with guidelines. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Review of corporate budget and scheduling with M. Boehm. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Prep M. Pikos for interim Packard audit procedures. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Packard - Preparation for interim procedures to be performed the week of 10/16. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Finalize the "Risks for which controls must be addressed" document. Update it for new ICFC fraud risks. Identify the unique audit procedures we will be completing to address these risks. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Prep for T&I quarterly procedures to be performed beginning the week of 10/16/06. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing payroll cycle TOC. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing expenditure cycle TOC. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with E. Creech regarding the expenditure cycle. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with R. Burrell regarding the expenditure cycle. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Performing tie in of inventory test counts for T&I plants. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/12/2006 | T&I - Meeting with J. Sienkiewicz regarding the expenditure cycle. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/12/2006 | Testing procedure discussion for GM and Windows. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Obtaining badge, setting up network connection at the Delphi Corporate Office | 0.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Review of managements testing related to the Inventory controls at the Packard division | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Packard - Reviewing the expenditure cycle and fixed asset cycle walkthrough documents to get familiar with the processes in these areas. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Performing the detail review of the interim fixed asset substantive procedures for the Packard Division | 5.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/12/2006 | Performing the detail review of the expenditure test of control procedures for the Packard Division | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Corporate Interim-review Pension testing requirements. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Creating PASSA's for partner review. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Review remaining planning items necessary to complete. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Going over PBC list with Seniors for Corporate Interim Audit. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/12/2006 | E&C - Inventory Reserve test/ LCM | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/12/2006 | Preparation of the E&C TDPM with M. Hatzfeld and M. Kearns | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Finished preparing the Forecast to actual analysis related to the payroll process. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Finished the E-Lead after receiving updated SAP reports and prepared a flux analysis that was sent to M. Adams for completion. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/12/2006 | E&C - Met with M. Roeder to clear up any open items on the forecast to actual analysis and obtained additional support documents for the FSCP related control activity. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 10/12/2006 | Status update with T. Timko, J. Williams and A. Brazier | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/12/2006 | Review planning with A. Krabill and J. Simpson | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/12/2006 | ACS - Researched E&Y responsibility when dealing wit outside service organizations. | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/12/2006 | Discussed ACS testing plain with E&Y management. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Discussion with A. Ranney regarding pension participan testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Discussion with independence group regarding GIS system. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Discussion with H. Aquino regarding engagement economics. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Review of ICFC document. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Time spent making changes to ICFC. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/12/2006 | Discussion with M. Boehm, N. Miller and E. Marold regarding test of transactions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 10/12/2006 | Documentation of review of managements testing for IT2. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 10/12/2006 | Documentation of review of managements testing for Integra-T | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 10/12/2006 | Selection of program change sample from endevor change listings for GM. | 1.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 10/12/2006 | Saginaw - Reviewed fixed assets documents received from client. | 1.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Correspondence with J. Simpson and M. Hatzfeld regarding T&E incurred by division and estimate to complete. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Coordination of Legal Inquiry Process Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Deliver guidance on FAS 144 to T. Timko per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Coordination of Outsourcing and Systems Conversions Meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Preparation of memo with guidance on FAS 144 per A. Krabill for T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Correspondence with team regarding E&C TDPE. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/13/2006 | Coordination of meeting with S. Sheckell and J. Whitson. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/13/2006 | E&C - Reperform Milwaukee plant testing | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/13/2006 | E&C - Document and discuss interim investment work with client | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/13/2006 | Saginaw - worked on interim Inventory | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/13/2006 | Saginaw - Team meeting with M. Hatzfeld to discuss issues. | 4.5 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Interim testing for FA | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Met with K. Tau regarding interim testing for Fixed Assets | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/13/2006 | Saginaw - Meeting with M. Hatzfeld regarding SAS 65 and Interim testing issues. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/13/2006 | E&C - Attend TDPE with J. Henning, S. Sheckell and E&C team. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/13/2006 | Attend E&C TDPE. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: tested clerical accuracy of Excel dump of inventory subledger | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: worked on revenue cycle test of controls and updated memo for test results | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: signed-off on worksteps for inventory cycle in AWS and organized workpapers for review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: discussed with N. Miller procedures to perform to testing of inventory subledger | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: discussed with N. Miller management's test results of 2-way match in inventory cycle | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/13/2006 | T&I Interim: went with C. Tompkins to sales departmen to try to obtain pay-on-consumption contracts for testing | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: e-mailed gross margins by location spreadsheet to C. Tompkins to obtain explanations for fluctuations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: met with C. Tompkins to discuss getting inventory subledgers and explanations for gross margin fluctuations | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Saginaw - Team discussion regarding on status of the interim audit, SAS 65. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Updating status schedule of interim audit | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Meeting with G. Halleck to discuss PP&E balance as of 9.30 and supporting schedule | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Participating in the E&C internal team directed planning event meeting with engagement executives | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | E&C - Preparing a prep package for internal team directed planning event meeting held today with engagement executives | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | DPSS - Review of SOPA's. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | E&S - Interim update with M. Boehm. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Discussion of the ICFC with J. Simpson. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Preparation of planning documents for K. Asher's review. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Review of Q3 consolidated data. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/13/2006 | E&S - Travel time to Kokomo, IN. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Packard - Preparation of summary detail of TPE for K. Asher to review. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Time spent making additional changes to the significant risk documents. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Time spent reviewing payroll workpapers. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Answering inventory questions for K. Horner. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Input of additional worksteps not yet in the engagement. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Review of control testing procedures for credits/debits in AP. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Time spent talking through payroll review notes with J. Nicols. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | T&I - Review of documentation received to support our control testing for the tooling contracts. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | T&I - Performing payroll TOC. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | T&I - Discussing employee cost cycle TOC with leadership. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | T&I - Reviewing and cleaning up employee cost cycle workpapers. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | T&I - Reviewing management's testing regarding expenditure cycle. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/13/2006 | Steering workpaper review. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/13/2006 | Discuss status on NSJE CAAT with K. Barber. | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/13/2006 | Performing the detail review of the expenditures test of control procedures for the Packard Divsion | 5.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/13/2006 | Review of managements testing related to the Inventory controls at the Packard division | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/13/2006 | Dayton Interim-following up on Packard AR open items. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/13/2006 | Completing required planning documents. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/13/2006 | E&C - Meeting with M. Kloss to discuss open items, relating to the inventory cycle. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/13/2006 | AHG - Meeting with G. Anderson to discuss results of Q3 and the related audit impact | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/13/2006 | E&C - Attend team directed planning meeting with S. Sheckell, J. Henning, M. Hatzfeld. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/13/2006 | E&C - Attended the Team Directed Planning Event | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/13/2006 | E&C - Met with M. Adams to discuss the AR reserve process | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/13/2006 | E&C - Prepared for the TDPE meeting and helped put together support documents | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/13/2006 | Powertrain planning update | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Preparation of memo summarizing work plan for ACS. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | ACS - Research on the use of service organizations as it relates to ACS. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Participated in a meeting to discuss progress on ACS issues | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with S. Sheckell and A. Krabill regarding impairment analysis. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with A. Krabill regarding the ICFC. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Discussion with A. Krabill, S. Sheckell and K. Asher regarding test of transactions. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Participated in Saginaw update meeting. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Time spent documenting walkthrough of Integra-T application in DITGC. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Time spent documenting walkthrough of Integra-T application in DITGC. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Meeting with C. Courtade to perform walkthrough of Treasury applications. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Reviewed CIP reconciliation to ensure S. Craig received all the needed supporting documents. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Discussion with S. Craig regarding the procedures that she needed to perform on the CIP reconciliation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Meeting with our team to discuss our audit status and conclusions on our approach on the audit going forward. | 4.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/14/2006 | T&I Interim: mailed consigned inventory confirmations | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/14/2006 | T&I Interim: sent sync file of AWS engagement to serve at Delphi HQ | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/14/2006 | Review of hours by division/area for September. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/14/2006 | Preparation of emails to China and Brazil regarding fees. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/15/2006 | Preparation for weekly status report across all divisions | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/15/2006 | Travel time to Warren, OH to work on the Packard engagement. | 3.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Review DGL and Steering workpapers to support testing procedures performed. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/15/2006 | Travel time to Warren, OH to work on the interim audit of the Delphi Packard division. | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2006 | Review of China ASM's for three locations. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/15/2006 | Preparation of email to E&Y China team on comments on ASMs. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with M. Kearns and J. Simpson regarding Omar's time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Work on Total Hours by Division through September 29 per J. Simpson's changes. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi Australia - Budget & Fee. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi China - Packard and Dynamics & Propulsion (Chassis) ASM and C5.1. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Coordination of pension meeting per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with A. Krabill and L. Schwandt regarding Timko agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with J. Simpson regarding Delphi Team CPA License List - Action Required. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with K. Barber regarding DGL Access. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Management status meeting on the audit | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S -Reperform SAS 65 Testing Revenue | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Reperform SAS 65 Testing Expenditure | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Reperform SAS 65 Testing for treasury | 2.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | E&S - Travel time to Kokomo, IN. | 4.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/16/2006 | Review Open Items list and understand E&S interim procedures | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Corporate Interim - Review of SOP 96-1 and discussion with L. Schwandt related to research of competitors environmental disclosures. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of Cuneo E&O Calculation and discussion of audit approach with E-R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of audit approach related to warranty reserves (CE and VE) with E-R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of detail Plainfield E&O calculation and discussions of audit approach with A. Krabill and E-R. Simpson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of materials related to XM subsidy receivable and related discussions with C. Three and E-R. Simpson | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Interim - Review of documentation related to AR Billing Adjustments and discussion of AR reserve audit approach with E-R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Quarterly Review - Status update meeting with R. Nedadur | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | DPSS Quarterly Review - Review of balance sheet analytic provided by DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | E&S Quarterly Review - Discussions with E. Marold regarding status of Q3 procedures | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Discussions with A. Krabill regarding ICFC | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Revision to entity level control documentation with ICFC. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Discussions with A. Krabill regarding divisional tests of 25 transactions in revenue, purchase, and payroll cycles. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Participated in quarterly environmental matters meetings with M. Loeb, M. Hester, and J. Hunt. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/16/2006 | Review of material provided by M. Hester and J. Hunt in preparation for quarterly environmental meeting. | 1.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Review of walkthroughs and test results | 2.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Review of controls classification and consideration of significance of applications - | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Saginaw - Performed TOC for Revenue | 3.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | saginaw - Performed TOC for inventory | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/16/2006 | Travel time to/from the Steering Division in Saginaw. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Saginaw - Updated the Summary of Controls | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/16/2006 | Saginaw - Reperformed mgts test of controls for all controls deemed ineffective in the FA cycle. | 5.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/16/2006 | Conference call with C. Tosto, J. Hegelmann, J. Beckman, and S. Reddy regarding approach to Qtly and YE audit procedures for SALT, FIN 48 discussion as it related to SALT, and requesting imput from SALT regarding budget for normal Q and YE work. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/16/2006 | Packard - Inquiring about and documenting how the AP clearing accounts work. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/16/2006 | T&I - Working on the revenue control testing process. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Obtain items from PBC Listing | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Warranty Reserve Interim/404 Testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Interim/404 Testing of Inventory E&O Reserve | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Discuss questions for the Interim/404 Testing of FSCP and Revenue Cycle | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/16/2006 | T&I - Tooling Interim/404 Testing and going over tooling question from AR testing (Dayton) | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - Call J. Erickson re: status of Q3 workpapers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - send C. Tosto update e-mail on status of Q3 workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | Q3 - preparation of e-mail to C. Tosto with additional status update on info received (none received) regarding Q3 workpapers from J. Erickson. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Review ACS controls test strategy | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Conf. call re: divisional scheduling for interim | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Scheduling quarterly review dates/times across divisions | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/16/2006 | Packard Interim: updated revenue cycle test of controls memo | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: worked on review of bad debt reserve calculation for Q3 | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: obtained trial balance as of 9/30/06 from I. Smith. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: finished and signed-off on employee cost test of controls worksteps | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: discussion with N. Miller, regarding employee cost test of controls. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: worked on testing of review of contracts for revenue cycle test of controls | 2.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: travel time to Warren, OH to work at Delphi Packard for the week | 3.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: worked on supporting documentation for pass-by shipment selection for revenue cycle test of controls | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/16/2006 | Packard Interim: discussion with N. Miller regarding procedures to be performed during the week relating to test of controls and A/R reserve | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/16/2006 | Saginaw - Conference call with J. Perkins regarding changes in audit approach, regular interim audit related. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/16/2006 | E&C - Assisting E&Y staff members with interim work | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/16/2006 | E&C - Reviewing interim audit procedures performed by E&Y staff members | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/16/2006 | E&C - Reviewing work performed by E&Y staff members related to SAS 65 testing | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | DPSS - Status update. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | E&S - Status update. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Discussion with M. Boehm regarding changes to the ICFC to incorporate Delphi entity level controls. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Review of audit scoping with 9/30 information. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Q3 environmental meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Review of the final tax scoping. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/16/2006 | Preparation of tax supplemental audit procedures. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/16/2006 | E&S - Coordination with plant personnel for entering fabrication facility. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/16/2006 | E&S - Meeting with C. Ridel to discuss status of client assistance request. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/16/2006 | E&S - Reviewed Q3 accounting memo regarding the sal of SCE (equity owned joint venture). | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/16/2006 | E&S - Attended Fabrication Training such that we could observe Integrated Circuit cycle counts. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 10/16/2006 | E&S - Reviewed the status of the Mexico physical inventory observations and documented open items. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/16/2006 | Packard - Discuss investments with S. Reinhart. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/16/2006 | Meet with C. Zerull at the Packard Division. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/16/2006 | Packard - Preparation of investments accounting summary memo. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/16/2006 | Review of investments workpapers at the Packard Division. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/16/2006 | Packard - Discuss interim status and Q3 audit procedures with M. Pikos. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/16/2006 | T&I - Reviewing F/S close narratives and walkthroughs. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/16/2006 | T&I - Performed independent testing of f/s close cycle. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/16/2006 | T&I - Reviewing management's testing of the F/S close cycle | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/16/2006 | Meeting with Internal Audit to discuss issue with retrieving data for Q3 NSJE. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/16/2006 | Packard - Fixed asset interim procedures | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/16/2006 | Packard - Performing interim procedures on the warranty accrual | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/16/2006 | Performing substantive audit procedures on the excess and obsolete inventory reserves for Packard | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Corporate Interim-creating a rollforward of warranty reserves by division for analysis. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Dayton Interim-looking at credits to A/R and the offsetting debits. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-reviewing Q3 analytics and requesting explanations from the client. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-sending out consolidating Hyperion schedules to each division team. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Quarterly Review-Meeting with client to discuss Q3 Minority Interest adjustment, and other requested schedules for the Q3 Review. | 1.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/16/2006 | Conf call w/ L. DeMers, J. Beckman, C. Tosto, and J. Hegelmann re: FIN 48 & provision review coordination, next steps. | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/16/2006 | E&C - Review of the SAS65 Milwaukee Plant Retest | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/16/2006 | E&C - Prepared the fixed asset PBC list and obtained an understanding of the procedures to be performed for independent testing. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | E&C - Selecting samples from receipt files for E&C | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Preparing E&S Hyperion comparisons between periods | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Preparing T. Timko Agenda for Audit Status Q3 Meeting | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Copying financial information from Hyperion into the excel spreadsheet | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Reorganizing information in Hyperion files to meet the current division organization | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | International coordination | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Status update meeting with T. Timko and team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Review audit planning | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Selected sample E&O reserve items for testing. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Reviewed PBC's submitted by client for the various reserves. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Made appointment with T. Hummel to discuss VE warranty reserve. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Discussed Warranty Reserve rollforward with DPSS employee P. Kratz. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Discussed workplan for each DPSS significant reserve with M. Boehm. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | DPSS - Reviewed Q2 Warranty accrual wps. requested appropriate documentation from client. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Preparation of summary of timing to international teams. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conf. call with E&Y China regarding status of audit work. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding journal entry testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Preparation of journal entry testing summary for internal audit for Q3. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/16/2006 | Review SEC Audit Independence Confirmations from non-U.S. locations relating to tax services and contingent fees | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent clearing and addressing DGL testing comments. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent documenting the Integra-T and IT2 walkthroughs. | 3.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/16/2006 | Time spent clearing and addressing Steering testing comments. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Prepared Q3 review PBC list. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Documentation on control testing. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | Call with SALT team regarding 3rd quarter work | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Provide copies of attachments to Delphi China Packard and Dynamics & Propulsion (Chassis) ASM per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Hasse regarding E&Y New MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with A. Ranney and J. Simpson regarding Hyperion - Basic Training. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with L. Bacik and M. Boehm regarding Question regarding License requirements in Indiana. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Correspondence with J. McBride regarding serial number. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Escort J. McBride, M. Wang and P. Lee to security office for badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Obtained signed badge form from J. Hasse for J. McBride, M. Wang and P. Lee. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Update Technology summary per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Work with Helen from EDS and M. Stille for DGL software. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/17/2006 | Correspondence with M. Stille and K. Barber regarding Training for DGL. | 0.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/17/2006 | E&S - SAS 65 Testing Revenue | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/17/2006 | E&S - SAS 65 testing inventory | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/17/2006 | E&S - SAS 65 expenditure testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/17/2006 | E&S - Inventory Training for Cycle Counts | 1.7 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 10/17/2006 | SALT provision discussion and approach w/ S. Reddy. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Review of Interim PBC list and related discussion with E. Marold and A. Ranney. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Preparation of competitor analysis regarding environmental remediation liability disclosures and related correspondence to A. Krabill. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | DPSS Interim - Status update calls with E-R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | DPSS Quarterly Review - Review and documentation of revised Q3 legal reserve documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | DPSS Quarterly Review - Review of 4 local accounting memos prepared in Q3 2006 (Denso warranty, Waaljilk Building Sale, TB 551 Bad Debt Adjustment, Scroll Lab Technology License) | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | E&S Quarterly Review - Status update conversation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Preparation of memorandum regarding team fraud discussion | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/17/2006 | Revision to ICFC to reflect entity level control reference and documentation of inquiries with executive management. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - updated pbc list | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - performed TOC work for revenue | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - performed TOC work on inventory | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Travel time to Saginaw to work on Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - reviewed client prepared documents for inventory to see what they still owe us | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - Worked in interim for AR | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/17/2006 | Saginaw - Worked on interim for inventory | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/17/2006 | Saginaw - Updated Summary of Controls for the Employee Cost cycle | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 10/17/2006 | Saginaw - Independently tested controls for the Employee Cost cycle | 4.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Prepare written review notes for client for Q3 tax contingency and questions. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Review tax contingency workpapers for Q3, including new memo describing FAS 5 conclusion and item by item analysis. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Prepare review notes and questions regarding tax contingency workpapers for Q3. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Discussion with C. Tosto related to review notes and questions regarding tax contingency workpapers for Q3. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Conference call with S. Reddy to discuss timing and plan for Q3 work this week, status of effective SALT rate and plan to review in stages over the next two months. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 10/17/2006 | Meeting with J. Hegelmann before client meeting to obtain Q3 data for tax review with J. Erickson, R. Patel, and C. Plummer. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Meeting with Delphi tax accounting personnel to obtain Q3 data for tax review (J. Erickson, R. Patel, and C. Plummer). | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Review Q3 information received. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Work with J. Hegelmann to prepare a status list of Q3 information received and open items and identify items to be sent to E&Y SALT team for review. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Prepare an agenda for C. Tosto to meet with J. Williams on Thursday. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/17/2006 | Discuss plan for the week and coordination with SALT accordingly. | 0.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Spoke with PwC regarding management testing. | 1.5 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Performed control testing of the revenue cycle. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Reviewed management testing of the revenue cycle. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/17/2006 | T&I - Reviewed the reconciliations and performed other substantive testing of the revenue accounts. | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Investments Interim/404 Testing | 3.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Interim/404 Testing of Inventory E&O Reserve | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/17/2006 | T&I - Going over questions for Interim/404 Testing of FSCP and Revenue cycle | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | Packard - D&T workpaper review. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | Packard - Travel time to Cleveland, OH roundtrip for D&T workpaper review. | 3.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - tie out Q3 workpapers - projected ETR | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - send updated status reports to A. Krabill, L. DeMers and C. Tosto. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - status update discussion regarding approach with L DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Debrief C. Tosto on Q3 work paper status after meeting with J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - review work papers received, set up work paper file for Q3 | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - update status reports to track progress and open items for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Fax SALT contingency workpapers to S. Reddy of E&Y for review | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - answer L. DeMer's questions on contingency reserve workpapers received | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Meet with J. Erickson to pick up Q3 workpapers and discuss items in the workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - send e-mail to R. Patel and discuss via phone TRBC workpaper - promised by not yet received. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Q3 - Discuss FIN 18 calculation with C. Tosto, look up France consolidated return by entity data to answer question on proper exclusion from calculation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with G. Naylor to discuss follow-up questions regarding calculation of allowance for billing adjustments. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: completed analytics on A/R reserve account balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: tied-out supporting documentation received for testing of A/R aging | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: started memo for test of controls aroun the process to estimate the A/R reserve | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with D. Vogel to obtain screen prints from SAP and DGL for an invoice we selected to test A/R Aging | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: tied-out supporting documentation for review of Q3 calculation of allowance for doubtful accounts and allowance for billing adjustments | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Reviewing E&Y staff members work performed on interim testing including A/R and investments | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Meeting with G. Halleck to discuss audit procedures and related supporting schedules for fixed asset interim auditing | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Review of E&S ASM. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Response to Turkey e-mail inquiries. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Met with G. Pham and obtained documentation for the 60+ invoice confirmations. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | Discussions with E&S Finance Managers regarding unusual current quarter to prior quarter variances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Reviewed current quarter income statement to the prior quarter and identified unusual or large variances. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Reviewed current quarter to same quarter prior year variances and identified large and unusual variances. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/17/2006 | E&S - Discussions with Finance Managers regarding variances related to current quarter to same quarter prior year. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Review of D&T workpapers for the Packard division in Cleveland, OH. | 6.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Travel time to Cleveland, OH from Warren, OH to review D&T workpapers. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Reviewed management's testing for f/s close cycle. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Workpaper documentation regarding f/s close cycle. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Met with J. Sienkiewicz regarding expenditure cycle. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Performed independent testing for the f/s close cycle. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/17/2006 | T&I - Met with E. Creech & R. Burrell regarding f/s close cycle supporting documentation. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Status meeting with Core Team, J. Simpson. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Review of managements testing relating to the inventory cycle | 4.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Detail reviewing the payroll cycle test of controls performed by the E&Y staff personnel | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/17/2006 | Packard - Detail reviewing the expenditure cycle test of controls work performed by the E&Y staff personnel | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Corporate Interim-updating the client assistance list for the corporate audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Dayton Interim-following up on review comments. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-setting up Q3 analytics for review. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-cleaning out files from Q2, preparing for Q3. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/17/2006 | Quarterly Review-walking staff through our procedures for the quarterly review | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Disc w/ L. DeMers re: 3rd Q review. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Disc w/ J. Beckman re: 3rd Q review. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/17/2006 | Reviewing 3rd Q provision schedules. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/17/2006 | E&C - Started Cut-off Testing Inventory | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/17/2006 | E&C - Change of Master File Control Walkthrough | 5.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/17/2006 | E&C - Performed testing on the accounts receivable cycle and prepared an open items list to M. Adams for completing the testing. | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/17/2006 | E&C - Discussed the accrual testing with M. Hatzfeld and obtained source documents from E&Y files to perform testing. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing spreadsheet portraying the way similar companies present environmental reserves in their financial statements | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Researching several companies similar to Delphi and how they present environmental matters in their financial statements | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing comparisons between periods for E&S from Hyperion | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Setting up Q3 financial statement analytics | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Identifying accounts with significant reserves for Q3 | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/17/2006 | Preparing Q3 financial statements projection and scope analysis | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Status update with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review audit planning documentation | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | ACS - Followed-up with M. Kearns regarding appropriateness of recon. spreadsheet to be sent to each divisional team. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Updated XM Receivable testing spreadsheet. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed E&O reserve sample selection with K. Wallace. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Tied out VE E&O sample selection to perpetual inventory. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed questions re: DPSS significant reserves with M. Boehm. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/17/2006 | DPSS - Discussed VE Warranty reserve with T. Hummell and requested appropriate documentation. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Review of IT2 documentation and open items still needed. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Review of Integra-T documentation and open items needed. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/17/2006 | Time spent going over review comment questions with S Pacella for Steering & DGL. | 3.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/17/2006 | Development of workpaper review tracker | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Updating Q3 review PBC. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Going through the Q3 review PBC list with B Prueter. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Answering questions from D. Chamarro regarding control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Updating the master PBC list with the new Q: review request. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Discussion with G.  Imberger on the accounting of Prepaid (Vendor Deposits). | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Reviewed and updated PBC master list before sending to B. Prueter on Wednesday. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - Answering questions from S. Craig regarding fixed assets cycle test of control. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Follow-up with India on contingency issues | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review contingent tax reserve info with L. DeMers. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review ETR information and follow-up with J. Hegelmann on open issues | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Discuss contingency memo and reference to FAS 5 with S. Sheckell | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Meet with L. DeMers and J. Hegelmann on status of 3rd quarter information | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/17/2006 | Review open items list and revise agenda for status meeting on Thursday | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with J. Simpson regarding IA slides for presentation on 10.24.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with A. Krabill and J. Hasse regarding Steve Sheckell Travel Details - France Closing Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with M. Whiteman, M. Stille and K. Barber regarding Training for DGL. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/18/2006 | E&S quarterly review meeting | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Review Revenue- Interim | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Attend Inventory Training for FAB | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Revenue SAS 65 Testing | 3.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/18/2006 | E&S - Requests to Client and Discussion about Request | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | Preparation of documentation and summary memo related to environmental reserve | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | Review of DPSS interim workpapers based on initial review notes provided. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics and related correspondence and conversations with K. Loup. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Interim - Reviewed E&S Consolidating schedule with J. Henning. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Interim - Discussed surface mount API procedures with A. Krabill. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Interim - Discussions with E. Marold, A. Krabill and J. Henning regarding I/C Delco Cycle Counts | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Quarterly Review - Discussed Q3 update with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/18/2006 | E&S Quarterly Review - Review of quarterly review slide deck for update provided to T. Timko. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Performed TOC work for Revenue | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Performed TOC work for inventory | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Helped S. Craig with fixed asset TOC. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Performed TOC work for Expenditures | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Performed Management's testing of controls Treasury | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Saginaw - Reviewed controls to determine what control had to be retested based upon conversation with M. Hatzfeld. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2006 | Saginaw - Updated Summary of Controls for the Employee Cost Cycle | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/18/2006 | Saginaw - Documenting (FA and Employee Cost Cycle) Compiling/Organizing workpapers for Reperformance and Independent Testing | 4.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/18/2006 | T&I - Performed control testing for the revenue cycle. | 3.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/18/2006 | T&I - Reviewed management testing of the revenue cycle | 3.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/18/2006 | T&I - Spoke with PwC regarding management testing of revenue. | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/18/2006 | T&I - Go over questions for FSCP and Revenue cycle | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/18/2006 | T&I - Interim/404 Testing for Inventory E&O Reserve | 5.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/18/2006 | T&I - Interim/404 Testing for Investments (review with J. Simpson). | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/18/2006 | Packard - Review of engagement team audit status. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/18/2006 | Packard - Review of prepaids and investment accounting. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/18/2006 | Packard - Client status update of audit and key issues with C. Zerull. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/18/2006 | Packard - Review of SAS 65 procedures, deficiency tracker and independent testing strategy. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Preparation and population of open items tracking list | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Preparation of contingency reserve rollforward workpaper | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - call with C. Tosto re: preparation of open items tracking list | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Prepare and send e-mail to R. Patel re: FIN 18 countries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Contact R. Patel re: questions on ETR worksheet - dividends | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Prepare and send e-mail to S. Reddy, re: timing of SALT provision and SALT contingency review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/18/2006 | Q3 - Preparation of workpaper for ETR tax rate summary by region comparing Q2 and Q3, with adjustments requested by C. Tosto. | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/18/2006 | E&S - Quarterly review session with Management - E&S | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/18/2006 | E&S - Physical inventory discussion re: cycle counts | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/18/2006 | Review planning documents and accounting memos | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: footed and cross-footed the 9/30/06 A/R Aging | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: began clearing review notes for the pre-paid cycle | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: reviewed management's testing over controls for the A/R reserve | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: received reconciliation for account 2210 and began tie out for A/R testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: answered questions by M. Hatzfeld regarding pre-paid expenses | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: completed analytics around the accounts receivable reserve substantive procedures | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: met with G. Naylor to obtain data for A/R reserve analytics as of 9/30/06 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: finished memo over results of test of controls over the process to estimate A/R Reserve | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: gave status update to M. Hatzfeld regarding Sales and A/R testing and financial reporting testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: answered questions from N. Miller and M. Hatzfeld regarding the allied imbalance report | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/18/2006 | Packard Interim: met with D. Vogel to discuss testing of pass-by shipment for sales controls testing and review of contracts | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Assisting E&Y staff member on independent testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Reviewing E&Y staff members work related to SAS 65 testing | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/18/2006 | E&C - Reviewing E&Y staff members interim audit work related to A/R and inventory | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Review of SOPA memos for DPSS. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | E&S - Conference call with E. Marold to discuss audit approach for E&O reserve. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Update with M. Boehm to discuss the results of the Q3 E&S financial review meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | E&S - Q3 review meeting with Division Finance team, T. Timko, S. Sheckell, J. Henning and K. Asher. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Reviewed the CFO letter and recorded reserve - reviewed balance for reasonableness | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | Attended quarterly review meeting presented by E&S finance to Delphi HQ Accounting | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Held discussions with K. Bellis regarding the 3rd quarter A/R reserve balances | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Held discussions with C. Fenton regarding October cycle counts of the integrated circuit inventory. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/18/2006 | E&S - Reviewed third quarter excess and obsolete inventory reserve and selected certain transactions to obtain supporting documentation for. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Review of controls testing workpapers in the Packard engagement. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Meet with M. Hatzfeld to walk through the status of the Packard engagement. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Miscellaneous AWS clean-up of the Packard engagement - improving referencing schemes, removing unneeded files, and improving TB tie-out. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Test of controls FS Cycle. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Meeting with E. Creech | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Workpaper documentation FS Cycle. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/18/2006 | T&I - Reviewed management's TOC for the FS Cycle. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Meeting with audit team and contact at T&I to discuss creation of E&O report. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Detail reviewing the expenditure cycle test of controls performed by the E&Y staff personnel. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Detail review of the fixed asset interim substantive procedures performed by the E&Y staff personnel | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Third quarter review of the impairment analysis | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Third quarter review of the inventory rollforward | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/18/2006 | Packard - Preparing a memo describing our third quarter account review procedures | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Discussing strategy for testing pension data with audit team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Dayton - Interim-clearing review notes related to our AR Testing | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Setting up PASSA's for partner review | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Discussing revisions to be made to the PASSA's with audit team. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Walking audit team through status of Q3 procedures. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Quarterly Review-walking the staff through procedures to tie out the Company's cash flow model for Q3. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Walking the staff through procedures to review prepetition liability rollforward for Q3 | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Discussion w/ C. Tosto re: 3rd Q provision review timing. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Reviewing 3rd Q reserve schedules. | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Discussion w/ L. DeMers re: 3rd Q reserve schedules. | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/18/2006 | Preparation of email to J. Hegelmann regarding 3rd quarter reserve schedules. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Shipping Test of Control Testing | 3.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Compilation- Tieing in the test counts | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/18/2006 | E&C - Receiving Test of Control Testing (Independent) | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Documented understanding of the AR reserve process. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Finished documenting the forecast to actual  for the payroll cycle | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/18/2006 | E&C - Met with M. Adams to gain an understanding of the Accounts receivable items that were included in the AR reserve analysis. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | E&C - June AHG sampling selection and spreadsheet creation | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Adding Interim of Year End designation for PASSA and reprinting packets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Auditing consolidated cash flow matrix | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Assigning controls to applications in AWS | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/18/2006 | Q3 financial statement projection/scope analysis - Debtors | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Prepare for internal audit presentation | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | International coordination | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with K. Asher and S. Sheckell regarding tax update. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Interim procedures for AR Allowance account. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Followed-up with client regarding documentation requests. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | DPSS - Discussed AR and Sales Billing adjustment with DPSS employee D. Langford. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Time spent summarizing international audit status for S. Herbst and A. Kulikowski. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Meeting with P. Moran to discuss E&O reserve methodology. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Detail review of investments in unconsolidated subs workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with K. Gerber regarding T&I E&O reserve methodology. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Discussion with K. Gerber regarding investments in unconsolidated subs testing. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with S. Pacella regarding journal entry testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Answering D. Chamarro's questions regarding control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with S. Craig on her fixed assets cycle. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with B. Prueter on the Master PBC list. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with L. Irrer on accruals supporting documents. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro and S. Craig regarding our schedules on Delphi in the future. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussed with Bob K. whether PwC walked through the intercompany matching process or not. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussion with L. Irrer on documents we need for prepaid expenses account (vendor rebates). | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - Discussed with L. Briggs to obtain an understanding of the entire intercompany matching process at month end (i.e. I/C receivables and payables). | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review SALT cushion memo | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Discuss SALT issues and timing | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review indirect tax cushion memos | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review indirect cushion workpapers | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/18/2006 | Review non U.S. income tax cushion workpapers. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Work on IA slides for presentation on 10.24.06. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Adjust budget to actual for new time added/dropped to ARMS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Print, log and distribute new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with J. Simpson regarding IA slides for presentation on 10.24.06. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with A. Krabill and G. Imberger regarding 2006 Delphi AWS Audit Template and Instructions - REVISED. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Coordination of Delphi Derivatives Meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Provide copy of Delphi Bankruptcy News, Issue No. 44 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with A. Ranney regarding file folders for audit workpapers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with L. Schwandt and A. Ranney regarding 8 tab folder tag Template. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses/Updated MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with J. Hasse and team regarding Saginaw Meeting logistics for 10.20.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with T. Goodvich regarding E&Y New MAC Addresses/Updated MAC Address process. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with M. Whiteman, M. Stille and K. Barber regarding Training for DGL. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/19/2006 | Attend Saginaw quarterly review meeting | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S - Document Revenue Balance for Interim | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S - Reserve for Bad Debt accounts | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/19/2006 | E&S - Understand and Document FAS 48 as it relates to Delphi | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Preparation of environmental correspondence to M. Hes J. Hunt, and M. Loeb regarding 10K disclosures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Research of appropriate classification of gains on sale of business in income statement and cash flow statement. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | DPSS Interim - Status update phone call with E-R. Simpson regarding Q3 and interim work at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | DPSS Quarterly Review - Review of Q3 accounting memoranda provided by C. Anderson. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics and related correspondence and conversations with K. Loup. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | E&S Interim - Correspondence with M. McCoy regarding surface mount API procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | E&S Interim - Internal discussion and conference call with A. Jackson and R. Hoffman regarding I/C Delco cycle count process. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | E&S Quarterly Review - Review of E&S balance sheet and income statement analytics. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Coordinated staffing with J. Simpson and C. Failer. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Discussed ICFC with A. Krabill and made required edits and updates. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on Revenue TOC | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Updated Control Summary | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on inventory TOC | 3.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - updated master PBC list | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - Worked on TOC for expenditures | 2.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | Packard - Worked on the fixed asset cycle. | 1.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | T&I - Tested and documented the AR reconciliations. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | T&I - Performed and documented the direct ship walkthrough for the control testing section. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Interim/404 Testing of AR Reserve | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Tooling procedures for Interim/404 Testing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Interim/404 Testing for Inventory E&O Reserve | 3.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Go over FSCP questions for Interim/404 Testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Go over revenue cycle questions for Interim/404 Testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/19/2006 | T&I - Discussion of in-transit inventory and investments with client | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | ACS - Review of management testing. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | ACS - Preparation for client status update. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Packard - Participation in Q3 management presentation and summary of quarterly results. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - tick Q3 workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - Prep docs for meeting with J. Williams. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - discussion with C. Plummer re: detail of breakout on foreign withholding | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - Meet with J. Williams, C. Tosto, & A. Krabill re Q3 open items and questions | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | Q3 - discussion with C. Tosto re: foreign withholding details provided by C. Plummer at Delphi and how it relates to APB 23 | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | AHG - Accounting memos 3Q | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | E&C - Accounting memos for 3rd Qtr. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Discussion with M. Hatzfeld and team status of Powertrain audit status | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Packard Management review session for Q3 | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Preparation for Packard qtrly review session | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/19/2006 | Review of Saginaw quarterly materials | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: discussed A/R Reserve review notes with N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: met with L. Jones to discuss questions relating to A/R reserve | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: updated analytics around the A/R reserve for Q3 for our substantive testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: updated review of management's testing for the revenue cycle and signed off in worksteps in AWS | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: worked on testing population of debit memos and credit memos in SAP for completeness testing for A/R reserve | 3.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/19/2006 | Delphi Packard: inquiry of S. Bratberg regarding his knowledge of pricing matters not included in the A/R Reserve | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/19/2006 | Saginaw - Preparation of the Q3 meeting | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Meeting with J. Brooks regarding interim procedures status (Meeting took place per request of E&C AFD, for an update on status of audit and review). | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Assisting E&Y staff member with interim work | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/19/2006 | E&C - Reviewing work performed by E&Y staff members | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Review of France ASM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Response to UK e-mail inquiries. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Planning for European closing meetings. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/19/2006 | Review of final PASSA's. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Bi-weekly tax update meeting with E&Y tax and J. Williams. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Assisted K. Barwin with substantive testing procedures related to the A/R reserve and consigned inventory balances. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed key reserve rollforward and investigated any unusual variances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed the current quarter to forecast income statement and investigated large and or unusual variances. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/19/2006 | E&S - Reviewed the Q3 balance sheet and compared to 12/31/2005 - identified, investigated and documented unusual and large variances. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the AR workpapers for Packard. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the E&O workpapers for Packard. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of fixed asset summary memo for Packard. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Review of the warranty reserve workpapers for Packard. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/19/2006 | Packard - Review of the billing adjustment and AR Reserve workpapers. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - FS Cycle test of controls. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - FS Cycle workpaper documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Reviewed management's FS Cycle test of controls. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Expenditure cycle testing and documentation. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Met with B. Kolb regarding expenditure cycle. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/19/2006 | T&I - Met with R. Burrell regarding Expenditure Cycle. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/19/2006 | Discussed status on Q3 NSJE procedures with J. Simpson. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Interim substantive audit procedures related to fixed assets. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Interim substantive audit procedures relating to accounts payable. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Clearing review comments relating to my work on the excess and obsolete reserve. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - Updating 2nd quarter summary review memo (SRM) to reflect 3rd quarter information. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/19/2006 | Packard - 3rd quarter inventory rollforward review. Obtaining explanations from T. Cooney, regarding this rollforward. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Organizing workpaper files for 2006 audit. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Helping staff to set up new controls in AWS for corporate accounts. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Preparing the Q3 ASM | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Reviewing the LSC rollforward for Q3. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Following-up on items requested for Q3 with the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Detail reviewing tie-out of the consolidated cash flow matrix. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Explaining the client's minority interest calculation schedule to the staff. | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/19/2006 | Preparation of email to J. Beckman re: timing of 3rd Q reserve review. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/19/2006 | Call to D. Olbrecht re: review notes | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | Inventory Price Test - AHG | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | Inventory Price Test Sample Selection -E&C | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/19/2006 | E&C - Inventory Compilation- Tieing in the test counts in the tag listing, Extrapolate errors | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a P-Lead for the accruals. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a K-Lead for the fixed assets. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Prepared a lead sheet for the accumulated depreciation. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Organized the physical inventory for the Juarez plant and tied the tag numbers to the inventory listing. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/19/2006 | E&C - Met with M. Adams to discuss the  accrual controls and gain an understanding of the accrual process. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Auditing the Minority Interest Rollforward workpapers | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Updating controls references in AWS. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Auditing LSC Rollforward Document | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Auditing consolidated cash flow matrix | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Making folders, consolidated binder, and 8-K binder for Q3 workpapers. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Recalculating and agreeing the Minority Interest Rollforward as prepared by the client | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/19/2006 | Tax reserves review | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Preparation of slides for Internal Audit Global audit meeting/training. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Discussion with M. Boehm regarding staffing for Corporate and E&S. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | DPSS - Created detailed open items list | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | DPSS - Followed-up on testing discrepancies. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | DPSS - Discussed warranty reserve support with client | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | DPSS - Worked on tie out of support for inventory calculation | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Discussion with C. Silbert regarding E.R. Simpson staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Discussion with K. Gerber regarding T&I tooling testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | T&I - Discussion with K. Gerber regarding AR allowance testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | T&I - Discussion with J. Henning regarding tooling audit approach and LCM reserves. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Prepared AP Lead Sheet. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Filling out AP Reconciliations template provided by E&Y Corp. team. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Answering questions that G. Imberger has on the Q3 mgt presentation PowerPoint slide. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Answering questions that D. Chamarro has on her inventory, treasury, AP and AR cycles test of control. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Discussion with D. Benway on obtaining documents to support intercompany payables for intercompany matching process control testing. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | Review additional info on effective rate calc | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/19/2006 | Income tax status meeting with J. Williams | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Work on IA slides for presentation on 10.24.06. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with T. Bishop regarding E&Y presentation for 10.24.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Coordination of fraud meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Preparation of expense mailer for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with S. Sheckell and K. Asher regarding Delphi Bankruptcy News, Issue No. 44 article. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with C. Smith regarding SEC tax confirmations for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Delivery of Outsourcing slides to J. Hasse for meeting at 1:00. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with K. Barber regarding user name and password for DGL. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with Help Desk regarding user name and password reset for DGL. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/20/2006 | Packard division quarterly review meeting | 2.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/20/2006 | SAP/JE - Obtained electronic files for third quarter data extracts. | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/20/2006 | DGL/JE - Meeting with client to review DGL access and execution of files | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | E&S - Revenue SAS 65 Testing | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | E&S - Travel time from Kokomo, IN. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 10/20/2006 | E&S - Review and document Allowance for Doubtful account interim | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Discussed AP reconciliation status with P. Kratz. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Provided interim status update to A. Krabill/S. Sheckell | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Review of AR Reserve and discussion of process with E-R. Simpson | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Reviewed Plainfield and Cuneo inventory reserves with E-R. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Met with M. Kelso and K. Wallace to discuss the Plainfield inventory reserve calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Status update call with C. Anderson and closing meeting coordination with B. Jacinda | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Status update discussion with R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Preparation/Review of DPSS Q3 analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Interim - Correspondence with A. Krabill regarding DPSS Q3 analytics. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | DPSS Quarterly Review - Review of Q3 analytics and Q3 workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/20/2006 | Corporate Interim - Met with Dalip and R. Huff to discuss cash confirmation procedures and domestic cash accounts. | 0.9 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 10/20/2006 | Review of TSRS workpapers | 5.4 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 10/20/2006 | Discussion of risks associated with significant implementations and outsourcing risks | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Revenue | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Inventory | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Meet with D. Houston, to discuss Gross margin calculation | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Saginaw - Performed TOC work for Treasury-made client request for documents. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/20/2006 | Travel time to the Steering division in Saginaw. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Saginaw - Discussed with G. Imberger issues regarding AR and how Saginaw handles overpayments. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | AHG - Participation in Q3 management presentation and summary of quarterly results. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Packard - Review of AWS workpapers for inventory and AR. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Saginaw - Participation in Q3 management presentation and summary of quarterly results. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Review contingency reserve work papers received | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Discuss with J. Erickson status of final work papers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Call to C. Tosto re: status of Q3 open items received | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Fax all Q3 workpapers to myself (scan) to save as electronic files | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Draft e-mail to C. Tosto and send scanned documents fo her to review electronically | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/20/2006 | Meet with C. Plummer to discuss her responses to contingency reserve questions and open items | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/20/2006 | AHG - 3rd Qtr divisional review session | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/20/2006 | Saginaw - 3Q review session | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: travel time from Warren, OH after working in Warren for the week. | 3.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: received A/R reserve reconciliations and contracts for testing of revenue contracts | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: continued testing of debit memo file for completeness of billing adjustments reserve | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: discussed testing of debit memos and credit memos for billing adjustments reserve with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Packard Interim: discussion with P. Hadden for testing around SAP extract to test completeness of A/R reserve calculation | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Inform the team about the content of the Q3 meeting. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Review documents provided in the at meeting with B. Preuter to clarify abbreviations used in slides. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Participation in the Q3 meeting with Delphi corporate in which Saginaw presented the economics, accounting issues and SOX issues Q3 to determine areas of emphasis in Q3. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Meeting with A. Reaud of E&C to discuss status of Q3 items. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Auditing warranty reserve balance as of 9.30.06 as part of interim procedures | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | E&C - Working on Q3 review procedures, specifically judgmental reserves | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of final global I/A meeting slides. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Preparation of slide deck for global I/A presentation next week. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of JV agreements. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of I/A reports. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of recent 8-k's. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of the cash supplemental audit procedures. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of latest draft of the Q3 10-Q. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Travel time from Kokomo, IN. | 4.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Discussion with A. Jackson regarding initial observations of Cycle Count adjustments. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/20/2006 | E&S - Prepared the Q3 summary review memorandum, | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Review of the Packard tooling files. | 4.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Travel time from Warren, OH returning from Packard engagement. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls FS Cycle. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls expenditure cycle. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Test of controls documentation inventory cycle. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - AWS clean up for Delphi engagement. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/20/2006 | T&I - Workpaper documentation for expenditure cycle. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Packard - Performing interim audit procedures relating to accounts payable | 2.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Travel time from Warren, OH after working on the interim audit of the Delphi Packard division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Preparing for meeting with Director of Treasury to discuss population of cash accounts. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Meeting with Director of Treasury to discuss population of cash accounts. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Dayton Interim-discussing open items for the Dayton interim audit. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Discussing and making revisions to the international cash program. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Review Q3 10-Q draft. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Walking staff through our procedures for the quarterly review | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/20/2006 | E&C - Inventory Compilation Procedures for 11 plants-Review of work performed | 6.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | E&C - Documented our understanding of the fixed asset controls that we have obtained enough evidence for. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Prepare for internal audit presentation | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Review various quarter issues | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/20/2006 | Saginaw quarterly review meeting | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Preparation of slides for Global Internal Audit training. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with A. Ranney and A. Krabill regarding worldwide cash testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with A. Ranney regarding Dayton status. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Documented warranty reserve wps. | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Tied out inventory reserve support | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Discussed sample selection and other audit issues with M. Boehm. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/20/2006 | DPSS - Reviewed warranty reserve calc support provided by client and requested sample documentation. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Review of Mexico scope for TB's 710 and 720. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Review of T&I LCM reserve methodology. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with K. Barber regarding JE testing. | 0.6 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/20/2006 | Summarize PCAOB non-audit work foreign location confirmations follow-up items | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Documentation of NSJE Q3 CAAT's for Delphi. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Preparation for Treasury walkthrough meeting. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Time spent logging into/running reports in DGL in support of the Q3 NSJE procedures. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Time spent running NSJE CAAT's for Delphi (Group Codes EW, 0B, UN, UR, K9). | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Meet with M. Whiteman to go over logging into and using the DGL application. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Updating Master PBC List. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with D. Chamarro regarding the revenue control testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Review supporting documents for the intercompany payables testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Selected samples for intercompany receivable testing and discussed with D. Gustin. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with D. Huston and D. Chamarro regarding the calculation of the E&O reserve. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding one of the controls in the revenue cycle. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/22/2006 | E&S Quarterly Review - Travel time to Kokomo, IN for E&S quarterly review. | 3.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/22/2006 | E&S - Travel time to Kokomo, IN. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 10/22/2006 | Travel time to the Packard Division headquarters in Warren, OH to perform both interim audit procedures, as well as quarterly review procedures. | 3.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/22/2006 | E & S - travel time to client in Kokomo, IN. | 3.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/22/2006 | Clean-up of review comments related to Delphi Q3 NSJE CAATS. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with B. Hamblin and J. Simpson regarding Delphi Original EPT. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Revise E&Y Presentation 10.24.06 per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with B. Garvey, T. Bishop and J. Simpson regarding E&Y Presentation 10.24.06 - REVISED. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Review Delphi Australia - Questions. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with M. Hatzfeld regarding S. Hernandez contact info. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with A. Krabill regarding Beijing Saginaw Lingyan Drive Shaft, Co., Ltd. (E&C, Steering TB #451). | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Coordination of Delphi Fraud Meeting per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Simpson and A. Ranney regarding Hyperion - Basic Training. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/23/2006 | Participation in T&I 3rd quarter review meeting | 3.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Review SAS 65 revenue testing | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Obtain KDAC reconciliation and discuss with client | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Bad Debts and Adjusted Balance reserve Interim work | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/23/2006 | E&S - Discuss shipping terms with C. Riedl and make requests for terms and conditions | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson regarding Cuneo E&O Reserve and Q3 issues | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | DPSS Quarterly Review - Revision to Q3 analytics provided by management | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | DPSS Quarterly Review - Q3 conference call led by C. Anderson and B. Eichlenaub attended by T. Timko, J. Williams, S. Sheckell, A. Krabill, and myself | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | E&S Interim - Met with M. McWhorter and B. Dockemeyer to discuss warranty reserves. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | E&S Interim - Discussions with M. McCoy, A. Krabill, and R. Hofmann regarding surface mount inventory counting procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | E&S Interim - Met with C. Riedl, R. Hofmann, and M. Williams to discuss I/C inventory cycle count procedures, accuracy, etc. and related internal discussions with A. Krabill and E. Marold. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | E&S Quarterly Review - Review of E&S Q3 SRM | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Saginaw - Worked on Expenditure TOC | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Saginaw - Worked on TOC for Revenue | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Saginaw - Worked on TOC for Inventory | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/23/2006 | Saginaw - Worked on TOC for Treasury Cycle | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/23/2006 | DPSS - Repreparing AR alternate procedures template. | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/23/2006 | DPSS - Preparing and making requests for open items from client. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Packard - Review of LCM workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Packard - Review of tooling workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Packard - Review of investment workpapers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Packard - Review of billing reserve workpapers. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Review of Saginaw Q3 warranty, AR, inventory and restructuring reserves. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of AR workpapers | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of PP&E workpapers | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Review of AWS file for activity 9 and 10. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/23/2006 | Saginaw - Communication with PwC relative to E&Y observations of SAS 65 procedures. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | Thermal interim review status | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/23/2006 | T&I - Participation in third quarter review session | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: continued testing of changes to the customer master file | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: continued testing of price changes for revenue cycle testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: travel time to Warren, OH to begin work for the week | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: worked on testing of the SAP Open File for our completeness testing for the allowance for billing adjustments | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: sent inquiry to S. Bratberg, Sales Administration, for follow-up with our price master file testing and customer master file testing | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: worked on clearing review notes from M. Pritchard relating to test of controls for revenue cycle and financial statement close cycle | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/23/2006 | E&C - Preparing and finalizing E&Y SAS 65 comment schedule related to PwC testing of internal control | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | E&S - Review of substantive interim testing workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | E&S - Discussions with M. Boehm and E. Marold regarding E&Y testing approach for IC inventory. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Meeting with R. Hoffman, E&S IC inventory manager, M. Boehm and E. Marold to discuss the cycle count program and other controls in place over the IC inventory. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Review of the E&S Q3 SRM. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Review of the Q3 10-Q. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | Preparation and distribution of Q3 FAS 5 analysis. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Reconciled ER&D costs per SAP to accounting analysis prepared by Finance. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Meeting with S. Snow to discuss excess and obsolete inventory. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Meeting with R. Hoffman, C. Fenton and PC&L managers to discuss cycle counting around IC Delco inventory. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/23/2006 | E&S - Input revisions to SRM memo based on feedback from M. Boehm and A. Krabill | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Review of the accounts receivable substantive audit testing. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Review of the accounts receivable tests of controls completed. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/23/2006 | T&I - Divisional Q3 controllers meeting including T. Timko, J. Williams, D. Bayles, J. Reidy, D. Greenbury and others from Delphi, and K. Asher, J. Henning and J. Simpson from E&Y. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Performed FS Close Test of controls | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Edited inventory cycle documentation. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/23/2006 | T&I - Reviewed & finished certain workpapers within the expenditure cycle. | 2.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Prepare Delphi workpaper review matrix. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Discuss status of non standard JE extracts with J. Simpson. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Packard - Review of certain account balances as part of our quarterly review procedures. These account balances include: inventory, forecasted restructuring, impairment, other analysis' prepared by the client. | 5.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - reviewing A/R invoice packets | 2.4 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - Explanation of task, A/R confirm testing | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - Warranty accrual, selecting items for further testing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | E & S - documenting review of A/R invoice packets for confirm testing | 3.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/23/2006 | Quarterly review - Edits to Q3 FAS 5 contingency file from client | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Making selections for derivative testing. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Meeting with client & actuaries to discuss discount rate methodology. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Obtaining support from treasury in preparation of confirmation of cash accounts. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking staff through the Company's control framework in order to add corporate controls to AWS. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Detail reviewing the Q3 Overall Analytic. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Performing procedures for the third quarter review. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking the staff through the procedures to tie out the Q3 footnotes. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Reviewing the 10-Q in order to provide the client with comments for revision. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/23/2006 | Walking staff through the process to tie-out the workers compensation reconciliation. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - work on PBC List for Interim | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Q3 Internal Control Analysis Q3.5 | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Walked G.Anderson through the PBC List | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Preparation of Checklist for Review of Quarterly Information | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | AHG - Meeting with G. Anderson to discuss PBC List | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/23/2006 | E&C - Rochester Cut-off Analysis | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Prepared a Fixed asset Lead sheet. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Reconciled the Fixed asset rollforward to the Hyperion statements. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/23/2006 | E&C - Met with Ti-Fixed asset analyst to obtain supporting documents of the asset Disposals | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | **Staff** | 10/23/2006 | E&C - Met with G. Halleck to understand the fixed asset roll forward. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/23/2006 | E&C - Met with Mona-Fixed asset analyst to request supporting documents relating to Fixed asset additions. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/23/2006 | Comparing Tax controls. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/23/2006 | Updating the Control Framework in AWS. | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/23/2006 | Tying out Q3 footnotes to support. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/23/2006 | Comparing workers comp true-up to actual. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/23/2006 | Updating Quarterly financial statement workpapers for the new quarter. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/23/2006 | Prepare for internal audit presentation | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/23/2006 | DPSS quarterly review meeting | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 10/23/2006 | Review Form 10Q | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Discussed TSRS E&O query request with M. Kelso. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Discussed E&O Inventory sample request with client. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Discussed Inventory Reserve for VE -LCM with M. Kelso. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Discussed and resolved some issues regarding E Lead with R. Nedadur. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Prepared for meeting with A. Flowers regarding CE inventory and warranty reserves. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/23/2006 | DPSS - Discussed TSRS E&O query request with P. Kratz and also discussed warranty credits sample. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Review of T&I interim wps. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Detail review of T&I investment in unconsolidated affiliates wps. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Discussion with N. Miller and J. Henning regarding T&I quarterly analytics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Quarterly update meeting with T&I (J. Riedy, N. Sweeney, D. Greenbury, E. Creech, B. Kolb, D. Prause, T. Timko, J. Williams, N. Miller and J. Henning) to discuss T&I quarterly results. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Performing substantive procedures for inventory reserve. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Preparing Q2 vs. Q3 analytics template. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Performing procedures on inventory reserve. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Drop off guidance document to T. Krause per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Preparation of J. Nicol Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with L. Schwandt regarding Hyperion Server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with J. Simpson regarding Delphi AIMS Query. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with B. Stewart regarding Delphi Fraud Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with M. Sakowski regarding J. Nicol Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with T. Merewether and J. Simpson regarding Delphi Benefit Plans. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/24/2006 | Correspondence with L. Schwandt and L. Smith regarding Hyperion - Basic Training. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/24/2006 | E&C quarterly review meeting | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S - Inventory - Observe cycle counts. | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/24/2006 | E&S - Testing of allowance for doubtful accounts. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Interim - Met with C. Riedl and S. Snow to discuss E&S reserves at TB 280. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Interim - Met with B. Dockemeyer and M. McWhorter to discuss warranty reserves. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Review of analytical procedures at E&S. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Review of documentation related to Ford Radio warranty reserve. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | E&S Quarterly Review - Audit status update/management review inquiry meeting with R. Jobe, M. Wilkes, R. Hofmann, and M. McWhorter | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on Revenue TOC | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on Inventory TOC | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Worked on inventory interim | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Meet with L. Bourassa to discuss control 4.5. 3 which was deemed ineffective. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2006 | Saginaw - Interim testing of Fixed Assets | 8.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/24/2006 | Saginaw - Independent test of controls for the Employee Cost Cycle | 1.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 testing of AR reserve | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 Testing update of judgmental reserves | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Interim/404 testing of warranty reserve. | 5.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Meeting with P. Saxena regarding warranty reserve. | 0.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | ACS - Teleconference with M. Hatzfeld, M. Kearns, D. Brewer, and J. Nolan. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Completing PPV testing. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Clearing review notes from prior visit. | 0.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/24/2006 | DPSS - Updating AR Alternate procedures testing | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2006 | Review of E&Y SAS 100 procedures performed at Packard in the areas of warranty, AR, inventory and restructuring reserves. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2006 | Discussion with D. Brewer and J. Nolan for clarification of ACS data file request and communication of E&Y approach related to auditing Trade AP across divisions. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/24/2006 | Participating in E&C Q3 quarterly financial overview presentation. Attendees from Delphi included J. Brooks, D. Williams and T. Timko. Attendees from E&Y included K. Asher and J. Henning. | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2006 | Quarterly review call for E&C division | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2006 | Review E&S interim audit procedures | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/24/2006 | E&S - Quarterly Inquiries and review of quarterly review workpapers | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: updated revenue cycle controls testing memo for pass-by shipments testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: met with M. Starr to request copy of journal voucher FR369 for July | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: tied out supporting documentation for contract review for revenue cycle test of controls | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: worked on clearing review notes around the financial statement close and revenue cycle test of controls | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: call with S. Bratberg to discuss requests around revenue testing | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: made new selection for pass-by shipment testing as our first selection was for containers and not revenue related. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: worked on the SAP Open File from G. Naylor for our completeness testing for the allowance for billing adjustments | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: met with D. Vogel to discuss purchase order detail for contract review for testing of revenue controls | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/24/2006 | Delphi Packard: met with G. Naylor to discuss power and signal incentive bonus that was reserved for in allowance for billing adjustments | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Participating in an E&Y - Delphi (D. Brewer, J. Nolan) conference call discussing reports needed from ACS for E&Y to audit A/P. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing independent testing of controls of the FSCP process for E&C | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Assisting E&Y staff member O. Saimoua with audit approach and questions related to PPE testing on E&C | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing warranty council minutes for E&C as part of the Q3 procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Reviewing 9/30/06 legal reserve schedule and related documentation as part of the Q3 review procedures of E&C | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/24/2006 | Attending an E&C internal quarterly meeting, attended by E&C and Delphi Corporate Mgmt (T. Timko, D. Williams) discussing the results of E&C's Q3 results | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | DPSS - Discussion with M. Boehm regarding testing approach of the Cuneo inventory reserve process. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Preparation for the interim status update with R. Jobe. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Update discussion with J. Henning regarding status of control testing. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Interim status update with R. Jobe, M. Mcwhorter, M. Wilkes, J. Henning, M. Boehm, E. Marold and myself. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Edits to the Q3 SRM. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Review of Q3 analyticals. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | E&S - Q3 closing meeting and management inquires with R. Jobe, R. Hoffman, M. Wilkes, J. Henning, M. Boehm, E. Marold and myself. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | Response to E&Y China e-mail correspondence. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Reviewed the Ford Radio recall accrual and performed substantive audit procedures. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Reviewed Honda HIP warranty recall and supporting documentation - agreed data to general ledger. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Quarterly review meeting with R. Jobe and other finance members to perform general inquiries. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/24/2006 | E&S - Discussions with J. Henning, M. Boehm, A. Krabill regarding excess and obsolete inventory findings. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Review of inventory test count tie-out procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Completion of review of accounts receivable substantive testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Review of interim testing of the inventory excess and obsolete reserve balance. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Meeting with B. Kolb and E. Creech to go through Q3 PBC listing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - Reviewing and editing JE dump. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - Adjustments to FS Close cycle documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/24/2006 | T&I - AR fluctuation calculations & inquiring regarding fluctuations. | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Packard - Performing an overall analytical review of Q3 2006 vs. Q3 2005 income statement information as part of our quarterly review procedures. | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - observing cycle counts at warehouse in Kokomo IN | 3.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - documenting cycle counts observed at warehous in Kokomo, IN | 2.9 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | DPSS - meeting with client in regards to overview of cycle counts at warehouse in Kokomo, IN | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 10/24/2006 | E&S - documenting review of A/R invoice packets for confirm testing | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Creating a Pension/OPEB PBC list for the client. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Going over warranty analysis by division with audit team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Discussing Workers Compensation items need for our expert with audit team | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Going through corporate cash accounts in order to create confirmation letters. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Performing procedures for our Q3 review. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Detail reviewing Debtor statement Q3 analytics | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/24/2006 | Detail Reviewing Consolidated Statements Analytic | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | AHG - Selection of Q3 Journal Entries | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | E&C - Finished SAS65 Inventory Division | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/24/2006 | E&C - Completed SAS 65 Milwaukee Reperformance | 1.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/24/2006 | E&C - Prepared the Depreciation Reasonableness excel spread sheet. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/24/2006 | E&C - Performed Audit procedures on the Disposal asset supporting documents. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Preparing bank confirm templates. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Creating pension client assistance list. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Updating Q3 analytics. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Tying out Q3 footnotes to support. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/24/2006 | Setting up account report analytics for Q3 review. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Internal audit presentation | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Preparation for Global Internal Audit Training presentation. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Time spent giving presentation at the Global Internal Audit Training for B. Thelen. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with A. Ranney regarding pension testing. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Prepared warranty reserve analytics. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Documented VE Warranty Reserve and tied out data. | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Discussed questions and open items with E&Y Senior. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Followed up with client regarding sample requests. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Completed and documented SAS 65 procedures on Warranty Reserve. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Discussed Cuneo E&O inventory reserve sales figures with J. Ong. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Met with A. Flowers to discuss CE Warranty accrual and E&O and LCM Reserve | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/24/2006 | DPSS - Obtained and clerically tested Sales Billing Adj. file and collections/retainer and bankrupt clients file. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with S. Sheckell regarding international questions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with A. Ranney regarding SRM topics for Q3. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with N. Miller on T&I Interim status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Review of journal entry results from TSRS team and summarization of feedback. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Performed procedures on E&O reserve. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with S. Craig on fixed asset control testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with D. Huston on inventory reserve and requested documents needed for substantive test. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Performed procedures on E&O Reserve. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/24/2006 | Saginaw - Discussion with D. Huston on E&O reserve calculation. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2006 | Follow-up on Q3 items | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Coordination of Delphi Tax Meeting - Q3 Results per L. Demers. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/25/2006 | Quarterly review procedures | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for EC. | 3.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for TI. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for EC. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for TI. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/25/2006 | SAP/JE - Discussion with E Marold regarding the outpu format of updated code changes for TI JE CAAT. | 0.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Audit NRE reconciliation | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Create spreadsheet to test NRE. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Attend cycle counts for integrated circuit inventory. | 3.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/25/2006 | E & S - Discuss Inventory process with inventory manager | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Discussion with A. Krabill regarding Cuneo E&O reserve. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | DPSS Interim - Status update discussions with J. Harbaugh and E.R. Simpson regarding Cuneo E&O Reserve and AR confirmation procedures. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Update of E&S SRM based on TB 282 and 281 | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Discussions with audit team regarding audit approach on TB 281 and 282 | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Quarterly Review - Review of Mobilaria Asset Sal documentation. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on revenue TOC | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on Inventory TOC | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on expenditure TOC | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Worked on inventory interim | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Created status report for team | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Interim testing of Fixed Assets | 8.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Selected sample for independent test of controls (Fixed Asset Cycle) | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/25/2006 | Saginaw - Met with G. Imberger, B. Prueter, and M. O'Hare regarding sample selection for interim testing of CWIP | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Review Delphi responses to review notes for Q3. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Discussion with S. Sheckell regarding Q3 tax. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Update Q3 workpapers where necessary. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Meeting with J. Williams regarding open items and expectations for when additional information with be available. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/25/2006 | Follow-up based upon meeting with J. Williams regarding open items and expectations for when additional information with be available. | 0.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE -Execution of DB Code 141- Updated Filter | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE- Executiong of DB Code 161- Updated Filter | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE-Updated documentation 161 to reflect new requirements | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/25/2006 | DGL/JE -Updated Documentation 141 to reflect new requirements | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Completion of audit procedures for E&O reserve | 4.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with B. Kolb to go over tooling requests for substantive procedures | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with G. Stevons to discussion open items/review notes for investments | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/25/2006 | T&I - Met with B. Kolb to go over tooling amortization (interim substantive procedures) | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Answering staff questions | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Creating AR Confirmations | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Clearing review notes from prior visits. | 4.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/25/2006 | DPSS - Updating AR Alternate procedures testing. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | SAS 100 inquiries with J. Brooks and D. Williams. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | Review of AHG provided analyses/ support in response to our Q3 client assistance package. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | E&C status conference call with M. Hatzfeld | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Meeting with E&S audit team to review status of interim audit procedures and key issues | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Review E&S quarterly review workpapers | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Delphi team consultation call with practice directors | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/25/2006 | Packard Interim: completed payroll analytics | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: met with C. Zerull to request balances for payroll analytics | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: worked on review notes surrounding the revenue cycle test of controls | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: tied out supporting documentation received for contract review for revenue cycle test of controls | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: worked on tie out of supporting documentation for our testing of changes to the price master file | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: discussed payroll analytics worksteps with M. Pikos to determine tasks that need to be completed | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/25/2006 | Assisting E&Y staff member O. Saimoua with questions regarding audit approach on A/R  Reserve and PP&E for E&C | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/25/2006 | Reviewing E&C slide show presentation from Q3 divisional meeting as part of Q3 review procedures | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/25/2006 | Reviewing and understanding Q3 Technical Accounting memos prepared by E&C as part of Q3 procedures | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/25/2006 | E&C - Meeting with R. Charjartavy and reviewing monthly account reconciliation schedule he prepares | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 10/25/2006 | Participating in an E&Y - Delphi E&C Mgmt (D. Williams, J. Brooks) meeting  to discuss required  E&Y inquires as part of Q3 procedures | 1.4 | | | A1 |
| Klemash | Stephen W. | SWK | **Partner** | 10/25/2006 | Internal account review with K. Asher, Frank, G. Schaffert, and S. Sheckell. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | E&S - Discussion with J. Henning, M. Boehm and E. Marold to discuss E&O reserve methodology being used. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | E&S - Review of the Q3 analyticals. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | E&S - Edits to the Q3 SRM. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | Preparation of meeting schedule for European interim closing meetings. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/25/2006 | E&S - Preparation for review of D&T workpapers. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Explained accounting for EITF 99-5 with K. Barwin. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Discussed Brax Group inventory purchases with PC&L. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Obtained analysis to support the IBNR warranty accrual | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/25/2006 | E&S - Met with G. Pham to inquire regarding unusual invoice confirmation results. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Preparation of an investments summary memo for T&I. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/25/2006 | T&I - Review of the Q3 balance sheet analytics, including follow-up questions with S. Kokic. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - FS Close Cycle Test of controls. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - Expenditure cycle Test of controls. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/25/2006 | T&I - Reviewing and editing Q3 JE | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Preparation of email to K. Cash looking for feedback on testing approach for critical reports. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Status update call with Core Sr. Manager, J.Simpson. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Give feedback to M. Stille on questions with testing procedures. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Interim audit procedures related to the warranty expense at the Packard location. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Interim audit procedures relating to the Accounts payable balances at the Packard Division | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/25/2006 | Packard - Performing an overall analytical review of Q3 actuals vs. Q3 budgeted income statement information a part of our quarterly review procedures. | 1.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- documenting cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts in U-cells at Cuneo warehouse in Kokomo, IN | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts on the dock in Cuneo warehouse in Kokomo, IN | 2.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- observing cycle counts in historical locations in Cuneo warehouse in Kokomo, IN | 2.3 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS - observing cycle counts in rooms 3, 9, 4, and 6 in Cuneo warehouse in Kokomo, IN | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 10/25/2006 | DPSS- meeting with client in regards to concerns with cycle counts at Kokomo, IN | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Accumulating information to create a Q3 Warranty Reserve Analysis by Division. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Creating a supplemental pension audit program and discussing with audit team & partner. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Detail reviewing significant reserve account analytics fo Q3. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/25/2006 | Reviewing explanations provided by the client for the Q Corporate ledger analytics. | 2.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Setting up meeting w/ J. Williams regarding 3rd Q. | 0.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Discussion w/ J. Beckman re: next steps. | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/25/2006 | Review of 3rd Q. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG -  Warranty Quarterly Analysis | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | Inventory Analysis for Q3 AHG | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG -  Accounts Receivable Quarterly Analysis | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG -  Discussion with TSRS regarding journal entries for TB 183. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | Worked on Inventory Cut-off for E&C | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | E&C - Status Update Meeting M. Hatzfeld. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/25/2006 | E&C - Clerically tested the fixed asset detail report. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/25/2006 | E&C - Obtained the AR reserve analysis as of Q3 and AR reserve account reconciliations and performed steps in aws Program. | 4.1 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 10/25/2006 | Internal account review with K. Asher, Frank, G. S. Klemash, and S. Sheckell. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Tying out pension valuation to a third party source. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Attended Hyperion training offered by Delphi. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Setting up account report analytics for Q3 review. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Quarterly review | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Review quarterly tax provision | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with A. Ranney regarding pension participant data audit program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with S. Sheckell and A. Ranney regarding pension participant data testing program. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Followed-up on allowance open items. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Discussed and documented collections reserve % with D. Langford. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/25/2006 | DPSS - Tied out warranty detail and prepared sample selections spreadsheets | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Preparation of emails to E&Y Brazil and E&Y Australia regarding fees/scope. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of AIMS database listing of Delphi contacts. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Discussion with E. Marold regarding journal entry testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of journal entry results and summarization of feedback for TSRS. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with S. Craig on user access testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with G. Imberger regarding CIP additions testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with S. Craig on fixed assets CWIP interim testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussion with D. Chamarro on one of the inventory control independent testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Preparing audit workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed inventory reserve. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed AR reserve as of 9/30/06. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Reviewed restructuring charges schedule. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/25/2006 | Saginaw - Discussed with Barb from Delphi on API loss accrual and POS. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | Review of FAS 5 memo | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | Review status of Q3 info | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 10/25/2006 | Review Q3 documents and FRD on APB 23 | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Preparation of email regarding Division Status Summary per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with K. Asher regarding email and phone number of J. Arle. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with D. Fidler and M. Sakowski regarding team contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with M. Hatzfeld regarding  Division Status Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with J. Simpson, A. Ranney and C. Failer regarding details of N. Yang's arrival. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Coordination of Delphi Tax Meeting - Q3 Results per L. Demers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Coordination of tax workpapers for C. Tosto's sign-off per L. DeMers and J. Hegelmann. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with S. Gale regarding space for E&Y bankruptcy tax individuals week of 10/30. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Coordination of new badge for K. Barber due to new computer. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/26/2006 | Meeting with J. Arle related to treasury and M&A matters | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/26/2006 | Meeting with T. Timko on quaterly matters | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for E&S. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for E&S. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Implemented code changes to reflect updated request to perform JE CAAT testing for DPSS. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Execution of code changes to reflect updated request to perform JE CAAT testing for DPSS. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 10/26/2006 | SAP/JE - Discussion with E Marold regarding the outpu format of updated code changes for E&S JE CAAT. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Discuss NRE with M. Sanders | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Review NRE contract terms | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Compile and reconcile NRE spreadsheet | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/26/2006 | E&S - Inventory Requests and Compilation | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2006 | E&S Interim - Review of predecessor auditor workpapers for the E&S division. | 5.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/26/2006 | E&S Quarterly Review - Return travel time from Indianapolis, IN after predecessor auditor workpapers review and Q3 site visit. | 4.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - updated PBC listing | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked on AR interim | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked on inventory TOC | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Worked in inventory interim | 4.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Updated M. Hatzfeld regarding status | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Meet with Lindy to discuss Accrual issue | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Saginaw - Meet with L. Bourassa to discuss contract approvals | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Interim testing of Fixed Assets | 8.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Met with team to discuss status of interim and SAS 65 work | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/26/2006 | Saginaw - Met with M. Hatzfeld, B. Prueter, and P. O'Bee regarding Interim testing of CWIP | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Meeting with J. Williams to discuss open items list and new questions. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Meet with B. Sparks to clarify non-U.S. open items. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Address all client responses to questions and address all questions from C. Tosto accordingly. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Coordination with SALT. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Q3 tax work - Meeting with J. Hegelmann. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Debrief following meeting with J. Williams. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Working together with J. Hegelmann to write email responses to questions from C. Tosto. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Schedule call with D. Kelley to discuss open items list. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/26/2006 | Complete E&Y response column and E&Y conclusion column. | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code K9- Updated Filter | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code 289- Updated Filter | 1.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE- Execution of DB Code 290- Updated Filter | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE -Updated Documentation of Code K9 to reflect new requirements | 1.0 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/26/2006 | DGL/JE -Updated Documentation of Code 289 to reflect new requirements | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Preparation of AR Reserve Memo | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Completion of AR Reserve analytics | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Review Inventory standards (build-up of costs) | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Audit AR reserve balance (substantive procedures for interim) | 2.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Met with E. Creech to go over AR Reserve accounts/analytics | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/26/2006 | T&I - Preparation and review of Q3 tooling analytics | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Creating open items listing. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Creating Analytics for AR Allowance | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Logging open requests and following up with client personnel | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/26/2006 | DPSS - Resolving issue related to testing of warranty reserve calculation. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Review of accumulated warranty data from all divisions for purposes of cross-divisional comparison and consistency with Corporate policy. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Saginaw - Meeting with J. Perkins to discuss SAS 100 inquiries. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Saginaw - Meeting with B. Preuter and P. Toole to clarify outstanding audit requests. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - Work on updating workpapers and completing proper documentation | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - help L. DeMers set-up Q3 status report conference call with D. Kelly for 10/27 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - Meet with J. Williams and L. DeMers to go over Q3 open items list/status report | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - Stop by to see R. Patel to follow-up on Non-U.S. ETR items re: large variances in ETR between Q2 & Q2 | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - draft and send e-mail to R. Patel re: additional follow-up questions on ETR calculation for loss countries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - Respond to C. Tosto's e-mails re: update on Q3 progress, answer Cathy's questions and discuss resolutio to specific items | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/26/2006 | Q3 - Go through Q3 workpapers and status report responses with L. DeMers to ensure all items are properly updated, to make sure all open items are being timely resolved and generate a follow-up questions list for J. Williams. | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/26/2006 | Review Thermal quarterly review workpapers | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/26/2006 | Thermal 3rd quarter review status meeting and inquiries | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: tied out A/R past due performance summary to A/R reserve calculation | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: tied out supporting documentation for the specific reserve portion of the A/R aging | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: discussed with M. Pikos debit memos process and Ford unpriced debit memos | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with G. Naylor, A/R, to discuss Ford unpriced debit memos and Mercedes price negotiation | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with Rosemaria Capogreco, A/R, to discuss A/R past due performance summary she prepares in connection with A/R reserve | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Packard Interim: met with C. High to discuss bankrupt customers in the specific reserve for allowance for doubtful accounts | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Internal discussion to determine the status of the interim audit (SAS 65 and interim) | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Internal discussion to determine how to proceed in auditing  fixed assets and inventory | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Review of the Q3 presentation slides to determine content of the Q'3 SRM | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/26/2006 | Saginaw - Review of CFO report on legal claims, compare to a FAS 5 summary provided by Delphi HQ to determine if all significant cases are monitored by Delphi HQ. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Meeting with A. Renaud of E&C discussing Q3 audit schedules | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Reviewing and preparing warranty schedules  for Q3 review procedures of E&C | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2006 | E&S - Travel time from D&T workpaper review in Indiana. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/26/2006 | D&T 2005 workpaper review. | 5.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | Reviewed NSJE results for TB 141 | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | Reviewed NSJE results for the AHG trial balance. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Prepared and discussed with A. Jackson the initial E&O inventory findings. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Updated SRM based on comments from J. Henning. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/26/2006 | E&S - Updated income statement variance analysis based on comments from J. Henning. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | Packard - Drive time from Troy, MI to Warren, OH to work on Packard division. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Review of the inventory E&O reserve testing performed at 9/30/06. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Completion of Q3 quarterly checklist for the T&I division. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Meeting with S. Kokic to discuss the impairment indicator review for Q3. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Time spent updating the quarterly SRM for partner and senior manager comments. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Discussion with S. Kokic to go over open questions on the balance sheet fluctuation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Q3 quarterly inquiry meeting with J. Reidy, D. Greenbury, D. Praus, E. Creech, J. Henning, J. Simpson. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/26/2006 | T&I - Time spent investigating the accounting transactions recorded to book the consolidation of the SDAAC investment. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2006 | T&I - Tied in inventory cycle test counts. | 4.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2006 | T&I - Performed cutoff tests for inventory cycle. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/26/2006 | T&I - Met with J. Sienkiewicz regarding data for inventory test counts. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2006 | Status update call with Core Sr. Manager, J.Simpson. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/26/2006 | Sent email to Packard team requesting status testing procedures. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2006 | Packard - Performing interim audit procedures on the fixed asset and construction in progress accounts. | 4.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/26/2006 | Packard - Quarterly review procedures related to the Tooling analysis. | 3.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/26/2006 | DPSS - documenting cycle counts observed at warehous in Kokomo, IN | 1.7 | | | A1 |
| Powers | Laura | LP | Staff | 10/26/2006 | DPSS - meeting with client at warehouse in Kokomo, IN to wrap up observation of cycle counts | 1.2 | | | A1 |
| Powers | Laura | LP | Staff | 10/26/2006 | E&S - meeting with client in regards to A/R confirm testing | 1.6 | | | A1 |
| Powers | Laura | LP | Staff | 10/26/2006 | E&S - documenting review of special issues with A/R confirm testing | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 10/26/2006 | E&S - creating workpapers from A/R invoice packets fo A/R confirm testing | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Setting up a schedule of warranty reserves by division fo analysis. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Meeting with C. Adams to obtain support related to our Derivatives control testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Performing required procedures for the Q3 review. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Detail reviewing the Minority Interest Liability calculation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Detail reviewing tie-out of the Q3 workers' compensatio reconciliation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Reviewing the Company's Q3 warranty reserve analysis for reasonableness. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Discussing the Q3 reserve account analytics with staff, and documenting fluctuations. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Discussing questions related to the Q3 workers' compensation balance with B. Murray & M. Fraylick. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | Meeting with AHG, M. Kokic relating the inventory results API for the AHG division | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | Prepared a lead-sheet including a comparison of the AHG reserve between periods. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | AHG - Meeting with G. Anderson to discuss fluctuations | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Meeting with M. Schulz relating the inventory reserve and obtained the requested documentation | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Worked on Inventory Reserve- Preparation of an analytic sheet, comparing 12/31/2005 balances with 9/30/2006 balances | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/26/2006 | E&C - Finished Activity 9 - FR workstep Inventory Reserve - Analysis of the completeness of the reserve an related procedures | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Met with K. Lentine to inquire of the impairment analysis prepared by her, and obtained the Q3 analysis. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Documented understanding of the impairment analysis work sheet and performed steps documented in AWS program. | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Obtained the repair and maintenance report from Fixed asset analyst - Mona and performed steps documented in the aws program. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/26/2006 | E&C - Performed analytical procedures as part of Q3 procedures. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Preparing bank account confirm templates. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Setting up warranty rollforward for all divisions. | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Documenting notes from Hyperion training. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Setting up account report analytics for Q3 review. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/26/2006 | Discuss various topics with T. Timko | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/26/2006 | Quarterly review | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Documented warranty reserves. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Discussed issues with E&Y Senior | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/26/2006 | DPSS - Discussed with client and reconciled warranty sales with sales per the TB. | 3.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | T&I - Discussion with D. Askey regarding inventory standards. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussions with N. Miller and J. Henning regarding T&I quarterly review and interim status. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Participation in quarterly update meeting with J. Riedy, D. Greenbury, B. Kolb, E. Creech, D. Prause, J. Henning and N. Miller to discuss T&I quarterly results. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussion with K. Barber regarding journal entry testing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Documentation of walkthroughs for Integra-T and IT2 (Treasury). | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Review of GM documentation received for access administration testing. | 2.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/26/2006 | Meeting with C. Courtade for walkthrough follow-up for Treasury applications (Integra-T, IT2). | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with M. Hatzfeld and G. Imberger on audit status. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussed with D. Huston to obtain an understanding of the inventory capitalization. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Preparing analytics worksheet. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with G. Imberger on B/S and I/S analytics. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Discussion with M. Hatzfeld regarding Q3 procedures and status. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/26/2006 | Saginaw - Performed audit procedures for Q3 on the reserves schedules. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/26/2006 | Discuss status of Q3 and APB 23 calcs with J. Erickson and update team | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Coordination of rescheduled Delphi Fraud Meeting per B. Stewart. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/27/2006 | Review of audit planning work papers | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - reconcile errors in NRE balances | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - Travel Home from Kokomo, IN. | 4.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | E&S - Observe Test Inventory Cycle Counts | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Review of warranty reserve documentation at DPSS. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Discussions with A. Flowers regarding XM Contracts. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | DPSS Interim - Discussions with J. Harbaugh regarding consignment inventory procedures at DPSS. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | E&S Interim - Preparation of E&S ASM documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | E&S Interim -  Discussed E&O reserve procedures with A. Jackson, and related meeting preparation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Internal Audit Coordination - Review of PwC fixed asset and tooling substantive programs | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Internal Audit Coordination - Review of Corporate framework and preparation related comments. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on interim AR | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on TOC for inventory | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Worked on interim inventory | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Meet with V. Zolinski to discuss RM price testing | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - Meet with D. Gustin to discuss tieing the DGI to Hyperion for AR. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Interim testing of Fixed Assets. | 6.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Interim testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/27/2006 | Saginaw - Met with G. Imberger regarding account reconciliations | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/27/2006 | Conference call with D. Kelley and J. Hegelmann, regarding open items list. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Completion of AR Reserve memo | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Audit procedures for AR Reserve balance | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Meet with P. Saxena to discuss Warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | T&I - Review of Q3 journal entries | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Testing Cuneo E&O reserve. | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Testing warranty reserves. | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Clearing inventory open items. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | DPSS - Communications with client regarding requests, questions, and scheduling future meetings. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Discussion with S. Pacella and A. Krabill relative to E&Y Q3 strategy of 10Q tie-out procedures at Corporate level and E&Y divisional team level. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | E&C - reviewing audit workpapers related to PP&E and tooling. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Performance of SAS 100 review procedures related to warranty, restructuring, AR and inventory reserves at E&C. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - Meet with R. Patel to pick up and go over Q3 work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - Conference call with L. DeMers and D. Kelley - re: status and open items list | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/27/2006 | Q3 - tie out and reference workpapers, draft index for workpaper files and being drafting Q3 tax summary memo to be part of Q3 workpaper files | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review impairment memo re: Delphi Australia | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review account reconciliation control processes | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review analytics and other quarterly review papers | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Review Next Chimica accounting memo. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | E&C - Discussion with M. Hatzfeld regarding Next Chimica accounting memo. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: discussed with N. Miller results of clearing review notes for A/R reserve | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: travel time from Warren, OH after working on Delphi Packard for the week. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: met with K. Edwards to get purchase order for our revenue cycle test of controls | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Packard Interim: tied out hard copy support for completeness testing of debit memo population for our testing of the A/R Reserve | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | T&I Interim: discussion with N. Miller regarding inventory test counts tie out | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | T&I Interim: call with J. Nicol to discuss inventory test counts tie out | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Discussion with E&Y corporate team regarding the scope to be performed on the FAS 5 summary provided by corporate, compare CFO report and FAS 5 summary. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Meeting with A. Renaud of E&C to discuss audit reques items for Q3 review. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Meeting with M. Hatzfeld of E&Y discussing audit approach on reconciling E&C local ledger to Hyperion. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | E&C - Assisting E&Y staff member O. Saimoua with audit approach on fixed assets | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Preparing E&C Q3 review schedules, including accounts receivable reserve and restructuring reserve | 5.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Update discussion re: interim work with C. Anderson and M. Boehm. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Preparation of interim status schedules. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | E&S - Conference call with A. Jackson, M. Boehm and E. Marold to discuss the E&O process. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | E&S - Preparation of divisional status schedules. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Preparation of European interim closing meeting slide deck template. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Preparation of domestic interim closing meeting slides. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Discussions with M. Hatzfeld regarding Q3 financial statement close process. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Status update with J. Hegelmann regarding Q3 status. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Status update with D. Kelly regarding Q3 status. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Discussed with TSRS the status of NSJE testing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Prepared and communicated NSJE feedback for TSRS. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Meeting with M. McWhorter to discuss requested items related to warranty. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Met with the Quality Group to discuss process for estimating warranty incidents per thousand vehicles. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Prepared and communicated additional requests related to Warranty reserves to B. Dockmyer. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | E&S - Travel time from Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Discussion with K. Horner about how he cleared the review notes for the billing reserve testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Completion of the Q3 SRM for the division. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Review of Q3 restructuring reserve schedule. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Review of draft fluctuation analyses for Q3. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Review of the Q3 tooling rollforward schedule. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Completion of the Q3 quarterly checklist for the division. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - call with K. Barber to discuss the status of the Q3 Packard journal entries. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/27/2006 | T&I - Performed cutoff tests on inventory. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/27/2006 | T&I - Tied out inventory cycle test counts. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 10/27/2006 | Moved workpapers from T&I to Corporate. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/27/2006 | Meeting with M.Stille to discuss status with testing: DGL, Steering, Treasury | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/27/2006 | Preparation of email to GM contact re: status of change mgmt. sample documentation requested. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Reviewing the quarterly reserve rollforward prepared by the Packard division. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Travel time from the Packard Division headquarters in Warren, OH. | 3.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/27/2006 | DPSS- creating workpapers documenting cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.1 | | | A1 |
| Powers | Laura | LP | Staff | 10/27/2006 | DPSS - call with client and E&Y discussing cycle counts observed at Cuneo warehouse in Kokomo, IN | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/27/2006 | E&S - travel time from client in Kokomo, IN. | 4.0 | | | A1 |
| Powers | Laura | LP | Staff | 10/27/2006 | E & S - creating workpapers from A/R invoices to document examples of different invoice packets for AR confirm testing | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/27/2006 | Reviewing warranty schedule by division and making updates. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/27/2006 | Performing required procedures for the Q3 review. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 10/27/2006 | LCM Analysis Q3 AHG - worked with M. Kokic to clear open items | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/27/2006 | E&C LCM Analysis- audited 9/30 balance with follow-up questions for M. Schultz and C. Bush | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Obtained the CWIP summary report from Gordon - Fixed asset manager and performed analytical procedures as documented in AWS program. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Performed an analytic on balance sheet and income statement  as part of the Q3 procedures. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | Preparing bank confirm templates. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | E&C Interim-Tying out cutoff testing documents. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | Updating Q3 workpapers for revised numbers. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Assisted with tie out of inventory reserve figures. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Followed-up with client regarding warranty credits sample. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Documented inventory reserves and followed up on reserves with client. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | DPSS - Documented warranty reserves and followed up on discrepancies with client. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Updating of Hyperion DITGC to include OS processes. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Documentation of Treasury walkthroughs (Integra-T/IT2). | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Discussion with S. Pacella regarding status of open item (closing meetings, issues, questions, etc) for DGL and Steering. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with Vince on inventory price testing. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with D. Chamarro regarding inventory reconciliations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Reviewing inventory reconciliations obtained from client. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro on testing raw material cost. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro, and S. Craig regarding scope for obtaining reconciliations and supporting documents. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Preparing Q3 audit workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger regarding Q3 audit work. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with Tari on restructuring reserve. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with R. Marcola on warranty reserve. | 0.5 | | | A1 |
| | | | | | **A1 Project Total:** | **3,234.8** | | **$0** | |
| **Accounting Assistance - A2 Bankruptcy** | | | | | | | | | |
| Larson | Christopher J. | CJL | **Partner** | 10/2/2006 | Call with K. Asher and S. Sheckell to discuss OPEB and pension issues related to GM flowback employees. | 0.5 | $750 | $375 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/2/2006 | Update memo for pension accounting for final conclusions | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/2/2006 | Discuss bankruptcy accounting issues with S. Kihn and J. Williams | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/2/2006 | Discuss attrition pension accounting with S. Kihn and Watson Wyatt | 1.1 | $525 | $578 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/4/2006 | Discuss accounting for pensions with and attrition program with T. Timko | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/9/2006 | FASB 87 and 88 research | 2.9 | $700 | $2,030 | A2 |
| Burns JR | John E. | JEB | **Senior Manager** | 10/9/2006 | Review Valuation report and discuss project with E. Fine | 2.0 | $425 | $850 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 10/9/2006 | Call with K. Asher to discuss pension issue | 0.3 | $475 | $143 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 10/12/2006 | Review accounting for attrition plan | 1.0 | $750 | $750 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/12/2006 | Finalize pension and OPEB attrition plan accounting with technical group | 1.5 | $525 | $788 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 10/17/2006 | Review information regarding discount rate selection | 1.1 | $475 | $523 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 10/18/2006 | Review material from Watson Wyatt regarding discount rate selection | 1.4 | $475 | $665 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/18/2006 | Review key pension assumptions | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Conf. call with A. Conat to discuss pension and OPEB discount rate assumptions. | 1.2 | $425 | $510 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/19/2006 | Call with S. Sheckell and J. Simpson regarding Delphi Discount rate | 0.9 | $475 | $428 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Review of pension/OPEB discount rate assumption detail. | 0.4 | $425 | $170 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/20/2006 | Calculation of discount rates based on CitiGroup yield curve | 1.2 | $475 | $570 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/23/2006 | Discount rate calculations | 1.1 | $475 | $523 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/23/2006 | Call with Watson Wyatt on discount rates | 1.1 | $475 | $523 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Research 9/30 discount rates with E&Y Actuary | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/23/2006 | Discuss 9/30 discount rates for curtailment with S. Kihn and Watson Wyatt | 1.1 | $525 | $578 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 10/24/2006 | Recalculation of discount rates using Watson Wyatt methodology | 3.9 | $475 | $1,853 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **28.1** | | **$14,688** | |
| | | | | | | | | | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Preparation of email responses to various M&A queries. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Meeting with K. Tremain to co-develop timing of completion on pending audit items. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/4/2006 | Discussion of Next Chimica inventory with K. Tremain. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Discussion of Next Chimica issue with K Tremain and A. Raenuld. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Review of client responses to FAS 144 inquiries on revised impairment models. | 1.0 | $425 | $425 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Locate and communicate total Catalyst billings per M. Hatzfeld. | 0.2 | $125 | $25 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **5.2** | | **$2,150** | |
| | | | | | | | | | |
| **Corporate** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review/comment on FIN 48 materials. | 2.1 | $525 | $1,103 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review tax pack package example | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Follow-up discussions with C. Tosto and J. Hegelmann regarding revisions to FIN 48 materials. | 1.8 | $425 | $765 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Conference call with D. Kelley, C. Tosto, J. Hegelmann, and other E&Y individuals regarding FIN 48 materials and revisions. | 1.1 | $425 | $468 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | FIN 48 - incorporate changes into FIN 48 workbook template | 1.3 | $250 | $325 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | FIN 48 - changes template discussion with C. Tosto and L. DeMers | 1.3 | $250 | $325 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | FIN 48 - print out materials (revised template) and review materials before conference call | 0.5 | $250 | $125 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | FIN 48 - Conference call with C. Tosto, L. DeMers, D. Kelley, S. Kettlewell, C. Mall, and P. Steel re: FIN 48 template, suggested changes and improvements | 1.1 | $250 | $275 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/3/2006 | FIN 48 - Debrief with C. Tosto and L. DeMers after conference call - discuss changes proposed and collaborate on ideas and suggestions for additional changes | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2006 | Conference call regarding tools for FIN 48 meeting on Thursday | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2006 | Revisions to FIN 48 tools for Thursday's meeting after internal call | 1.1 | $525 | $578 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/3/2006 | Review/revise FIN 48 tools for Thursday meeting prior to internal call. | 1.1 | $525 | $578 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/4/2006 | Meet with J. Hegelmann to discuss revisions to FIN 48 materials. | 1.6 | $425 | $680 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/4/2006 | Meet with J. Hegelmann to review FIN 48 materials and propose changes. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | Additional changes and edits made to FIN 48 worksheet | 2.6 | $250 | $650 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | FIN 48 - Work on developing examples and inputting those examples into template | 0.9 | $250 | $225 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | FIN 48 - Work on implementing additional changes to template from yesterdays conference call | 0.8 | $250 | $200 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 10/4/2006 | FIN 48 - discuss with L. DeMers changes made to template as a result of conference call and additional changes needed to template | 1.1 | $250 | $275 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/4/2006 | Meeting with A. Brazier to discuss FAS 142 reorganization issues. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Final revisions and discussions with J. Hegelmann for FIN 48 implementation materials. | 1.3 | $425 | $553 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/5/2006 | Meeting to discuss FIN 48 implementation with J. Williams, B. Sparks, J. Williams, M. Cohn, D. Kelley and C. Tosto. | 2.4 | $425 | $1,020 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | FIN 48 - preparation of template for meeting | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Review D. Kelley's changes to FIN 48 template. | 0.8 | $250 | $200 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Implement hanges to to FIN 48 template. | 0.8 | $250 | $200 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/5/2006 | Meet with J. Williams, B. Sparks, J. Erickson, D. Kelley C. Tosto, L. DeMers and A. Krabill re: review example template for FIN 48 and discuss how E&Y can help Delphi and expected documentation for audit | 2.1 | $250 | $525 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/5/2006 | FIN 48 meeting with J. Williams, J. Erikson, A. Krabill and E&Y tax team. | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Preparation for the FIN 48 meeting with the Company. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | FIN 48 meeting with J. Williams, J. Erikson, D. Kelly and E&Y tax team. | 2.0 | $425 | $850 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Research on the SDAAC FIN 46 issue. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Meeting with A. Brazier regarding SDAAC Fin 46 issue. | 0.8 | $425 | $340 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | FIN 48 - review FIN 48 tool for meeting today and discussion with A. Krabill and D. Kelley. | 1.6 | $525 | $840 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | FIN 48 meeting with B. Sparks, M. Cohn, J. Williams, J Erickson, D. Kelley, A. Krabill, L. DeMers, and J. Hegelmann | 2.0 | $525 | $1,050 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/6/2006 | Review FAS 133 NPNS for S. Kane. | 0.6 | $425 | $255 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/6/2006 | FIN 48 - Modifications to FIN 48 template and distribute template to team Delphi | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/6/2006 | Research - FIN 46 for the SDAAC investment. | 1.6 | $425 | $680 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/9/2006 | FIN 48 - schedule observations and follow-up meeting | 0.3 | $250 | $75 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/10/2006 | Conference call with S. Kettlewell, D. Kelley, and J. Hegelmann regarding FIN 48 template and educational materials. | 0.9 | $425 | $383 | A2 |
| Furlan | Ritu | RF | Partner | 10/10/2006 | Follow-up discussion with A. Krabill regarding FIN 46 analysis. | 0.8 | $525 | $420 | A2 |
| Furlan | Ritu | RF | Partner | 10/10/2006 | Review of email related to FIN 46 analysis. | 0.2 | $525 | $105 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/10/2006 | FIN 48 - conference call with D. Kelley, S. Kettlewell, I DeMers and C. Mall re: additional observations and follow-up  from Delphi meeting | 0.9 | $250 | $225 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/10/2006 | FIN 48 - conference call with S. Kettlewell, L. DeMers, J. Hegelmann and C. Mall re: additional observations and follow-up  from Delphi meeting | 0.9 | $525 | $473 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/10/2006 | FIN 48 Training for international tax group | 3.1 | $525 | $1,628 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/11/2006 | Review of businesses held for sale | 1.7 | $700 | $1,190 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | AHG -  meeting with K. Stipp to review status of planned divestitures and businesses held for sale | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/11/2006 | FIN 48 - Modifications to FIN 48 template from ideas generated from conference on 10/10 | 2.1 | $250 | $525 | A2 |
| Reddy | Smitha Pingli | SPR | Manager | 10/11/2006 | Conf call to discuss FIN 48 | 0.8 | $300 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/12/2006 | Discussion re: impairment assessments at AHG | 0.3 | $525 | $158 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meeting with T. Krause, J. Simpson and N. Miller to discuss derivative documentation. | 1.1 | $375 | $413 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meetings with J. Simpson and N. Miller to discuss derivative documentation | 3.8 | $375 | $1,425 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Review of derivative documentation | 2.1 | $375 | $788 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Meeting with S. Sheckell, N. Miller, S. Kane and A. Ranney to discuss derivatives documentation. | 1.1 | $375 | $413 | A2 |
| Kane | Steven M. | SMK | Manager | 10/12/2006 | Travel time to Delphi for FAS 133 review. | 3.9 | *$188 | $731 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Review of FIN 48 international template. | 1.2 | $425 | $510 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Research relating to FAS 144 and impact of sale of divisions. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Research of FIN 46 issue relating to SDAAC. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | Conference call with R. Furlan to discuss SDAAC FIN 46 issue. | 0.8 | $425 | $340 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Derivatives meeting with T. Krause, Nidhi, S. Kane and J. Simpson. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Internal derivatives meeting with S. Sheckell, S. Kane and J. Simpson to discuss the key risks in the derivatives process. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/12/2006 | Time spent throughout the day with S. Kane, addressing derivative documentation matters. | 4.5 | $300 | $1,350 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/12/2006 | Corporate Interim-meeting with S. Kane to discuss Delphi Hedging questions. | 1.8 | $250 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Discuss derivative accounting with S. Kane | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Meeting with T. Krause, S. Kane and N. Miller to discuss derivatives documentation. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussions with N. Miller and S. Kane regarding derivative questions. | 1.7 | $425 | $723 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Discussion with S. Kane and N. Miller regarding derivative documentation. | 2.1 | $425 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Meeting with S. Sheckell, N. Miller, S. Kane and A. Ranney to discuss derivatives. | 1.1 | $425 | $468 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/13/2006 | Review of 3rd quarter impairment (FASB 144) analysis | 1.4 | $700 | $980 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/13/2006 | Accounting research related to the FASB 144 analysis | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/13/2006 | Review of FAS 133 issues for S. Kane. | 0.4 | $425 | $170 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Meeting with N.Saad to discuss realignment of E&C to AHG and audit impact | 0.8 | $275 | $220 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Preparation of FAS 144 information for T. Timko. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Meeting with A. Brazier regarding SDAAC FIN 46 memo. | 1.3 | $425 | $553 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/13/2006 | Review email and info on FIN 48 materials for Monday meeting | 0.2 | $525 | $105 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Research on FIN 48 implementation | 1.9 | $700 | $1,330 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/16/2006 | Review of Delphi's accounting for derivatives | 1.1 | $700 | $770 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Beckman | James J. | JJB | Partner | 10/16/2006 | Call to discuss provision and FIN 48 process and various discussions w/ S. Reddy and team members | 1.0 | $525 | $525 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/16/2006 | FIN 48 - conference call with J. Beckman, S. Reddy, C. Tosto & L. DeMers re: SALT FIN 48 | 0.5 | $250 | $125 | A2 |
| Kane | Steven M. | SMK | Manager | 10/16/2006 | FAS 133 - review of disclosures, regression, summary of issues, etc. | 2.0 | $375 | $750 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | FIN 48 meeting with E&Y tax and Delphi tax and financial reporting to discuss international FIN 48 templates. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Time spent pulling together some information on the dedesignation and the FX Hedge accounting. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Call with K. Asher and S. Sheckell to discuss the appropriate accounting for the FX hedges. | 0.7 | $300 | $210 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/16/2006 | Call with S. Kane to discuss the hedging of FX transactions and the proper accounting for the NG de-designation. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/16/2006 | Corporate Interim-obtaining support for redesignation of hedges (derivatives). | 0.4 | $250 | $100 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | FIN 48 roll out meeting with J. Williams and B. Sparks | 1.4 | $525 | $735 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/16/2006 | Review derivative accounting topics | 1.6 | $525 | $840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conference call with S. Kane regarding derivatives. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Review of Delphi's natural gas hedge designation documentation. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with R. Reminick and T. Krause on derivative accounting | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with K. Asher and S. Sheckell regarding derivatives accounting for foreign currency. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Sheckell regarding derivative acct for natural gas contracts and foreign currency documentation. | 0.9 | $425 | $383 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | Review FIN 48 materials for today's meeting regarding same | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 10/16/2006 | FIN 48 conference call with J. Williams, B. Sparks, D. Kelley, K. Asher, S. Gale, and S. .Sheckell | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/17/2006 | Research related to FASB No. 133 regarding FX derivatives. | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | Senior Manager | 10/17/2006 | Review of FAS 133 issues with S. Kane | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | FIN 48 - Discussion with/debriefing from  L. DeMers re: FIN 48 conference call on 10/16/05 | 0.3 | $250 | $75 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - call with team re FX hedges. | 0.7 | $375 | $263 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - call with Fredericks re documentation for critical terms match. | 0.4 | $375 | $150 | A2 |
| Kane | Steven M. | SMK | Manager | 10/17/2006 | FAS 133 - preparation of email to R. Royall re ideal documentation. | 0.4 | $375 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/17/2006 | Call with S. Sheckell, S. Kane and J. Simpson to discuss derivative matters. | 0.8 | $300 | $240 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review derivatives accounting | 2.9 | $525 | $1,523 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/18/2006 | Accounting research on derivatives | 1.4 | $700 | $980 | A2 |
| Kane | Steven M. | SMK | Manager | 10/18/2006 | Call regarding the FX hedges using critical terms match | 1.1 | $375 | $413 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/18/2006 | Review of latest draft of SDAAC FIN 46 memo. | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Review derivative accounting | 1.6 | $525 | $840 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Discuss derivatives with national office | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | Discussion with S. Sheckell and K. Asher regarding natural gas contracts and foreign currency contracts. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/19/2006 | FIN 48 meeting with C. Tosto, D. Kelley, A. Krabill, S. Sheckell and the Delphi FIN 48 project team | 1.2 | $250 | $300 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Preparation for the FIN 48 meeting with D. Kelly. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | FIN 48 meeting with EY Tax and J. Williams and Delphi Tax. | 1.3 | $425 | $553 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/19/2006 | Discussing our approach to audit the segment realignment with the client and audit team. | 0.7 | $250 | $175 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Royall II | Robert L. | RLR | **Partner** | 10/19/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/19/2006 | FIN 48 meeting to discuss accounting for adoption of FIN 48 | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2006 | FIN 48 mtg with J. Williams, S. Gale, B. Sparks, J. Hegelmann, D. Kelley, A. Krabill, and S. Sheckell | 1.6 | $525 | $840 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/19/2006 | Discussion with S. Sheckell on FAS 5 tax matters. | 0.4 | $525 | $210 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/20/2006 | Research related to Q3 impairment indicators for FAS 144. | 1.4 | $700 | $980 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/20/2006 | E&S - Call with E. Marold to discuss revised audit approach for ER&D based on matters noted to date. | 0.6 | $425 | $255 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 10/23/2006 | Discussion w/ D. Kelley re: FIN 48 process issues on 10/16/06 | 1.0 | $525 | $525 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/23/2006 | E&S - Discussion with E. Marold regarding revised audit approach for ER&D based on matters noted to date. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/23/2006 | Review and final edits to the SDAAC FIN 46 accounting memo. | 1.3 | $425 | $553 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/23/2006 | Research accounting for derivatives for FX contracts | 1.5 | $525 | $788 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 10/24/2006 | Research related to the FASB 133 derivitatives related to forward hedging | 3.1 | $700 | $2,170 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 10/24/2006 | E&S -Determination of impact of errors identified through detail testing on NRE calculation. | 3.1 | $200 | $620 | A2 |
| Kane | Steven M. | SMK | **Manager** | 10/24/2006 | FAS 133 - Call with R. Royall. | 0.9 | $375 | $338 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/24/2006 | AHG -  Meeting with G. Anderson and M. Kokic to discuss the Q3 Balance Sheet Analysis due to sector realignment. | 2.3 | $225 | $518 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 10/24/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/24/2006 | Discuss accounting for FX derivatives with national office | 0.9 | $525 | $473 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Research accounting for FX derivatives for out of marke derivatives | 1.5 | $525 | $788 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/24/2006 | Discuss accounting for FX derivatives with T. Timko, T Krause and J. Arle | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Discussion with K. Asher and S. Sheckell regarding derivative accounting. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Conf. call with R. Royall, S. Sheckell and K. Asher to discuss derivative accounting at Delphi. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Meeting with T. Timko, S. Sheckell, S. Kihn, T. Krause and J. Arle to discuss derivative accounting (foreign currency contracts). | 0.9 | $425 | $383 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/25/2006 | Call with PPD to update on technical matters | 1.0 | $700 | $700 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/25/2006 | Call with K. Asher to discuss technical matters | 1.0 | $750 | $750 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/25/2006 | AHG -  Requested Information from G. Anderson (Hours incurred related to OAR flux explanations which required follow-up to obtain necessary information due to sector realignment. | 1.1 | $225 | $248 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 10/25/2006 | Updating corporate Q3 analytics for revised numbers. | 1.0 | $125 | $125 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Discuss accounting for derivatives with E&Y technical group | 0.8 | $525 | $420 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/26/2006 | Review of derivative accounting matters  related to foreign currency | 2.0 | $750 | $1,500 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/26/2006 | Reviewing and documenting E&C's Q3 SOPA's  as part of the Q3 review process | 4.2 | $275 | $1,155 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/26/2006 | Meeting with B. Murray to discuss the segment realignment and our approach for testing. | 1.0 | $250 | $250 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 10/26/2006 | Meeting with B. Murray to discuss testing of the segmer realignment. | 0.9 | $125 | $113 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 10/27/2006 | Discussion regarding derivative matters | 2.0 | $750 | $1,500 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/27/2006 | Meeting with W. Tilotti to discuss and review company's preliminary global impairment analysis. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/27/2006 | Review and discuss FIN 46 memo re: Thermal SDAAC consolidation | 0.8 | $525 | $420 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Review of SOPA's recorded and document for quarterly Review purposes. | 0.7 | $425 | $298 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/27/2006 | Updating Q3 warranty workpapers for revised numbers. | 0.9 | $250 | $225 | A2 |
| | | | | | **A2 Corporate Project Total:** | 177.4 | | $76,181 | |
| **Financial Remediation** | | | | | | | | | |
| Simpson | Jamie | JS | Senior Manager | 10/1/2006 | Review of SOD conflict rules and compensating controls for A. Bianco as a result of significant deficiency. | 1.1 | $425 | $468 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/1/2006 | Review of non-routine controls to be tested during rollforward testing for A. Kulikowski. | 0.8 | $425 | $340 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/2/2006 | E&S Interim - Met with J. Henning and E. Marold to discuss account reconciliation deficiencies observed at divisions. | 1.1 | $300 | $330 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/2/2006 | Saginaw - Met with M. Hatzfeld regarding independent testing of remediated controls. | 0.6 | $125 | $75 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Dayton - Wrap up time for cash receipt testing (sample of 25) performed by E&Y as a result of PWC not performing testing in this area. | 2.4 | $200 | $480 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time spent speaking with D. Janowski regarding fixed asset rollforward and PP&E deficiencies. | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time spent reporting to my manager the deficiencies noted regarding fixed asset rollforward. | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/2/2006 | Packard - Time preparing for conversation with D. Janowski and my manager regarding fixed asset rollforward deficiencies. | 0.5 | $200 | $100 | A2 |
| Harbaugh | James M. | JMH | Senior | 10/2/2006 | DPSS - Preparing summary of control testing results for PWC and deficiencies identified. | 1.4 | $225 | $315 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 10/2/2006 | FAS 109 - print off FAS 109 tax pack from e-mail received from J. Erickson at Delphi - review material in preparation for FAS 109 training meeting | 0.7 | $250 | $175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Review and comment on mgt's spreadsheet controls approach | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Review of current year progress relative to account reconciliations material weakness | 1.3 | $525 | $683 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Reviewing account reconciliations performed at E&C to assess and summarize nature and extent of exceptions in preparation of an E&Y meeting with T. Timko re: material weaknesses in account reconciliations. | 4.2 | $275 | $1,155 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/2/2006 | Participating in an internal meeting with other E&Y Delphi audit teams discussing acct reconciliation deficiencies at each division | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 10/2/2006 | E&S - Summarization of suggested improvements to management's testing and control conclusions. | 3.2 | $250 | $800 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Time spent discussing questions/comments on SOX testing with T. Taylor of PwC. | 1.5 | $300 | $450 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | T&I - Time spent discussing deficiency listing with PwC. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/2/2006 | Time spent with G. Patrick and D. Huffman to determine what SAP reports we can run to tie-out inventory observation test counts. | 0.4 | $300 | $120 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/2/2006 | Dayton Interim-detail reviewing tooling invoice testing workpapers - work performed as a result of PWC not performing testing on tooling invoices. | 1.7 | $250 | $425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/2/2006 | Review deficiency lists for divisions | 0.7 | $525 | $368 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Discussion with J. Henning on Delphi's planned approach for spreadsheet controls. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/2/2006 | Summarization of SOD conflict rule and compensating control feedback for A. Bianco as a result of significant deficiency. | 0.6 | $425 | $255 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review of FAS 109 training materials for Oct. training. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review FAS 109 training slides - 121 pages - for Paris | 0.7 | $525 | $368 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 10/3/2006 | Meeting with J. Williams, J. Erickson and C. Plummer to hear summary of the company proposed FAS 109 training and "tax pack" implementation plan. | 1.6 | $425 | $680 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 10/3/2006 | Packard - analyzing fixed asset expenditures detail provided by client for sample selections to ensure complete population due to lack of rollforward provided. | 1.9 | $200 | $380 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/3/2006 | Preparation for D. Bayles session related to management's testing of ACS activity. | 1.9 | $425 | $808 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | Debrief after FAS 109 meeting - discuss the comments to give to client re: improvements to training presentation | 0.5 | $250 | $125 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/3/2006 | FAS 109 training meeting / review of client prepared training materials meeting with J. Erickson, C. Plummer J. Williams,  C. Tosto and L. DeMers of E&Y. | 1.2 | $250 | $300 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/3/2006 | Review of Packard inventory strategy memorandum - given material weakness | 1.1 | $525 | $578 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/3/2006 | Time spent updating the Packard inventory strategy memo as a result of material weakness based on M. Hatzfeld and J. Henning's comments. | 2.4 | $300 | $720 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/3/2006 | Time spent working with Jorge in Mexico trying to get a rollforward of the Packard fixed assets given control weakness. | 1.1 | $300 | $330 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 10/3/2006 | Dayton - Interim-going over review notes with staff related to cash receipt control testing - performed as a result of PWC not performing this testing. | 1.9 | $250 | $475 | A2 |
| Tau | King-Sze | KST | **Senior** | 10/3/2006 | Saginaw - additional guidance/discussion necessary (D. Chamarro) regarding the reconciliation from AR ledger to Hyperion due to control weaknesses noted. | 0.7 | $250 | $175 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Internal status call regarding remediation. | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Remediation - review and provide feedback on FAS 109 training materials | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/3/2006 | Remediation - meeting with J. Erickson, C. Plummer, and J. Williams to review FAS 109 training materials | 1.0 | $525 | $525 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/4/2006 | Discussion with A. Krabill and N. Miller to prepare for meeting with Delphi Internal Controls Group (A. Kulikowski and J. Volek). | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/4/2006 | Met with M. Hatzfeld to prepare agenda and discuss issues related to scope of PwC work, ACS involvement and test plan, etc. | 1.1 | $300 | $330 | A2 |
| Ford | David Hampton | DHF | **Staff** | 10/4/2006 | Dayton - Worked on clearing review notes on cash receipt sample. (test of 25)  Work performed as a result of PWC not performing testing in this area. | 1.1 | $200 | $220 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | FAS 109 training -work on changes to audit partner/tax partner on training list married with participant list | 0.7 | $250 | $175 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/4/2006 | Preparation of email regarding FAS 109 updated list to C. Tosto, D. Kelley & A. Krabill. | 0.1 | $250 | $25 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/4/2006 | T&I Interim: updated the control summary conclusions matrix spreadsheet for the inventory cycle to address comments on PC's testing and conclusions. | 3.3 | $200 | $660 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/4/2006 | Prepared a summary of observations regarding division account reconciliations due to material weakness. | 1.4 | $250 | $350 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/4/2006 | Discussions with J. Henning, M. Boehm, and M. Kearns to discuss observations of account reconciliations at the various divisions due to material weakness. | 2.1 | $250 | $525 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 10/4/2006 | Documented information within the control summary conclusions. | 1.9 | $125 | $238 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/5/2006 | Meeting with A. Kulikowski, J.Volek, S. Herbst,  and engagement senior managers/managers to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.3 | $300 | $390 | A2 |
| Ford | David Hampton | DHF | **Staff** | 10/5/2006 | Packard - Spoke with Dave regarding fixed asset observation timing.  (Observation is to address historical weakness in controls). | 1.4 | $200 | $280 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/5/2006 | Participation in SOX meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.3 | $425 | $553 | A2 |
| Horner | Kevin John | KJH | Staff | 10/5/2006 | T&I Interim: discussed ineffective controls surrounding consignment reconciliations with K. Gerber. | 0.6 | $200 | $120 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/5/2006 | Bi-weekly status update with PwC and Delphi IC team to discuss feedback on management's testing approach for ACS, spreadsheet controls, and feedback on PWC testing at divisions and Dayton. | 1.7 | $425 | $723 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/5/2006 | Bi-weekly coordination meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS, spreadsheet controls and feedback on PWC testing at divisions and Dayton. | 1.9 | $300 | $570 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/5/2006 | Bi-weekly meeting with A. Kulikowski, S. Herbst and J. Volek to discuss feedback on management's testing approach for ACS as well as feedback on PWC testing a divisions and Dayton. | 1.7 | $425 | $723 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S - Preparation of correspondence to C. Riedl regarding Worksteam inventory system. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | Discussion with S. Pacella regarding Workstream Inventory system testing at E&S Kokomo. | 0.6 | $300 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Dayton - Wrapped up final review note on cash receipt sample (Test of 25) - work performed as a result of PWC not performing testing of this control. | 0.6 | $200 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 10/6/2006 | Coordinating Packard fixed asset inventory observation due to historical weaknesses in controls and guidance on preparing rollforwards. | 0.6 | $200 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/6/2006 | Conversation with M. Boehm to discuss new inventory application identified at E&S in Kokomo (Workstream). | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/6/2006 | Review of SOD conflict rules for A. Bianco to address significant deficiency. | 0.5 | $425 | $213 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - additional time discussing with L. Irrer the AP reconciliations due to control weaknesses noted. | 0.5 | $250 | $125 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Coordination of Workstream inventory observation with S. Pacella and C. Riedl | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | DPSS Interim - Coordination of conference call with Carol Talbert and her staff regarding Cuneo Warehouse cycle count procedures. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/9/2006 | Review of deficiency tracker provided by J. Volek. | 0.7 | $300 | $210 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/9/2006 | Workstream Inventory application discussion with E.Marold. | 0.3 | $225 | $68 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/9/2006 | Discuss Paris FAS 109 training with D. Kelley | 0.8 | $525 | $420 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/10/2006 | E&C - Meeting with R. Chavrakara to discuss E&Y SAS 65 procedure summary results, impact to audit approach and changes to PwC scope related to material weakness areas. | 1.9 | $425 | $808 | A2 |
| Horner | Kevin John | KJH | Staff | 10/10/2006 | T&I Interim: created review notes based on review of management's testing for the inventory cycle | 1.2 | $200 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/10/2006 | Meeting with E&C's ICC manager discussing E&Y's observations of PwC's testing and additional control testing procedures they needed to perform. | 1.3 | $275 | $358 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 10/10/2006 | T&I - Met with M. Madak regarding the Budget to Actual Analysis given insufficient documentation and deficiencies noted in control. | 1.0 | $125 | $125 | A2 |
| Barwin | Kristen N. | KNB | Staff | 10/11/2006 | E&C - Review of E&C deficiency tracker to consider impact on audit procedures. | 3.2 | $200 | $640 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/11/2006 | E&C - Meeting with J. Brooks to summarize results of PwC/E&Y testing and remediation plan. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/11/2006 | Review with D. Bayles and his team of deficiency status as of October 2006 | 1.9 | $525 | $998 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 10/11/2006 | E&C - Preparation of summary schedule, listing E&Y's comments on managements/PwC's testing | 5.1 | $275 | $1,403 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/11/2006 | Meeting with D. Bayles and PwC to discuss control deficiency status | 1.5 | $525 | $788 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/12/2006 | DPSS Interim - Conference call with C. Talbert and Cuneo Warehouse PC&L staff to discuss recommendations related to cycle counting process. | 0.9 | $300 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/12/2006 | E&C - Preparation of comments schedule for discussion with PwC on management's testing. | 1.6 | $275 | $440 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | E&S - Discussion with J. Henning regarding workstream cycle counting. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/12/2006 | DPSS Cuneo cycle counting conference call with M. Boehm and location. | 1.1 | $425 | $468 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/12/2006 | Discuss remediation plan with D. Bayles, T. Timko and Mars | 1.2 | $525 | $630 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/12/2006 | Review and summarization of open items related to management's approach and testing of ACS. | 3.4 | $200 | $680 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/12/2006 | Review of inventory checklist for C. Tompkins in response to divisions addressing material weakness. | 0.3 | $425 | $128 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/13/2006 | Saginaw - Company was unable to provide a mapping from Hyperion to DGL accounts therefore additional time spend on this area due to control weakness. | 1.2 | $200 | $240 | A2 |
| Craig | Tashawna N. | TNC | Staff | 10/13/2006 | Saginaw - Reconcile  DGL to Hyperion as the Company was unable to provide evidence of control - deficiency noted. | 1.6 | $125 | $200 | A2 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: met with P. Moran to discuss consignment reconciliations and confirmation differences. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: preparation of consignment inventory memo discussing consignment reconciliations to confirmations and issues identified. | 1.2 | $200 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: met with PwC to results of their testing of pay-on-production contracts (Additional time incurred b/c PWC testing did not document conclusions about their testing results). | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | T&I Interim: discussed with N. Miller findings around consignment reconciliation process and issues encountered with documentation provided by T&I. | 0.4 | $200 | $80 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Review of latest deficiency tracker. | 1.3 | $425 | $553 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/13/2006 | Address remediation plans with K. Asher | 1.5 | $525 | $788 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/13/2006 | Review pension data remediation plans | 0.9 | $525 | $473 | A2 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - additional time necessary to develop a strategy to tie DGL to Hyperion due to deficiency noted in control. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Saginaw - Provide guideance to D. Chamarro and S. Craig on how they should tie the DGL and Hyperion numbers, based on developed stratgey due to deficiency noted for this control. | 0.4 | $250 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Accumulation and review of E&Y observations on PwC/management's testing, conclusions and scope. | 1.9 | $425 | $808 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Accumulation of account reconciliation deficiencies amongst divisions for purposes of summary/presentation to client for evaluating material weakness. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/16/2006 | Discussion with D. Bayles regarding E&Y comments on corporate framework. | 0.8 | $425 | $340 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/16/2006 | E&C - additional testing of inventory scrap expense process as management did not evaluate this control | 3.9 | $225 | $878 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/16/2006 | E&C - Met with M. Meyers to discuss controls performed at the plant level for the expenditure cycle as management's testing scope excluded such contols | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 10/16/2006 | E&C - Met with S. Nancarrow to discuss expenditure cycle controls performed at division as a result of PwC/Mgmt not testing controls and deferring controls to ACS. | 2.3 | $200 | $460 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/16/2006 | ACS - Prepared spreadsheet to accumulate info regarding deficiencies in account reconciliations prepared by ACS. | 1.4 | $200 | $280 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding management's approach for critical reports testing. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD conflict rules in response to significant deficiency. | 1.4 | $425 | $595 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Meeting with K. Cobb, S. Sheckell and K. Douglas to pension remediation plans. | 1.1 | $425 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Preparation of template summarizing feedback on PWC/management testing results and conclusions. | 3.0 | $250 | $750 | A2 |
| Tau | King-Sze | KST | Senior | 10/16/2006 | Saginaw - Communication with N. Miller regarding the PwC Scope issues Summary template and variances threshold policy. | 0.2 | $250 | $50 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/17/2006 | E&C - Discussion with J. Brooks to provide audit status update and discuss deficiencies identified. | 0.9 | $425 | $383 | A2 |
| Horner | Kevin John | KJH | Staff | 10/17/2006 | Packard Interim: met with G. Naylor to obtain supporting documentation for the allowance for billing adjustments calculation for Q3 under the new methodology resulting from remediation efforts. | 1.2 | $200 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Meeting with PwC to discuss E&Y's observation of their SOX testing | 1.3 | $275 | $358 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | E&C - Preparing for PwC meeting, including preparing summary observation schedule on the work they performed | 1.2 | $275 | $330 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/17/2006 | Meeting with G. Halleck of E&C to obtain an understanding of Tooling accounting schedules available and understand E&C's current process to account/state tooling balances in response to material weakness. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/17/2006 | Conference call with J. Simpson and E&Y Shanghai to discuss the remediation plan for Shanghai Chassis. | 1.2 | $425 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Meeting with A. Bianco to discuss E&Y feedback on SOD conflicts due to significant deficiency remediation efforts. | 1.5 | $300 | $450 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/17/2006 | Review participant data documentation and related material weakness issues | 1.4 | $525 | $735 | A2 |
| Tau | King-Sze | KST | Senior | 10/17/2006 | Saginaw - additional time spent reviewing prepaid expense reconciliations due to control weaknesses noted | 0.9 | $250 | $225 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Packard - Discussion of Investments in non-consolidated subs deficency with M. Hatzfeld (Division failed to reconcile the balance sheet for differences between U.S. GAAP and Local GAAP, resulting in additional time incurred). | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/18/2006 | Packard - Review of PwC responses to E&Y review notes on management controls testing (Additional time spent b/c of multiple questions on PwC testing and scope). | 3.1 | $300 | $930 | A2 |
| Ranney | Amber C. | ACR | Senior | 10/18/2006 | Reviewing corporate control framework and summarizing comments for D. Bayles | 2.8 | $250 | $700 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 10/18/2006 | Finalized ACS memo and made list of matters for management to address. | 2.6 | $200 | $520 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/18/2006 | T&I - Discussion with T&I team regarding price master change testing performed by PwC.  (Testing did not include verification of price change in system.) | 0.7 | $425 | $298 | A2 |
| Tau | King-Sze | KST | Senior | 10/18/2006 | Saginaw - additional time to prepare lead sheet for accruals accounts and agreed the respective DGL numbers to Hyperion numbers due to deficiencies noted in controls over reconciling DGL to Hyperion. | 0.8 | $250 | $200 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/19/2006 | Research related to internal control material weakness matters | 2.6 | $700 | $1,820 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 10/19/2006 | Participated in Bi-Weekly internal controls status meeting with A. Kulikowski, J. Volek, and PwC representatives to discuss critical reports and substantive testing on PP&E and tooling to address material weakness. | 1.1 | $300 | $330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/19/2006 | Saginaw - evaluate implications of management's approach relative to ACS | 0.5 | $200 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Discussion with D. Bayles and SOX team re: ACS audit approach and conclusions reached relative to our review of management testing. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | ACS planning meeting with Delphi SOX team to provid comments on management's approach | 1.1 | $525 | $578 | A2 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Delphi Packard: Preparation of memo documenting our conclusion around the A/R Reserve Memo givent recent remediation of reserve process. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 10/19/2006 | Delphi Packard: discussion with N. Miller, regarding deficiencies around A/R reconciliations and deficiency around A/R reserve calculation | 0.4 | $200 | $80 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - Team discussion regarding A/P reconciliation issue between Saginaw and ACS - Shared Service center due to deficiencies noted. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Bi-weekly update meeting with PwC and ICC to discuss critical reports and substantive testing on PP&E and tooling due to material weakness. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Preparation for the bi-weekly meeting with PwC and ICC to discuss remediation plans for PP&E and tooling. | 0.2 | $425 | $85 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/19/2006 | Meeting with D. Bayles and PwC to discuss Shanghai Chassis remediation plan. | 1.1 | $425 | $468 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/19/2006 | Meeting with Delphi SOX PMO, D. Bayles, S. Herbst, (EY) J. Simpson, A. Krabill, to discuss feedback on management's testing approach for critical reports. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 10/19/2006 | ACS - Followed-up with divisional teams and compiled reconciliation summary highlighting control deficiencies in ACS prepared reconciliations. | 1.6 | $200 | $320 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Preparation for internal controls update meeting to discuss remediation plans for tooling/fixed assets and critical reports. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Meeting with A. Kulikowski, S. Herbst, K. St. Romaine, J. Volek to discuss critical reports and substantive testing on PP&E and tooling due to material weakness. | 1.1 | $425 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Additional discussions with L. Irrer regarding the AP reconciliations requested due to deficiencies noted. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Discussion with D. Chamarro and G. Imberger regarding deficiencies noted with the AP accounts. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/19/2006 | Saginaw - Inquiry with client about deficiencies noted for account reconciliations at the division and obtained an understanding of the division's review process of these accounts. | 0.3 | $250 | $75 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Saginaw - Discussions held regarding the control 4.5.1-3 "revenue recognition in case that contracts are not finally agreed but delivery proceeds" to explain why we think the control is deficient | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Review of most recent deficiency tracker. | 0.2 | $425 | $85 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Packard - Creating a summary memo relating to the division's fixed asset deficiencies. (this memo describes the reconciling items between the general ledger and subledger as well as other issues relating to fixed assets). | 2.1 | $225 | $473 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | E&C - Met with Gordon to get an update on the PBC list (Additional meeting took place as items requested in PBC for completing interim procedures were not provided on original due date). | 2.6 | $200 | $520 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Preparation of control issues template summarizing feedback on PWC's/management testing results and conclusions. . | 0.6 | $250 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/23/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle counts. | 1.1 | $300 | $330 | A2 |
| Horner | Kevin John | KJH | Staff | 10/23/2006 | Delphi Packard: updated Control Summary Conclusions for results of test of controls for revenue and financial statement close cycles to document feedback on management's testing results and conclusions. | 2.1 | $200 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/23/2006 | Preparing Q3 balance sheet and income statement analytic schedules for E&C Q3 review as a result of weaknesses in analytic review controls | 6.3 | $275 | $1,733 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/23/2006 | Travel time for tax provision meetings and training in France | 4.0 | *$263 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/23/2006 | DPSS - Discussion of Cueno inventory testing approach with M. Boehm. | 0.4 | $425 | $170 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Reviewed audit team documentation on E&S Workstream application to understand impact to the financial statement audit. | 1.3 | $300 | $390 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Packard - Performing an overall analytical review of 9/30/06 vs. 12/31/05 balance sheet information as part of our quarterly review procedures as managements control has not been fully implemented. | 1.2 | $225 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/23/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given the weakness in the analytical review controls. | 2.5 | $225 | $563 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Discussion with L. Irrer regarding the AP and Accruals reconciliation deficiencies. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Completing the summary of control deficiencies template. | 1.4 | $250 | $350 | A2 |
| Tau | King-Sze | KST | Senior | 10/23/2006 | Saginaw - Discussion with D. Chamarro regarding ineffective controls concluded by PwC. | 0.7 | $250 | $175 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/23/2006 | FAS 109 training in Paris | 8.5 | $525 | $4,463 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle Count process. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/24/2006 | DPSS Interim - Discussions with L. Augustine and D. Peebles regarding Cuneo cycle count procedures and related observation of accounts. | 2.1 | $300 | $630 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/24/2006 | Saginaw - Updated Control Summary Conclusions documenting deficiencies and feedback on PWC's testing. | 1.7 | $200 | $340 | A2 |
| Gerber | Katherine A. | KAA | Senior | 10/24/2006 | T&I - Tooling amortization testing for interim/404 testing - meeting with B. Kolb to discuss update of amortization calculation due to deficiencies identified | 1.1 | $275 | $303 | A2 |
| Kelley | Daniel F. | DFK | Partner | 10/24/2006 | Meeting with Delphi to disucss Germany tax matters | 3.7 | $525 | $1,943 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/24/2006 | DPSS - Discussion with L. Powers and M. Boehm regarding the initial results of our sample testing of the existence of inventory at the Cueno facility. | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/24/2006 | T&I - Meeting with B. Kolb and K. Gerber to discuss the updated approach to calculate tooling amortization, which was deficient in our initial walkthrough procedures. | 1.0 | $300 | $300 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/24/2006 | Call with PwC auditor to discuss strategy for testing application controls and reports | 0.9 | $300 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Packard - Performing an overall analytical review of 9/30/06 vs. 12/31/05 balance sheet information as part of our quarterly review procedures as managements control has not been fully implemented. | 0.8 | $225 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/24/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given weakness in Company analytic review controls. | 8.2 | $225 | $1,845 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/24/2006 | FAS 109 training in Paris | 8.4 | $525 | $4,410 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/25/2006 | E&S Interim - Updated J. Henning regarding deficiencies identified and impact to substantive audit procedures. | 3.1 | $300 | $930 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 10/25/2006 | DPSS Interim - Met with D. Peebles to discuss Cuneo cycle counts. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/25/2006 | DPSS Interim - Discussions with L. Powers regarding Cuneo Cycle Count process. | 0.8 | $300 | $240 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/25/2006 | E&S Interim - Preparation of summary of internal control findings for meeting with J. Henning | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/25/2006 | E&S Interim - Preparation of summary of potential E&C inventory by plant code for remediation discussions with AFD. | 0.6 | $300 | $180 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/25/2006 | Review of E&S division internal control deficiencies and discussion with team regarding impact on audit procedures. | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/25/2006 | Discuss alternative strategies relative to the 15 key controls with R. Jobe | 0.4 | $525 | $210 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/25/2006 | Packard Interim: received interim A/R reserve workpapers and worked on clearing review notes from N. Miller (Additional procedures related to Packard's billing reserve remediation). | 3.8 | $200 | $760 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/25/2006 | Meeting with Delphi to discuss France tax issues | 5.1 | $525 | $2,678 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | Discussions with M. Boehm regarding DPSS Cueno cycle count results. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/25/2006 | E&S - Review of control testing deficiencies with J. Henning, M. Boehm and E. Marold. | 2.3 | $425 | $978 | A2 |
| Marold | Erick W. | EWM | **Senior** | 10/25/2006 | E&S - Summarized control testing deficiencies to date. | 1.3 | $250 | $325 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/25/2006 | T&I - Review of the Q3 Income Statement analytics provided, and time spent reviewing the documentation (Additional time incurred b/c income statement analytics did not include sufficient explanations given timing of control remediation). | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/25/2006 | T&I - Time spent discussing quarterly income statement fluctuations with M. Madak, due to incomplete explanations and control deficiency. | 1.3 | $300 | $390 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/25/2006 | Packard - Conference call with T. McGrath and M. Hatzfeld to discuss Packard inventory audit approach in response to material weakness. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/25/2006 | Packard - Communication with D. Janowski to determine the status of the Packard fixed asset rollforward in response to material weakness. | 0.3 | $300 | $90 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/25/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures given weakness in Packard analytic review controls. | 2.1 | $225 | $473 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 10/25/2006 | E&C - Met with G. Halleck to obtain the Fixed asset report and updated him on open items and additional items to be requested (Additional meeting took place as items requested in PBC for completing interim procedures were not provided on original due date). | 1.1 | $200 | $220 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/25/2006 | FAS 109 meeting with E&Y and Delphi teams | 5.6 | $525 | $2,940 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/26/2006 | Saginaw - Review of Divisional financial statement clos process for purposes of assessing effectiveness and consistency with Delphi policy and other divisions (DGI to Hyperion recon/ Account reconciliation issues). | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/26/2006 | Accumulation of E&Y divisional teams' observations related to account reconciliations and PwC SAS 65 scope. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: worked on testing of the SAP open file for completeness testing for debit memos for A/R reserve (Due to Packard's billing reserve remediation) | 2.7 | $200 | $540 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/26/2006 | Packard Interim: met with G. Naylor to discuss testing o SAP open file for debit memos completeness testing for the A/R reserve (Due to Packard's billing reserve remediation). | 1.8 | $200 | $360 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 10/26/2006 | Travel time for tax provision training and assistance in France. | 4.0 | *$263 | $1,050 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Discussions with E. Creech regarding asset write-down as a result of the Lockport fixed asset physical (Additional time incurred due to large adjustment b/c of the company's lack of control over fixed asset disposals). | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/26/2006 | T&I - Follow-up in M. Madak in regards to the status of the Q3 fluctuation analysis as the analyis prepared included incomplete explanations and control deficiency noted. | 0.4 | $300 | $120 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 10/26/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures because the client documents and responses were incomplete as they implemented this new control. | 1.1 | $225 | $248 | A2 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 10/26/2006 | ACS - Prepared summary of account reconciliation deficiencies. | 1.4 | $200 | $280 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 10/26/2006 | FAS 109 training in Paris | 8.4 | $525 | $4,410 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | DPSS Interim - Provided status update to C. Anderson regarding Cuneo cycle count testing. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/27/2006 | DPSS Interim - Conference call with D. Peebles, L. Augustine, and C. Talbert regarding Cuneo Cycle Count procedures. | 0.8 | $300 | $240 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/27/2006 | Saginaw - Discussion with D. Houston regarding inventory reconciliation control weaknesses (subledger with supporting details in Inventory does not tie to the general ledger). | 0.9 | $200 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/27/2006 | E&C - Meeting with G. Halleck to discuss company progress toward remediation of PP&E and tooling material weakness. | 1.2 | $425 | $510 | A2 |
| Horner | Kevin John | KJH | **Staff** | 10/27/2006 | Packard Interim: updated summary conclusions matrix for revenue cycle and employee cost cycle to address comments on management's testing results and conclusions. | 0.7 | $200 | $140 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Additional time discussing control weaknesses with reconciliation from DGL to Hyperion with AFD and other Saginaw personnel to understand th flow of balances from several sub systems (like SAP) up to Hyperion including documentation | 2.4 | $425 | $1,020 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/27/2006 | Saginaw - Team discussion regarding reconciliations performed by the client from Sub ledgers to general ledgers to determine the magnitude and potential work on these manual adjustments made by the Copmany. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | DPSS - Conference call with Cueno warehouse personnel and M. Boehm regarding the results of this week's cycle counts. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Packard - Review of Q3 inventory rollforward and certain compensating controls. | 0.9 | $300 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Reviewing the newly implemented quarterly reserve rollforward control prepared by the Packard division (Additional time was incurred b/c the initial rollforward provided was not the final copy, and did not have thorough documentation included). | 1.0 | $225 | $225 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Accumulating fluctuations and explanations related to our 3rd quarter overall analytical review procedures because the client documents and responses were incomplete as they implemented this new control. | 2.2 | $225 | $495 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | E&C - Met with G. Halleck and M. Hatzfeld to discuss deficiencies related to Fixed assets and Tooling. | 1.1 | $200 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Discussion with G. Imberger on DGL mapping to Hyperion necessary due to control weakness in this area. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - Additional time reviewing the reconciliation from the SAP fixed asset subledger to the general ledger due to control weaknesses noted as there are several manual adjustments made by the Company. | 0.5 | $250 | $125 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/27/2006 | Saginaw - additional discussion with the Companies personal (D. Huston, Steve, and Vince) regarding contro weaknesses in inventory reconciliations. | 0.9 | $250 | $225 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/27/2006 | Travel time to FAS 109 training in Paris | 7.8 | *$263 | $2,048 | A2 |
| Tosto | Cathy I. | CIT | Partner | 10/27/2006 | Travel time from FAS 109 training in Paris | 8.7 | *$263 | $2,284 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 325.2 | | $106,307 | |
| | | | | | **\* Billed at 1/2 of hourly billing rate** | | | | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 10/26/2006 | Furukawa - discussion with F. Nance regarding the Furukawa audit status | 0.2 | $200 | $40 | A2 |
| | | | | | **A2 Furukawa Project Total:** | 0.2 | | $40 | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Consolidated global deficiencies for VEGA NA, Brazil, and Korea. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Prepare agenda and meeting materials for meeting with the Core team to discuss IT deficiencies and impact to the financial statement audit. | 3.7 | $300 | $1,110 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/1/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J. Piazza. | 1.3 | $300 | $390 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/2/2006 | Attend TSRS meeting and review to discuss deficiencies and remediation plans | 4.4 | $700 | $3,080 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Preparation for and participation TSRS meeting to discuss deficiencies identified and impact on audit. Attendees included: J.Simpson, K. Asher, S. Sheckell, J. Henning, S. Pacella, A. Tanner and C. Peterson | 2.1 | $525 | $1,103 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/2/2006 | Review and discussion of IT General Controls remediation needs | 2.3 | $525 | $1,208 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Meeting with core audit team - K. Asher, J. Henning and S. Sheckell, K. Cash, J. Simpson, N. Miller, A. Tanner and S. Pacella to discuss IT deficiencies and impact on audit. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 10/2/2006 | Attend meeting with K. Asher, J. Henning and S. Sheckell, K. Cash, J. Simpson, N. Miller, A. Tanner and S. Pacella to discuss IT deficiencies and impact on audit. | 1.1 | $525 | $578 | A2 |
| Izzo | Tamara H. | THI | **Partner** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit. Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.3 | $525 | $1,208 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 10/2/2006 | Attend TSRS team planning event to discuss deficiencies and remediation plans. | 2.5 | $300 | $750 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit. Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.7 | $300 | $810 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Taner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Updates to the meeting materials for the meeting with Core to discuss the IT deficiencies and the impact to the financial statement audit -based on feedback from Core Team. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Reviewed listing of E&Y deficiencies and identified a criticality rating for each one. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/2/2006 | Reviewed listing of Management identified "high" criticality deficiencies with TSRS Partner. | 0.8 | $300 | $240 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/2/2006 | Preparation for and participation in meeting with Core team to discuss IT deficiencies and impact to financial statement audit. Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.6 | $300 | $780 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/2/2006 | TSRS status meeting with K. Cash, S. Pacella, A. Tanner, C. Peterson to discuss ineffective general controls testing results and planned substantive procedures. | 1.3 | $425 | $553 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 10/2/2006 | IT Executive update meeting with J. Piazza, Harris, B. Garvey, PwC, K. Cash, and S. Pacella to discuss IT deficiencies. | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/2/2006 | Preparation for and participation in Team Directed Planning event.  Attendees included: J.Simpson, K.Asher, S. Sheckell, J.Henning, S.Pacella, A.Tanner and C.Peterson | 2.1 | $475 | $998 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/2/2006 | IT Executive update meeting with J. Piazza, Harris, B. Garvey, PwC, K. Cash, and S. Pacella to discuss classification and remediation plans for SAP deficiencies | 1.6 | $475 | $760 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/3/2006 | Follow-up with Partner, K.Cash, on issues identified wit Mexico change management process. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/3/2006 | Discuss with Senior, design of substantive procedures fc SAP. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/3/2006 | Call with K. Cash to discuss providing a summary to the IT SOX PMO of follow-up needed on High rated deficiencies (based on status meeting held with PMO on Monday). | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/5/2006 | Consolidate global deficiencies for reporting to Management. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/5/2006 | Summarize discussion held with IT SOX Director re: feedback on the deficiencies rated high. | 2.1 | $300 | $630 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | DPSS Interim - Correspondence to Nedadur & Langford regarding PN2 database in SAP. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/6/2006 | E&S Interim - Correspondence to Hoffman & M. McWhorter regarding PN2 database. | 0.2 | $300 | $60 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/6/2006 | Conference call and review re SAP exceptions | 2.8 | $525 | $1,470 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/6/2006 | Performance of substantive procedures for SAP program changes | 3.7 | $225 | $833 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/6/2006 | Review of results of substantive procedures surrounding SAP program change | 1.4 | $225 | $315 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/6/2006 | Discuss with D. Huffman options for testing access administration via substantive procedures. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/6/2006 | Meeting with K. Cash and D.. Huffman to discuss substantive procedures for SAP access administration. | 0.5 | $300 | $150 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/6/2006 | Update review note tracker and AWS based on IAS correspondence needed to retain our reliance strategy. | 2.2 | $300 | $660 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/6/2006 | Created comprehensive list of all E&Y identified Hyperion deficiencies | 0.7 | $300 | $210 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/7/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/8/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 10/9/2006 | E&S Interim - Review of correspondence from R. Hofmann regarding use of PN2 database | 0.2 | $300 | $60 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/9/2006 | PN2 discussion and review of memorandum | 0.3 | $525 | $158 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/9/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Tanner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 10/9/2006 | Updated ETBR and EDS Orlando Data Center in RN tracker, and send to B. Garvey for further action/review in order to maintain our reliance strategy | 2.4 | $300 | $720 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Discussion with S. Pacella on agenda/materials for IT Exec Update meeting to discuss IT deficiencies. | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Meeting with J. Piazza, B. Garvey, PwC, and S. Pacella to discuss status of IT deficiencies. | 0.3 | $475 | $143 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Meeting with J. Piazza, B. Garvey, PwC, and S. Pacella to discuss High priority issue remediation | 0.8 | $475 | $380 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/9/2006 | Review of High priority SAP issues; feedback on categorization and resulting substantive testing procedures | 0.9 | $475 | $428 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/10/2006 | Review and conference call to discuss SAP issues and audit response needed | 2.6 | $525 | $1,365 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/13/2006 | Discussion re: PN-2 testing with D. Bayles | 0.9 | $525 | $473 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 10/13/2006 | Discussion of SAP substantive procedures approach with S. Pacella and K. Cash | 0.6 | $225 | $135 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/13/2006 | Discussion of SAP substantive procedures with S. Pacella, K. Cash, and A. Tanner | 0.8 | $225 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/13/2006 | Discuss SAP substantive procedures to be performed for logical access. | 1.5 | $300 | $450 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/13/2006 | Meeting with K. Cash and S. Pacella to discuss SAP Substantive procedures | 1.4 | $475 | $665 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/15/2006 | Correspondence re: PN 2 testing strategies | 0.3 | $525 | $158 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Consolidate issues from Germany and send to IT SOX PMO. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/15/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 0.8 | $300 | $240 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Preparation and participation in weekly status update - discussion of deficiencies.  Attendees: M.Harris, J.Piazza, S.Pacella, A.Tanner | 2.4 | $525 | $1,260 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/16/2006 | Meeting with J. Piazza and Delphi team re SAP control deficiencies and Vega team responses | 2.2 | $525 | $1,155 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/16/2006 | Correspondence with TSRS re: PN2 testing | 0.3 | $525 | $158 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/16/2006 | Conference call with J. Piazza, D. Steis, R. Hale, K. Cash, S. Pacella, M. Harris, and A. Tanner regarding SAP testing exceptions and substantive procedures | 2.1 | $225 | $473 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/16/2006 | Weekly meeting with IT SOX Director, J.Piazza and PMO, M.Harris, B.Garvey, (EY) K.Cash and A.Taner to discuss SOX defieciencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/16/2006 | Provide feedback to team on testing exceptions and appropriate next steps. | 3.5 | $300 | $1,050 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/16/2006 | Discussion with S. Pacella regarding PN2. | 0.5 | $425 | $213 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/16/2006 | Review of SAP Substantive procedures | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/16/2006 | Meeting with J. Piazza, PwC, K. Cash, S. Pacella, and D Huffman to discuss SAP remediation and substantive testing | 1.3 | $475 | $618 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/17/2006 | Provide feedback to team on testing exceptions and appropriate next steps. | 2.8 | $300 | $840 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Meeting with B. Garvey and K. Cash to discuss 2007 Internal Audit involvement. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Review global deficiencies rated "high" and worked with global E&Y teams to obtain additional details on issues identified tor IT SOX PMO. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/18/2006 | Discussion with D. Huffman to prepare for meeting with IT Management re: next steps for SAP substantive procedures. | 0.5 | $300 | $150 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/19/2006 | Preparation of substantive procedure steps for management | 0.8 | $225 | $180 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/19/2006 | Discussion with D. Steis and D. Nguyen to cover SAP testing substantive procedures | 1.8 | $225 | $405 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/19/2006 | Discussion with D. Huffman to prepare for meeting with IT Management re: next steps for SAP substantive procedures. | 0.5 | $300 | $150 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/19/2006 | Discussion with S. Pacella on SAP Logical Access substantive procedures | 0.5 | $475 | $238 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/19/2006 | Discussion with D. Huffman on logical access/CCID substantive testing results | 0.6 | $475 | $285 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2006 | Prepared meeting materials for weekly meeting to discuss SOX deficiencies with SOX IT Director, J.Piazza. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/22/2006 | Consolidate Walkthrough deficiencies for Stonehouse and send to IT SOX PMO | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/23/2006 | ITGC update meeting with J.Piazza, M.Harris, A.Tanner and S.Pacella, D.Steis, D.Huffman to discuss SAP deficiencies and status on remediation | 1.6 | $525 | $840 | A2 |
| Cash | Kevin L. | KLC | Partner | 10/23/2006 | Preparation for ITGC update meeting with J.Piazza, M.Harris, A.Tanner and S.Pacella, D.Steis, D.Huffman to discuss SAP deficiencies and status on remediation | 1.2 | $525 | $630 | A2 |
| Huffman | Derek T. | DTH | Senior | 10/23/2006 | SAP testing exception call with J. Piazza, A. Tanner, K. Cash, D. Steis, D Nguyen, and S. Pacella | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/23/2006 | Status meeting with K. Cash and A. Tanner to discuss meeting agenda for IT SOX PMO Status meeting. | 0.4 | $300 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 10/23/2006 | Attend IT SOX PMO Status meeting to discuss IT remediation status - for issues identified as critical. | 1.2 | $300 | $360 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/23/2006 | Meeting with J. Piazza, PwC, S. Pacella, K. Cash and D. Huffman to discuss high risk deficiencies and related remediation | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/25/2006 | Review IAS prepared testing procedures for visit to HP Toronto and provide feedback. | 2.1 | $300 | $630 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/26/2006 | Conference call to discuss ITGC issues and audit response | 2.4 | $525 | $1,260 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/26/2006 | Call with S. Sheckell, K. Cash, S. Pacella, J. Simpson, and A. Tanner regarding SAP test results impact to audit | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/26/2006 | Discussion with J. Simpson and S. Sheckell re: SAP ineffectiveness. | 0.9 | $300 | $270 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/26/2006 | Review IT deficiencies and remediation plan | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 10/26/2006 | Conf. call with TSRS team (A. Tanner, S. Pacella, D. Huffman, K. Cash and S. Sheckell) to discuss SAP deficiencies and remediation plan. | 1.0 | $425 | $425 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 10/26/2006 | Meeting with J. Simpson, S. Sheckell, S. Pacella, and D. Huffman to discuss SAP ineffectiveness and audit implications | 0.7 | $475 | $333 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 10/27/2006 | Preparation for and participation in meeting with J.Piazza, M.Harris, A.Tanner, S.Pacella, D.Steis to discuss SAP deficiencies and remediation plans. | 3.5 | $525 | $1,838 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/27/2006 | Performed analysis related to CC IDs to provide to Vega for further investigation and remediation of exceptions | 1.3 | $225 | $293 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 10/27/2006 | Met with J. Piazza, A. Tanner, S. Pacella, D. Nguyen, D Steis, K. Cash, and M. Harris to discuss SAP testing exception follow up | 2.1 | $225 | $473 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Attended meeting with IT SOX PMO to discuss status of IT deficiencies. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 10/27/2006 | Go through SOCD with team to validate that issues identified are appropriate based on issues identified in testing. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Preparation of issues/observations matrix for DGL closing meeting. | 1.4 | $225 | $315 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Preparation of issues/observations matrix for Steering closing meeting. | 1.1 | $225 | $248 | A2 |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Updating of SOCD for DGL, Hyperion, Steering issues/observations/deficiencies. | 0.9 | $225 | $203 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Review of SAP CCID deficiency memo | 0.6 | $475 | $285 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with D. Huffman/S. Pacella to discuss next step on CCID deficiency and evaluation criteria | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with J. Piazza, Vega, PwC, K. Cash, S. Pacella, and D. Huffman to discuss high risk deficiencies and related remediation | 2.1 | $475 | $998 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/27/2006 | Meeting with S. Pacella and D. Huffman to discuss content requirements for memo on SAP CCID issue, implications, and substantive procedures | 1.3 | $475 | $618 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **134.4** | | **$50,860** | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Meeting with J. Perkins, S. Daniels, and KPMG to discuss timetables, deliverables and audit support required to issue carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/2/2006 | Travel time to participate in strategy session with J. Perkins, S. Daniels, and KPMG to discuss audit process related specifically to the carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Saginaw prep session | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Conf. call with M. Hatzfeld re: Saginaw status | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/2/2006 | Meeting with T. Timko to review Saginaw strategy | 1.1 | $525 | $578 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Meeting with KPMG, Steering management about timeline and process to audit carve out financials. | 1.8 | $425 | $765 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Prepare a basis to discuss with company and KPMG our requirements and needs tobe able to audit carve out financials. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/2/2006 | Navigate through data room data to identify information needed to scope the international audit work, what is in scope and what is out of scope. | 0.6 | $425 | $255 | A2 |
| Tau | King-Sze | KST | Senior | 10/2/2006 | Discussion with M. Hatzfeld and the rest of E&Y Saginaw team about our approach on testing controls with deficiencies. | 0.5 | $250 | $125 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Updates to J. Henning on session with KPMG M&A and Saginaw. | 0.6 | $425 | $255 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/3/2006 | Conference call with S. Daniels re: audit status | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Reviewing of data room files for additional information necessary for scoping. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Prepare HS and SS separated balance sheet based on KPMG data room data for scoping international audit work | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/4/2006 | Develop a timeline plan for the entire process from interim audit to audit of financials prepared by KPMG/Steering. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Review organizational charts to identify Mexican trial balances for audit scope purposes. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Develop questions for the meeting with KPMG regardin the process to generate the carve-out financials. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Conference call with KPMG and Steering  "Walk through the model" taken by KPMG to prepare carve-ou financials. | 2.2 | $425 | $935 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Additional inquiries of steering personal to be able to breakdown the North America HS and North America SS for scoping. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Discussion with B. Prueter regarding pro-forma financials, carve-out financials and SOPA/Hyperion questions for getting clarification on data provided. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Review of information provided by KPMG on PBC list carve out (i.e. walk from Hyperion to carve out, CJV's posted in 2005) to get familiarized with the KPMG model. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/6/2006 | Search for necessary data to proof audit strategy on product line basis (HA an SS) to ensure that we get sufficient coverage with our full scope audit locations even if we have to issue opinions on 2 separate financial (HS and SS) | 1.6 | $425 | $680 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Company was not able to provide an AR detail file facilitating the AR confirmation process, therefore we need to spent more time on this.. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - Although Saginaw and Athens should have been presented in one ledger, Company provided 2 ledger which we needed to combine for audit purpose (K9 and W9 DGL TB). | 0.2 | $250 | $50 | A2 |
| Tau | King-Sze | KST | Senior | 10/6/2006 | Saginaw - incremental time necessary to Discussion with D. Chamarro regarding AR files (as they do not meet the requested criteria) that are sent to TSRS for AR confirmation. | 0.3 | $250 | $75 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/9/2006 | Fee estimate preparation and ETC analysis for Saginaw carve out. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/9/2006 | Draft of international audit instruction and work on scoping files to identify the in scope entities (i.e., locations of Saginaw where the auditor needs to report to us for purposes of carve-out financials) | 2.3 | $425 | $978 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - As the AR file does not meet the criteria (fullfilled by all other Delphi Divissions) we needed to figure out how to modify it by ourself (Discussion with D. Chamarro regarding the AR detail file). | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 10/10/2006 | Saginaw - additional time necessary to discus with D. Gustin regarding the AR detail file that we have to request for AR confirmation purposes (Company is not able to provide same format as the other Divisions to faciliate a centralized and efficient approach).. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - Although Saginaw and Athens balances hould have been combined by the Company we did not receive a respective information and therefore had to prepare it for ourself, i.e Merged DGL Trial Balance for division K9 & W9 in Excel. | 3.4 | $200 | $680 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - incremental time incurred to generate requested but not provided information for ourself (Merged K9 & W9 TB. For both 6/30 and 12/31/05) | 1.6 | $200 | $320 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw - Due to the fact that the copmany was not able to provide a file supporting the AR confirmation process as all other divisions we had to discuss modifications with the Company (Discussed AR confirmation process with D. Gustin). | 0.6 | $200 | $120 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/11/2006 | Saginaw -Due to provided insufficient information by th Company we needed to adjust/modify the process (follo up discussion with K. Tau regarding meeting with D. Gustin related to AR confirmation process). | 0.4 | $200 | $80 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/12/2006 | Saginaw - additioanal time incurred because we did not receive already a combined (Saginaw and Athens, K9 and W9) Trial balance | 1.4 | $200 | $280 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 10/12/2006 | Saginaw - make modifications to the worked on AR file for AR confirmations,as the file provided by SAG did n fullfill the requested criterias. | 1.2 | $200 | $240 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/12/2006 | Review of opinion language for Saginaw carve out | 0.3 | $525 | $158 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/12/2006 | Define scoping for locations where auditors have to report to us for purposes of carve-out audit | 2.9 | $425 | $1,233 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 10/12/2006 | Summary of push downs (e.g. accruals posted at corporate) to Saginaw division to get an overview of the volume and be able to identify areas for specific crave out audit procedures | 1.0 | $425 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 10/12/2006 | Saginaw - Discussion with D. Chamarro regarding the AR file we received for confirmation and how to modify in order to meet the requested information.. | 0.3 | $250 | $75 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/13/2006 | Time spent on attaining the proper file needed to send out AR Confirmations. | 1.4 | $200 | $280 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Reviewing data room file to compile the information necessary for scoping the audit work on carve out push downs. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/13/2006 | Call with B. Prueter and T. Wahl regarding requested information on the push down adjustments from corporate to Saginaw division fro carve put purposes. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/16/2006 | Discussion with J. Perkins to provide update on E&Y sessions with KPMG, global scoping for carve-out and key issues noted to date. | 1.9 | $425 | $808 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/16/2006 | Conference call with J. Perkins regarding changes in audit approach, carve out audit related (process of fs preparation by the client, KPMG's support) | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/16/2006 | Draft the scoping memo to identify international locations of Steering to be audited and other specific scope areas, like KPMG model for partner review., including modification and preparation of excel spreadsheets. | 3.8 | $425 | $1,615 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/17/2006 | Discussions held with L. Briggs and J. Perkins related to the file and information necessary to select the accounts receivable confirm sample (Excess time incurred due to difficulties experienced by client in providing detail). | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/17/2006 | Finalize the draft memo of scoping and identify work to be performed in other countries and prepare excel file therefore. | 3.7 | $425 | $1,573 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/18/2006 | Excess time spent to get AR confirmation file. | 0.6 | $200 | $120 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Coordinate efforts to get the AR confirmation file for interim L. Brigss (Delphi) , our TSRS people and corporate. (Excess time incurred due to difficulties experienced by client in providing detail) | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Draft of audit instructions to be send to foreign E&Y offices for the carve-out audit. | 3.3 | $425 | $1,403 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Preparation for a call with KPMG and the discussion with the client about adjustments to the Trial Balances in the KPMG model | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/18/2006 | Phone conference with KPMG (B. Hayes) and the company (T. Wahl and B. Prueter) regarding the file structure and how to find details of adjustments to the Trial Balance in the KPMG model | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Discussion with J. Henning, S. Daniels, J. Perkins and D. Knill to coordinate finance, audit and M&A priorities and action plans in conjunction with the carve-out audit. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | Steering conference call with Saginaw team to discuss carve out FS | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/19/2006 | Conf. call with S. Daniels, Suzanne, et. al re: Saginaw FS carve out process | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - Draft instruction to TSRS to combine AR file for use of getting the A/R conformation sample, the Copmany did not provide a file meeting our request. | 0.2 | $425 | $85 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Saginaw - discussion with B. Beam and D. Gustin regarding the files produced and work we have to do in order to extract the data necessary to be able to select the confirmation (A/R), as the Company was not able to fulfill our request. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Memo describing the KPMG model and the magnitude of the adjustments made by company and KPMG to generate a carve out P&l and Balance Sheet. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/19/2006 | Draft international engagement instruction including conform with E&Y corporate on specific audit procedures to be performed in specific locations. | 3.1 | $425 | $1,318 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/20/2006 | Saginaw - Updated TOC Control Summary for Expenditure, Revenue, Treasury and Inventory for carve out audit considerations. | 4.2 | $200 | $840 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Review of scoping memo for Saginaw. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/20/2006 | Review of scoping analysis and coverage on HS and SS businesses for Saginaw. | 1.1 | $425 | $468 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Walk through with K. Barber (TSRS) the files provided for A/R sampling which we need to adjust in order to be able to pull the sample. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Implement changes to International Audit Instructions for Saginaw. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Discussion with R. Jok, B. Hoeppner regarding the responsibility for the Livorno exit cost calculation in order to be able to determine whether we are able to audit this in U.S. or need E&Y Italy. | 0.4 | $425 | $170 | A2 |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Saginaw - Reviewed revised CAAT form (IT support necessary to get AR confirmation) because Company could not provide appropriate file. | 0.2 | $250 | $50 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/25/2006 | Saginaw - Updated Control Summary Conclusion | 1.9 | $200 | $380 | A2 |
| Barber | Keither A. | KAB | Senior | 10/27/2006 | additional IT procedure performed to Design code and output reports for the AR CAAT Saginaw-Interim confirmation work to be preformed (as the client did not provide requested file). | 2.1 | $275 | $578 | A2 |
| Barber | Keither A. | KAB | Senior | 10/27/2006 | additional time necessary to document of output reports and procedures for the AR CAAT Saginaw-Interim confirmation work (because of files needed to be modified by us rather than beeing provided by the client) | 1.3 | $275 | $358 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Barber | Keither A. | KAB | Senior | 10/27/2006 | Discussed data requirements with G. Imberger for the AR CAAT Saginaw-Interim work - excess time due to having to merge files. | 1.3 | $275 | $358 | A2 |
| Barber | Keither A. | KAB | Senior | 10/27/2006 | Combined AR data file to Shipper file provided by G. Imberger for the AR CAAT Saginaw-Interim work to be preformed. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Saginaw - As companies details of accounts receivable do not tie to the general ledger and several adjustments are made in the general ledger we needed to work additional time with D. Gustin regarding AR to DGL Recon | 1.7 | $200 | $340 | A2 |
| | | | | | A2 Saginaw Carve-Out Project Total: | 94.7 | | $35,050 | |
| | | | | | A2  Project Total: | 765.2 | | $285,276 | |

**Tax - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Tucker | Howard J. | HJT | Partner | 9/25/2006 | Review data regarding 382 | 3.4 | $700 | $2,380 | A3 |
| Tucker | Howard J. | HJT | Partner | 9/26/2006 | Review data - issues related to 382 trading order | 3.2 | $700 | $2,240 | A3 |
| Berard | Peter | PB | Manager | 10/2/2006 | Discussion with S. Gale regarding New York nonresident income tax withholding.  Reversal from PD. | 0.5 | $300 | $150 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Review org chart and discuss corporate history with J. Mc Bride. | 0.4 | $660 | $264 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/4/2006 | Review Delphi entity structure charts prepared by internal E&Y graphics. | 1.8 | $600 | $1,080 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/4/2006 | Prepare email re: Delphi entity structure charts prepared by internal E&Y graphics to C. Tosto. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | Review corporate history documents prepared by J. Mc Bride. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | Prepare email to client regarding corporate history documents. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/5/2006 | Discussion with S. Gale regarding the tax basis balance sheet, stock basis and other information needed for post emergence projections | 0.6 | $660 | $396 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/6/2006 | Conf. call with S. Gale, H. Tucker, C. Tosto & R. Ward re: timing & next steps, specifically next steps with respect to quantifying inside tax basis in assets. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/6/2006 | Review slides from S. Gale. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/6/2006 | Call with S. Gale regarding timetable of modeling. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/6/2006 | Follow-up discussion with R. Ward and H. Tucker regarding timetable of modeling. | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/6/2006 | Bankruptcy matters prep FTI call | 1.2 | $700 | $840 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/6/2006 | Conference call to with S. Gale to discuss the Company's emergence planning process | 0.5 | $660 | $330 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/9/2006 | Conference call re modeling 28T 108 w/ H. Tucker. | 0.9 | $750 | $675 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/9/2006 | Call with S. Gale, H. Tucker, and R. Ward regarding 5-year plan and information needs for tax analysis. | 0.8 | $500 | $400 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/9/2006 | Discussion regarding FTI and other matters | 1.8 | $700 | $1,260 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/9/2006 | Call with S. Gale, Joffe, H. Tucker and others regarding the Company's information needs relative to planning for emergence | 1.1 | $660 | $726 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/10/2006 | Edits to attribute reduction models. | 0.4 | $500 | $200 | A3 |
| Ericson | Mary C. | MCE | Manager | 10/10/2006 | Call with S. Gale, R. Ward, and H. Tucker to discuss timeline for 5 year plan and GM agreement. | 0.6 | $500 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/10/2006 | Review email from S. Gale on structure for stock basis analysis | 0.2 | $660 | $132 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/10/2006 | Discussion with S. Gale regarding GM and review of FTI materials | 1.7 | $700 | $1,190 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/11/2006 | COD & 84176. | 0.6 | $750 | $450 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/11/2006 | Meeting with M. Lewis, J. Moore, and C. Tosto to dscus tax basis balance sheets (assets only) historically prepared by Delphi tax dept. & to discuss next steps to develop full tax basis balance sheets for attribute. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/11/2006 | Meeting with S. Gale & C. Tosto to discuss entity structure history and discuss next steps for stock basis calculations. | 2.2 | $600 | $1,320 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Discuss staffing and scope of basis work | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Debrief P. Lee on basis work to be performed | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Discuss with J. Mc Bride email from S. Gale regarding corporate history for stock basis analysis | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Meeting with S. Gale regarding stock basis analysis | 1.3 | $660 | $858 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/11/2006 | Meeting with M. Lewis and J. Moore regarding tax basis balance sheet | 1.4 | $660 | $924 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/12/2006 | Meeting with S. Gale, M. Lewis, J. Moore & C. Tosto to discuss determining opening outside stock basis of subs as of the spin from GM. | 2.1 | $600 | $1,260 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/12/2006 | Meeting with S. Gale, M. Lewis, and J. Moore to discuss int'l subsidiary stock basis issues | 1.4 | $660 | $924 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/13/2006 | Reviewing Basis Calculation | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/13/2006 | Review E&Y attribute profiler software for use to calculate outside stock basis. | 1.8 | $600 | $1,080 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 10/13/2006 | Discuss stock basis work to be performed at client site next week with P. Lee | 0.4 | $660 | $264 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/16/2006 | Reviewing information regarding stock basis. | 2.3 | $600 | $1,380 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Discussion with R. Ward re tax attribute reduction mode & basis calculations. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Discussion with P. Lee & M. Wang re: goals for next da meeting at Delphi & software to be used for stock basis calculations. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/16/2006 | Revise entity structure history in light of S. Gale's edits; Highlight areas where we still need additional info. | 2.4 | $600 | $1,440 | A3 |
| Wang | Michelle Xiaomu | MXW | **Staff** | 10/16/2006 | Discussed project with J. McBride. | 0.3 | $264 | $79 | A3 |
| Wang | Michelle Xiaomu | MXW | **Staff** | 10/16/2006 | Install "Attribute Profiler" | 0.7 | $264 | $185 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/17/2006 | Consult with J. Mc Bride, M. Wang and P. Lee re: misc. stock basis issues (technical and Attribute profiler related) | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/17/2006 | Delphi Security Process | 0.5 | $600 | $300 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/17/2006 | Examining documents re: basis adjustments. | 1.4 | $600 | $840 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review Subsidiary Stock Basis Adjustments | 2.3 | $600 | $1,380 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review 1999-A Tax Information for Basis Study | 2.7 | $600 | $1,620 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Review M-1 Adjustments | 2.3 | $600 | $1,380 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/17/2006 | Discussion with S. Gale regarding M-1 Adjustments. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis: Review additional info provided by S. Gale re opening basis after GM spin. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis calcs: Meeting with S. Gale to discuss questions re year-to-year basis adjustments proposed by Delphi and also to discuss entity structure history & beginning basis amounts. | 2.2 | $600 | $1,320 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside basis calcs: Discussion with P. Lee re: M-1 item in 1999 return & whether such items should impact basis. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Continue helping M. Wang with inputting entity history into software. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside stock basis calculations: Discussion with S. Gale re approach & review of available information. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Begin entering entity history into attribute profiler software with M. Wang. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/17/2006 | Outside stock basis calculations: Review revised entity history narrative. | 1.1 | $600 | $660 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Discussion with S. Gale regarding the spin off history and the transactions. | 0.5 | $264 | $132 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Prepare copies of client's binders (1999 - 2001). | 1.6 | $264 | $422 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Review "Stock Basis in U.S. Subsidiary Members Technical Guide" | 1.8 | $264 | $475 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter the entities of consolidated tax group in "Attribute Profiler". | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter "special adjustments" (liquidation) in "Attribute Profiler". | 1.3 | $264 | $343 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/17/2006 | Enter the entities of consolidated tax group in "Attribute Profiler". | 2.9 | $264 | $766 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Frank | Michele L. | MLF | Senior Manager | 10/18/2006 | Consult with J. Mc Bride, M. Wang and P. Lee regarding stock basis issues (technical and attribute profiler related) | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review client-prepared workpapers regarding stock basi adjustments. | 1.3 | $600 | $780 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Reviewing stock basis materials for 2002-2003 tax years. | 2.2 | $600 | $1,320 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review Client Stock Basis Adjustments | 2.5 | $600 | $1,500 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/18/2006 | Review adjustments to stock basis analysis. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Review additional information from S. Gale re entity history and beginning basis for selected entities. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Update entity history in light of S. Gale's comments. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Meet with S. Gale regarding comments on entity history. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/18/2006 | Stock basis: Review year-to-year activity from Delphi re basis adjustments. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/18/2006 | Review data regarding 382 | 2.6 | $700 | $1,820 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Prepare copy of 2002 & 2003 client binders. | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Consult M. Frank on NOL, capital loss carryover and charitable contribution carryover. | 1.3 | $264 | $343 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 1999 A & B basis adjustments in attribute profiler. | 2.1 | $264 | $554 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 2002-2003 basis adjustments in attribute profiler. | 2.1 | $264 | $554 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/18/2006 | Enter 2000-2001 basis adjustments in attribute profiler. | 2.9 | $264 | $766 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/19/2006 | Call regarding loss limitations, calculation of Built in Gain or Loss and review of models. | 0.6 | $750 | $450 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 10/19/2006 | Consult with J. Mc Bride, M. Wang, and P. Lee regarding misc. stock basis issues (technical and attribut profiler related) | 0.5 | $600 | $300 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Summarizing conclusions regarding tax basis adjustments. | 1.9 | $600 | $1,140 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Reviewing tax basis calculations with S. Gale. | 2.6 | $600 | $1,560 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 10/19/2006 | Reviewing tax basis information. | 2.7 | $600 | $1,620 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Assist M. Wang with attribute profiler software. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Discussions with P. Lee re: proposed annual basis adjustments for yearly activity. | 2.4 | $600 | $1,440 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382: Discussions with H. Tucker & R. Ward re: whether Delphi was in a NUBIL position @ 12/31/05. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382: Have Schedule L book basis balance sheet recreated in excel and attempt to convert to tax basis on consolidated level. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382 NUBIL: Meet with M. Lewis of Delphi to discuss investment in subs accounts. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | 382 NUBIL: Review deferred tax provision provided by C. Tosto - push adjustments to tax basis balance sheet. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/19/2006 | Stock basis: Review additional information from S. Gale re entity history and beginning basis for selected entities. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/19/2006 | Discussions with R. Ward and J. McBride regarding 382. | 2.1 | $700 | $1,470 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Prepare copy of 2004 & 2005 binders. | 1.0 | $264 | $264 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Entered Delphi 2005 1120 Schedule L in Excel. | 2.0 | $264 | $528 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Enter 2005 stock basis adjustments in attribute profiler. | 1.5 | $264 | $396 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Entered 2004 stock basis adjustment in attribute profiler. | 1.8 | $264 | $475 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/19/2006 | Reviewed data entry in attribute profiler, fixed errors. | 2.8 | $264 | $739 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/19/2006 | Work relative to NUBIG/NUBIL | 1.1 | $660 | $726 | A3 |
| Blank | Jacob M. | JMB | Partner | 10/20/2006 | Research regarding loss limitations. | 1.4 | $750 | $1,050 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 10/20/2006 | Discuss Attribute profiler issues with M. Wang. | 0.2 | $600 | $120 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/20/2006 | Review data regarding 382 | 2.6 | $700 | $1,820 | A3 |
| Wang | Michelle Xiaomu | MXW | Staff | 10/20/2006 | Fixed short periods problems in Attribute Profiler. | 1.5 | $264 | $396 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 10/22/2006 | Call regarding Section 382, 84-176. | 1.0 | $750 | $750 | A3 |
| Lee | Patrick | PL | Senior Manager | 10/23/2006 | Review Basis Schedules. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/23/2006 | NUBIL Calc: Discussion with H. Tucker & R. Ward re: approach to estimate NUBIL using consolidated balance sheet info. | 1.1 | $600 | $660 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/23/2006 | Discussion with J. McBride & R. Ward re: approach to estimate NUBIL using consolidated balance sheet info. | 0.7 | $700 | $490 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/23/2006 | Work on high level NUBIG/NUBIL analysis | 1.7 | $660 | $1,122 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/24/2006 | Outside stock basis: Input beginning basis amounts and all available entity structure history into attribute profile software. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/24/2006 | Outside stock basis: Obtain documentation re initial basis (both from GM spin and subsequent formations an acquisitions of entities). | 2.4 | $600 | $1,440 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/24/2006 | Outside stock basis: Input beginning basis amounts and all available entity structure history into attribute profile software. | 2.8 | $600 | $1,680 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/24/2006 | Stock basis: Discussions with S. Gale re additional information on open questions related to entity structure history, treatment of NOL carryover in stock basis. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/24/2006 | Stock basis: Update entity structure history to reflect nev information. | 1.8 | $600 | $1,080 | A3 |
| Ward | Richard D. | RDW | Executive Director | 10/24/2006 | NUBIG/NUBIL analysis - call with Skadden and H. Tucker | 2.2 | $660 | $1,452 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/25/2006 | Inside basis: Form separate company tax basis assets & liabilities into a consolidating tax basis balance sheet - add logic into spreadsheet to adjust invesments in U.S. consolidated subs to actual. | 2.9 | $600 | $1,740 | A3 |
| Mc Bride Jr. | James E . | JEM | Senior Manager | 10/25/2006 | Outside stock basis: Tick & tie preliminary stock basis report to make sure software is delivering output as expected & that annual basis adjustments are consistent with detail provided by Delphi. | 2.9 | $600 | $1,740 | A3 |
| Tucker | Howard J. | HJT | Partner | 10/25/2006 | Discussions regarding 382 | 1.3 | $700 | $910 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 10/26/2006 | Call with Gross, Sensenbrenner, H. Tucker and R. Ward regarding 382 implications of emergence transactions under consideration | 0.9 | $750 | $675 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 10/26/2006 | Review 382 Opyion rules. | 1.1 | $750 | $825 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Discussion with R. Ward re tax basis balance sheets. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Send current version of tax basis balance sheets to R. Ward. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/26/2006 | Prepare email correspondence with S. Gale of re: formation of Delphi NY Holding Corporation. | 0.8 | $600 | $480 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/26/2006 | Discussions regarding 382 implications of emergence transactions under consideration | 2.3 | $700 | $1,610 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 10/26/2006 | Call with Gross, Sensenbrenner, H. Tucker and J. Blank regarding 382 implications of emergence transactions under consideration | 1.0 | $660 | $660 | A3 |
| Mc Bride Jr. | James E . | JEM | **Senior Manager** | 10/27/2006 | Stock basis: Correspondence with S. Gale re: contributions/distributions. | 0.4 | $600 | $240 | A3 |
| | | | | | **A3 Project Total:** | 177.8 | | $100,485 | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Preparation of email to S. Pacella regarding out of scope hours - August. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Review file with the hours/fees for Aug and Sept received from C. Tosto. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with S. Pacella regarding Delphi Augus Hours - Submitted Late. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with M. Kearns and M. Rothmund regarding Delphi August Additional Time Entries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/2/2006 | Correspondence with V. Singleton and B. Hamblin regarding adding Info6 role for the Catalyst Carve-Out and Saginaw Carve-Out audit codes. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | **Partner** | 10/2/2006 | Discuss with counsel resolution of fee application | 0.4 | $525 | $210 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Threet | Crystal M. | CMT | Staff | 10/2/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $975 | |
| Tosto | Cathy I. | CIT | Partner | 10/2/2006 | Prepare billing information for client | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with V. Singleton regarding September T&E. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/3/2006 | Correspondence with S. Craig regarding Delphi August Additional Time Entries. | 0.2 | $125 | $25 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Threet | Crystal M. | CMT | Staff | 10/3/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $125 | $763 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/4/2006 | Correspondence with A. Menth regarding Delphi charge codes. | 0.1 | $125 | $13 | |
| Marold | Erick W. | EWM | Senior | 10/4/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Review correspondence related to Delphi Fee App Issue. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Preparation of September Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/5/2006 | Review September T&E received from V. Singleton; format accordingly for access database import. | 0.9 | $125 | $113 | |
| Harbaugh | James M. | JMH | Senior | 10/5/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Sheckell | Steven F. | SFS | Partner | 10/5/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Begin formatting June invoice per Court requirements. | 1.6 | $125 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Update MASTER Employees and MASTER Code Combo for September invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/6/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 10/6/2006 | Preparation and analysis of work for review by court | 1.0 | $700 | $700 | |
| Barwin | Kristen N. | KNB | **Staff** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Boehm | Michael J. | MJB | **Manager** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ford | David Hampton | DHF | **Staff** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $200 | $180 | |
| Horner | Kevin John | KJH | **Staff** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | **Senior** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Miller | Nicholas S. | NSM | **Manager** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | **Manager** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | **Senior** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | **Staff** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Simpson | Jamie | JS | **Senior Manager** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Tau | King-Sze | KST | **Senior** | 10/6/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/10/2006 | Correspondence with A. Krabill, B. Hamblin and J. Simpson regarding Delphi Original Engagement Letters. | 0.5 | $125 | $63 | |
| Ford | David Hampton | DHF | **Staff** | 10/11/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Peterson | Christopher A. | CAP | **Manager** | 10/11/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Saimoua | Omar Issam | OIS | **Staff** | 10/11/2006 | Accumulation of information related to preparation of fee application. | 1.0 | $200 | $200 | |
| Boehm | Michael J. | MJB | **Manager** | 10/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/12/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Work on Delphi September invoice. | 3.9 | $125 | $488 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Correspondence with M. Kearns regarding advisory charge code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/13/2006 | Accumulation of information related to preparation of fee application. | 1.4 | $125 | $175 | |
| Barwin | Kristen N. | KNB | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Horner | Kevin John | KJH | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Pikos | Matthew C. | MCP | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Ranney | Amber C. | ACR | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Rothmund | Mario Valentin | MVR | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Sheckell | Steven F. | SFS | Partner | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Tau | King-Sze | KST | Senior | 10/13/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $250 | $125 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Work on September invoice. | 4.6 | $125 | $575 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with K. Tau regarding Out-of-scope Charge code. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with A. Krabill regarding Delphi September Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with M. Hatzfeld regarding Delphi September Time Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with L. Schwandt regarding Delphi / Legal Cost Control file formatting. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/16/2006 | Correspondence with individuals regarding Delphi Time Description for September invoice. | 0.4 | $125 | $50 | |
| Schwandt | Lisa N. | LNS | Staff | 10/16/2006 | Formatting Combined Invoice Detail for July and August | 2.4 | $125 | $300 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Work on submissions for Delphi / Legal Cost Control. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Preparation of September 06 TSRS Time for S. Pacella. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Preparation of September 06 Tax Time for J. Hegelmann. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with individuals regarding September time descriptions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with individuals regarding September expense descriptions. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Simon and S. Sheckell regarding Delphi / Legal Cost Control. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/17/2006 | Correspondence with J. Simon regarding objections to Delphi/E&Y/August Fee Statement. | 0.2 | $125 | $25 | |
| Hegelmann | Julie Ann | JAH | Senior | 10/17/2006 | Review September billing and send to Cathy for additional review/approval | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Work on September invoice detail. | 3.6 | $125 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/18/2006 | Correspondence with individuals regarding Delphi September Time Descriptions. | 0.2 | $125 | $25 | |
| Sheckell | Steven F. | SFS | Partner | 10/18/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Review Mexico Time on September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with J. Simpson regarding Mexico Time on September invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with R. Furlan regarding Delphi September Time Description. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Finalize draft of September 06 EXHIBIT D; forward to J. Simpson accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Finalize draft of September 06 EXHIBIT E; forward to J. Simpson accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/19/2006 | Correspondence with B. Olson regarding Year to date fees (USD) for Federal Mogul. | 0.2 | $125 | $25 | |
| Ford | David Hampton | DHF | Staff | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Schwandt | Lisa N. | LNS | Staff | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Review of September invoice for bankruptcy court. | 2.8 | $425 | $1,190 | |
| Simpson | Jamie | JS | Senior Manager | 10/19/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Begin revising September Exhibit D per J. Simpson's revisions. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Correspondence with K. Barber regarding Delphi September Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/20/2006 | Meeting with S. Sheckell, J. Simpson and B. Hamblin regarding payment status. | 0.8 | $125 | $100 | |
| Asher | Kevin F. | KFA | Partner | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Barwin | Kristen N. | KNB | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Boehm | Michael J. | MJB | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Gerber | Katherine A. | KAA | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Horner | Kevin John | KJH | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Imberger | Guido | GI | Senior Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $425 | $128 | |
| Kearns | Matthew R. | MRK | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Miller | Nicholas S. | NSM | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Ranney | Amber C. | ACR | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | Staff | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Simpson | Jamie | JS | Senior Manager | 10/20/2006 | Discussion with H. Aquino regarding September invoice. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Tau | King-Sze | KST | Senior | 10/20/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Tosto | Cathy I. | CIT | Partner | 10/20/2006 | Review billing for September | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with K. Barber regarding Delphi September Time. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with N. Miller regarding September Invoice Inquiry. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with M. Hatzfeld regarding Delphi September Reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Preparation of updated Outstanding Invoice Analysis per J. Sheckell. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Revisions to September expenses and other out of scope detail per J. Simpson. | 2.3 | $125 | $288 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with Saginaw team regarding Delphi September Reclasses. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Simpson regarding Mexico Time on September invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Preparation of email to team regarding Delphi Bank Adm Time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with C. Tosto regarding B. Olson's time on September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/23/2006 | Correspondence with J. Henning regarding Delphi September Expenses - Reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 10/23/2006 | Correspondence with C. Tosto and J. Hegelmann regarding James Harbaugh September Tax Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/23/2006 | Correspondence with S. Pacella regarding K. Barbers time on the September invoice (updated). | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/23/2006 | Correspondence with S. Sheckell, J. Simpson and B. Hamblin regarding Outstanding Invoice Analysis as of 10.23.06. | 0.9 | $125 | $113 | |
| Pacella | Shannon M. | SMP | **Manager** | 10/23/2006 | Review hours charged to identify out of scope time. | 1.1 | $300 | $330 | |
| Sheckell | Steven F. | SFS | **Partner** | 10/23/2006 | Review and reconcile outstanding invoices to payments | 0.4 | $525 | $210 | |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Review of Exhibit E (expense detail) for September. | 1.1 | $425 | $468 | |
| Simpson | Jamie | JS | **Senior Manager** | 10/23/2006 | Review of time detail from Mexico for September invoice. | 0.8 | $425 | $340 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Work on revisions to September invoice. | 2.1 | $125 | $263 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Correspondence with J. Simpson regarding September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Correspondence with B. Hamblin regarding Delphi AABS NBD Code. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Preparation of email to S. Hernandez regarding September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Correspondence with M. Martell regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Attempt to call S. Hernandez regarding September invoice with J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Correspondence with J. Simpson and B. Hamblin regarding Delphi Audit EPT. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/24/2006 | Correspondence with S. Pacella and S. Rai regarding Delphi Time Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 10/24/2006 | Review hours charged for September to identify out of scope hours. | 1.2 | $300 | $360 | |
| Simpson | Jamie | JS | Senior Manager | 10/24/2006 | Review of September invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Work on September invoice revisions. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Call with S. Hernandez regarding September invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with B. Hamblin regarding Delphi AABS NBD Code. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with M. Martell regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of team contact list by level for K. Cobb per J. Simpson. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with M. Kearns regarding Delphi September Time Inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September ACS Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September AHG Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September E&C Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September E&S Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September T&I Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September DPSS Time included in audit time per J. Simpson. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September Dayton Time included in audi time per J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of September Packard Time included in audit time per J. Simpson. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of email to J. Henning and M. Hatzfeld regarding September 06 Saginaw OOS Time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Preparation of email to TSRS team regarding Delphi AABS NBD Code - Reclass of IT Outsourcing Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/25/2006 | Correspondence with J. Simpson, J. Hegelmann, D. Kelley and C. Tosto regarding FIN 48 Charge Codes. | 0.2 | $125 | $25 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/25/2006 | Time spent identifying out-of-scope time incurred during the month of September for Saginaw, E&C, Packard divisions. | 1.2 | $425 | $510 | |
| Henning | Jeffrey M. | JMH | Partner | 10/25/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $525 | $263 | |
| Pacella | Shannon M. | SMP | Manager | 10/25/2006 | Time spent to review hours charged from March - August to identify out of scope hours. | 1.6 | $300 | $480 | |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | Partner | 10/25/2006 | Review of monthly invoice submitted to court | 3.3 | $525 | $1,733 | |
| Simpson | Jamie | JS | Senior Manager | 10/25/2006 | Review of division team summaries of out of scope time to be included in September invoice. | 3.2 | $425 | $1,360 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Work on revisions to September invoice. | 4.7 | $125 | $588 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with J. Simpson regarding Delphi Time reports. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Meeting with K. Schaeuffer regarding billing/payment process of invoices. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with G. Imberger regarding Delphi September Saginaw Reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with J. Simpson regarding Mexico inventory on September invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Call with J. Simpson regarding Mexico inventory time not included in September invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Locte and send Mexico inventory time not included in September invoice to J. Simpson per her request. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/26/2006 | Correspondence with K. Asher, B. Hamblin and S. Pacella regarding Delphi Charge Code for IT Outsourcing Time. | 0.4 | $125 | $50 | |
| Chamarro | Destiny D. | DDC | Staff | 10/26/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $200 | $60 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 10/26/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Pacella | Shannon M. | SMP | Manager | 10/26/2006 | Time spent to review hours charged from March to August to identify out of scope hours. | 1.1 | $300 | $330 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Review of September invoice for the bankruptcy court. | 2.1 | $425 | $893 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Discussion with H. Aquino regarding September invoice. | 0.8 | $425 | $340 | |
| Simpson | Jamie | JS | Senior Manager | 10/26/2006 | Review of time detail from Mexico team for September invoice. | 1.1 | $425 | $468 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Foot September invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Revisions to September invoice per J. Simpson. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of billing summary for September invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of timekeeper summary for September invoice. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Review and comment on Delphi Time reports email per J. Simpson. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with A. Krabill regarding time reporting process. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with B. Hamblin regarding final September invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Preparation of September invoice package for all interested parties. | 1.7 | $125 | $213 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/27/2006 | Correspondence with J. Simpson regarding additional out of scope time recovered from August. | 0.2 | $125 | $25 | |
| Asher | Kevin F. | KFA | Partner | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $700 | $630 | |
| Barwin | Kristen N. | KNB | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Boehm | Michael J. | MJB | Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $200 | $40 | |
| Gerber | Katherine A. | KAA | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Harbaugh | James M. | JMH | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Horner | Kevin John | KJH | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Huffman | Derek T. | DTH | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Kearns | Matthew R. | MRK | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/27/2006 | Review of e-mail to be sent to team regarding gathering and recording of time. | 0.2 | $425 | $85 | |
| Marold | Erick W. | EWM | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $225 | $158 | |
| Powers | Laura | LP | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $125 | $88 | |
| Rothmund | Mario Valentin | MVR | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.9 | $225 | $203 | |
| Saimoua | Omar Issam | OIS | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Simpson | Emma-Rose S. | ESS | Staff | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Simpson | Jamie | JS | Senior Manager | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Simpson | Jamie | JS | Senior Manager | 10/27/2006 | Review of final draft of the September invoice for the bankruptcy court. | 1.1 | $425 | $468 | |
| Stille | Mark Jacob | MJS | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tau | King-Sze | KST | Senior | 10/27/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| | | | | | Fee Application Preparation Total: | 142.4 | | $36,703 | |

Exhibit D
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period October 28, 2006 through December 1, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Etue | Nicole J. | NJE | **Staff** | 10/28/2006 | Observed non-productive physical inventory count for T&I Lockport. | 8.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | AHG - Review of quarterly review workpapers | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | E&C - review of accounting memo - Caterpillar transaction | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | Review of balance sheet analytics for E&C division | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/28/2006 | Packard - preparation for Packard quarterly review visit | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 10/28/2006 | Packard - Review of Q3 fluctuation analysis. | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 10/29/2006 | Review of the 3rd quarter Form 10-Q | 4.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Packard Interim: Obtain interim workpapers from M. Hatzfeld's office to take to Warren, OH to work on Delphi Packard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/29/2006 | Packard Interim: Travel time to Warren, OH to work on Delphi Packard | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/29/2006 | Created September out of scope hours summary for presentation to IT SOX Director. | 1.8 | | | A1 |
| Sapp | Jennifer S. | JSS | **Staff** | 10/29/2006 | Documentation of physical inventory observation at Athens, AL. | 2.0 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 10/29/2006 | Review revised 3rd qtr tax schedules | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Print, log and distribute Delphi & Delco Electronics Suzhou IA report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for D. Chamarro. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 10/30/2006 | Coordination of Delphi Q3 Meeting with M. Fitzpatrick, K. Asher and S. Sheckell. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with C. Failer regarding N. Yang's arrival. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding T. Timko's Calendar - Audit Status Meetings, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Asher, J. Hasse and S. Sheckell regarding Delphi Audit Status Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with L. Schwandt regarding Hyperion Maintenance Mode. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with team regarding N. Yang's responsibilities the first week at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Asher, S. Sheckell, and J. Hasse regarding Delphi Audit Status Meeting - November 29th. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with M. Sakowski regarding Badge Form/New MAC Address for T. Fisher and J. Beckman. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Escort T. Fisher to receive new security badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Preparation of expense mailer for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Coordination of Delphi Fraud Meeting with S. Sheckell and T. Bishop. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with K. Miancini regarding Corporate Governance Meeting Minutes - 3rd Quarter. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Coordination of obtaining Audit Committee Minutes with T. Bishop. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with L. Schwandt regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with N. Wallace and L. Schwandt regarding Delphi Board Minutes - 3rd Quarter. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/30/2006 | Review of accounting and reporting matters for Q3 | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Preparation of accounts receivable confirmations | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Review, discuss, and request from S. Klem people costs related to NRE. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Begin to prepare memo explaining inventory cycle counts for Kokomo, IN. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Tie and agree Hyperion GL with SAP GL for 9/30/06 | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 10/30/2006 | E & S - Review cycle and document cycle counts for FAB III, Test, and Probe | 3.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Discussing state reserve items with S. Reddy. | 1.6 | | | A1 |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Meeting w/ D. Olbrecht and S. Reddy re: 3rd Q state reserves | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Correspondence with M. McCoy regarding surface mount inventory counting procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Review of variance between MDL database and SAP E&O reports and related discussions with E. Marold. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | Quarterly Review - Review of 3rd Quarter 10Q | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Discussion of testing strategies for Reports | 1.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Review of IT GC Testing plans and strategies | 2.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 10/30/2006 | Review of ITGC working papers | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Completed test of controls for treasury cycle. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering- Performed interim work for inventory specifically concentrating on standard cost comparison. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim testing for inventory specifically concentrating on inventory turnover. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Reviewed AWS worksteps for inventory and accounts receivable to ensure all interim steps have been completed or in process of being completed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim work on Accounts Receivable, specifically concentrating on Accounts Receivable Reconciliations. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/30/2006 | Steering-Performed interim work on inventory accounts, concentrating on account reconciliations. | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of email to L. Irrer requesting information necessary to perform interim testing of Accounts Payable | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of email to M. O'Hare requesting information necessary to perform interim testing of CWIP reconciliations | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Preparation of emails to P. O'Bee requesting information necessary to perform interim testing of CWIP reconciliations | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Met with G. Imberger to discuss status of interim testing. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Reviewed reconciliations for Construction Work in Progress at Saginaw. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/30/2006 | Performed interim testing of Fixed Assets at Saginaw | 4.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | 'Non standard journal entry testing for DGL-Meeting with E. Marold and S. Pacella to discuss requests and working on scripts for DGL | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | 'Non standard journal entry testing for DGL-Updating 141 Documentation to reflect Summarization request-Changing formatting and determining changes to make to macro to format output results. | 1.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | Non standard journal entry testing for DGL- 161 Running Scripts to include the Summarization Request. | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/30/2006 | Non standard journal entry testing for DGL- Working with A. Tanner to run scripts for 141 to reflect requests. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Trudi L. | TLF | **Staff** | 10/30/2006 | Non standard journal entry testing for DGL-Updating 141 with Summarization request | 3.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 10/30/2006 | Review of quarterly review workpapers | 5.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | ACS - Discussing status of open data request with J. Nolan. | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | ACS - Drafting email to follow-up on data request from client. | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Preparing listing of all open shipping documentation requests. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Updating open requests list | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Preparing confirmations for mailing. | 1.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS -Preparing open requests and status update for meeting with D. Langford and F. Wan | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/30/2006 | DPSS - Meeting with D. Langford and F. Wan to discuss open requests and status of audit. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Meeting with S. Sheckell to discuss interim audit open items by division. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | Preparation for SAS 100 meeting with K. Stipp and G. Anderson. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/30/2006 | SAS 100 inquiries with K. Stipp and G. Anderson for Q3. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - time spent orienting new SALT staff to Delphi. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - discussion with C. Tosto re: TRBC calculation and proper reporting of the pre-tax income flowing from TRBC to rate rec | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3  - Review e-mails for status updates on items received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Debrief with J. Beckman and S. Reddy after meeting with D. Olbrecht re: approach for resolution of items not understood | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Meet with J. Beckman, S. Reddy and D. Olbrecht re: SALT items on Q3 rate rec | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Meet with J. Erickson, C. Tosto, J. Beckman and S. Reddy re: SALT items recorded on rate rec, clarify D. Olbrecht's responses to items | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Discussion with J. Beckman, S. Reddy, C. Tosto and A. Krabill: Q3 state contingency reserve items, other state items in relation to bankruptcy and proper recording of items | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Meet with J. Williams, C. Tosto and A. Krabill re: Q3 status and open items | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Rework - re-tick revised ETR and TRBC workpapers | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/30/2006 | Q3 - Re-Prepare revised ETR summary schedule for FIN 18 adjustments based on client prepared adjustment to PETR schedule | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | AHG - 3rd qtr. inquiry discussion with K. Stipp and G. Anderson | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Review Packard division interim workpapers. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 10/30/2006 | Review Packard 3rd qtr workpapers | 4.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: received journal entry files from N. Miller to for Q3 review | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: met with G. Naylor to discuss SAP document types | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: met with T. Hsieh to discuss journal entry FR303 for our Q3 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: answered questions from N. Miller regarding A/R reserve interim worksteps performed | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: met with D. Vogel to discuss various A/R journal entries for our Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: met with T. Cooney to discuss journal entries relating to inventory for our Q3 journal entry review | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: began accumulation of explanations for journal entries recorded in Q3 for our journal entry review process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: worked on wrap up of revenue cycle test of controls for outstanding controls. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/30/2006 | Packard Interim: formatted the Q3 journal entry file for Q3 journal entry review process | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| Horner | Kevin John | KJH | Staff | 10/30/2006 | Packard Interim: updated explanations for various journal entries in our Q3 journal entry review | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/30/2006 | T&I Interim: prepared open items list for T&I Interim work per request of K. Gerber. | 0.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 10/30/2006 | Non standard journal entry testing report formatting | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Discussion with D. Chamarro regarding Accounts receivable reconciliation between subledger and general ledger. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw GM Flowback- Review work performed on restructuring accruals, mainly Livorno (review of accounting memo provided) to identify required information for interim work as well. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Discussion with AFD at Saginaw regarding conclusions regarding legal accruals. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Complete documentation for Q3 review based on discussion with AFD at Saginaw regarding conclusions regarding legal accruals. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Prepare sections of the Summary Review memorandum for Q3 2006 review of Delphi Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Draft Summary Review Memorandum regarding restructuring accruals in Livorno and GM Flowback. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw Quarterly/Interim - Review work performed on restructuring accruals, mainly Livorno (review of accounting memo provided) to identify required information for interim work as well. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Review of workpapers for inventory reserves at Saginaw and Athens for Q3 Saginaw Division | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Review of workpapers related to accounts receivable for Q3 2004 Saginaw Division | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Review of CFO report on legal issues as of Q3. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 10/30/2006 | Saginaw - Discussion with J. Perkins regarding additional questions related to CFO report on legal issues as of Q3. | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing open items list for E&C interim audit procedures, which is provided to client | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Meeting with A. Renaud to discuss Balance Sheet Fluctuations as part of Q3 Review procedures for E&C. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing warranty reserve rollforward schedule for E&C Q3 review. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Preparing income statement analytics for E&C Q3 review. | 3.3 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 10/30/2006 | Research and respond to S. Reddy's inquiry regarding reserve for SBT for DASSLLC, employee leasing company. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Quarterly internal control and fraud meeting. Attendees: B. Thelen, J. Volek, D. Bayles, T. Timko, T. McClellan, J. Koplin and S. Sheckell. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Discussion with S. Reddy and J. Beckman regarding various state tax items. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Q3 Tax Status update meeting. Attendees: J. Hegelmann, C. Tosto and J. Williams. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussions with K. Barwin regarding customer reimbursement for the Ford NRE program. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Review of Corporate framework related to the FSC process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Quarterly Review - Discussions with S. Pacella regarding status of non-standard journal entry queries. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | Quarterly Review - Review of journal entry results for TB141 | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the interim E&O testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Time spent getting J. Henning through interim audit work. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the investments controls testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/30/2006 | Packard - Review of the interim testing of the divisional billing reserve. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 10/30/2006 | Packard - Time spent with J. Henning getting him through quarterly review documentation. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Discussion w/ Core team to understand changes to be made to the NSJE scripts. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Revise out of scope summary of hours for IT SOX PMO based on feedback from Partner and Sr. Manager. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Assist in the preparation of the NSJE output for Q3. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Attend IT SOX PMO Weekly status meeting. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 10/30/2006 | Status meeting with K. Cash to discuss outcome of status meeting with J. Piazza, and Management's documented process for retesting/rollforward testing. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/30/2006 | Performing test of control procedures related to the expenditure cycle at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 10/30/2006 | Obtaining and reviewing the year-to-date Q3 2006 versus year-to-date Q3 2005 income statement overall analytical review for the Packard Division. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Dayton-Interim-Working with E. Marold to evaluate errors in our AR Confirmation testing. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Walking L. Schwandt, through the process to audit the Q3 Segment Realignment. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Drafting the Q3 SRM. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 10/30/2006 | Quarterly Review-Performing required procedures for the third quarter review. | 5.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Discussion w/ C. Tosto and S. Sheckell re: state reserves | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ D. Olbrecht re: recent state returns, apportionment | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ J. Erickson, C. Tosto, J. Beckman, and J. Hegelmann re: 3rd Q state reserves | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Discussing state reserve items with J Beckman | 1.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ D. Olbrecht and J Beckman re: 3rd Q state reserves | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Meeting w/ C. Tosto, J. Beckman, A. Krabill, and J. Hegelmann re: 3rd Q state reserves | 2.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Preparation of email to D. Kirvan re: MI employee leasing strategy | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 10/30/2006 | Reviewing 3rd Q state reserves | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Met with K. Stipp, G. Anderson, J. Henning & M. Hatzfeld to discuss the U251 template (Quarterly Review).  (Topic was Shanghai and the quarterly results). (Allegations of financial improprieties.) | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG- Meeting with M. Hatzfeld to go over the open items at AHG | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Request and receive supporting documentation for the LCM calculation. - (E&Y received the data used in the calculation from M. Kokic). | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG-Reviewed inventory capitalization analysis to determine if adjustment is correct. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG- Cluster 800 Update Analysis- AHG Performed a reasonableness test to determine if reserve is reasonable. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | AHG - Income Statement Analysis Q3 06 vs. Q3 05- Send additional questions to G. Anderson relating the Income Statement/ Balance Sheet review | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | E&C- Meeting with C. Bush to receive the Rochester cut-off | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 10/30/2006 | E&C- Requested and received supporting documentation for the LCM calculation. (E&Y received the data used in the calculation from M. Schultz.) | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Corporate Interim-Researched Delphi bank accounts on Hyperion for account numbers. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-Prepare copies of Committee Minutes and updated the binder for the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-agreeing segment financial statements to Hyperion. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 10/30/2006 | Quarterly Review-Updating cash flow matrices for the quarter. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 10/30/2006 | Quarterly Review-Adjusting the segment realignment financial statements for new figures. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2006 | Attend quarterly fraud meeting | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2006 | DPSS workpaper review | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/30/2006 | Review of quarterly review workpapers | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2006 | Preparation of Q3 SRM excerpt related to natural gas contracts. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/30/2006 | Meeting with T. Fisher on design of logic/reports for NSJE CAATS | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Discuss state claims issue with D. Kelley | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Briefly discuss status of issues with S. Sheckell. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Discuss APB 23 issues with D. Kelley. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Review SALT workpapers related to amended returns | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Review Q3 status list and conclude | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Review NY ITC memo and literature. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | NY ITC - draft email to C. Abell for assistance. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Review updated non U.S. projected ETR schedule | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Status meeting with J. Erickson and J. Williams, A. Krabill and J. Hegelmann related to open issues for the quarter. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Debrief with J. Beckman and S. Reddy regarding SALT discussions with D. Olbrecht. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/30/2006 | Follow-up discussion with J. Erickson and A. Krabill regarding SALT discussions with D. Olbrecht. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Correspondence with J. Simpson regarding Division Status Summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Additional coordination of Delphi Fraud Meeting with S. Sheckell and T. Bishop. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Track responses regarding Delphi Tax Meeting - Q3 Results. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 10/31/2006 | Review of audit planning matters | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Tie out E & S trial balance to Hyperion report for September 30, 2006. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Prepare client assist list and document open items and questions for meeting with E. Marold | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Discuss Inventory process with C. Fenton and document cycle counts | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 10/31/2006 | E & S - Document NRE costs and request supporting documentation | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | Corporate Interim - Discussed warranty reserve analysis with M. Hatzfeld. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | Corporate Interim - Meeting with M. Gunkleman to review client assistance listing and debt confirmation procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Documentation of quarterly inquiries with C. Anderson and related meeting with A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Revision of SRM based on review noted provided by A. Krabill and S. Sheckell. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Met with S. Sheckell and A. Krabill to discuss analytic procedures and related modifications of documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Met with C. Anderson to conduct Q3 closing/audit status update meeting and to conduct formal inquiries of management. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | DPSS Quarterly Review - Preparation of materials for meeting with C. Anderson to conduct Q3 closing/audit status update meeting and conduct formal inquiries of management. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Interim - Conference call with S. Snow, M. McWhorter, and B. Dockemeyer to discuss E&O reserve calculation at E&S. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Quarterly Review - Review of Ponte de Sor trial balance based on quarter close meeting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 10/31/2006 | E&S Quarterly Review - Preparation of correspondence to R. Hofmann regarding negative cash balance at Ponte de Sor. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed test of control work for inventory. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Perform fluctuation analysis regarding inventory for interim testing. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering- Reviewed support faxed by V. Zolinski regarding inventory for interim testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created memo for Account Receivable Reserve Accounts for interim testing, | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Meeting with G. Imberger to discuss inventory costing issues. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created Inventory Reserve memo for interim procedures. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Created inventory memo regarding inventory standard costing for interim procedures. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Call with V. Zolinski to discuss standard costing used at the Division. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed inventory analytics on inventory accounts. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering- Meet with G. Imberger regarding status of interim testing. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 10/31/2006 | Steering-Performed interim work specifically concentrating on inventory reconciliations. | 1.7 | | | A1 |
| Coran | Thomas W. | TWC | Staff | 10/31/2006 | Assist T. Fisher with Access to Troy Data Analysis server | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2006 | Performed interim testing for Accounts Payable | 3.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 10/31/2006 | Performed Interim testing of Fixed Assets | 5.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Documentation for trial balance 132 | 0.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | DGL non standard journal entry testing-Documentation for trial balance 141 | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Documentation for trial balance 161 | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing for DGL-Call with K. Heffernan to discuss script | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 10/31/2006 | Non standard journal entry testing - Running Script for trial balances 289 and 290 | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Fisher | Trudi L. | TLF | **Staff** | 10/31/2006 | Non standard journal entry testing for DGL-Running script for trial balance 132 | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 10/31/2006 | Non standard journal entry testing for DGL - Running script for trial balance 161 | 2.6 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 10/31/2006 | T&I - Following-up with G. Stevens regarding Q3 journal entry explanations | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 10/31/2006 | T&I - Reviewing Q3 SOPA entries recorded for T&I | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 10/31/2006 | T&I - Documenting journal entry explanations for Q3 Review | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/31/2006 | ACS - Coordinating data request from J. Nolan | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/31/2006 | DPSS - Drafting emails to D. Langford | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/31/2006 | DPSS - Collecting requested items from F. Wan | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 10/31/2006 | DPSS - Clearing open items and review notes from interim work | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/31/2006 | Preparation for SAS 100 inquiries session with N. Hotchkin and C. Zerull. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/31/2006 | SAS 100 inquiries with N. Hotchkin and C. Zerull for Q3. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 10/31/2006 | Meeting with M. Rothmund to review contents of AHG Q3 materials and to discuss significant areas of focus. | 2.1 | | | A1 |
| Heffernan | Kevin P. | KPH | **Staff** | 10/31/2006 | Assisting T. Fisher and S. Pacella on Delphi SAP and DGL Non-standard journal entry CAATs for Q3 2006. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/31/2006 | Q3 - Send contingency reserve rollforward workpaper to C. Tosto to review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/31/2006 | Q3 - Fax C. Tosto Q1 & Q2 summary workpapers on contingency reserve for us in reviewing the Q3 contingency reserve rollforward prepared by E&Y | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/31/2006 | Q3 - Review e-mail received from C. Tosto re: contingency reserve rollforward calculation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/31/2006 | Q3 - Review e-mail received from J. Williams re: responses to items 28 & 29 on E&Y open item list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 10/31/2006 | Q3 - Update status report for items 28 & 29 based on response received from J. Williams e-mail | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Call from R. Pater re: further clarification on the TRBC remeasurement issue | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Review work paper packets to ensure workpapers are properly organized | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Meet with R. Patel to understand the calculation of pre-tax income on the TRBC re: remeasurement | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Tick and tie rate reconciliation workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Meet with J. Williams, C. Tosto, J. Erickson re: Q3 open items | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 10/31/2006 | Q3 - Work on contingency reserve rollforward workpaper requested by C. Tosto | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Packard - Third quarter inquiry meeting with N. Hotchkin and C. Zerull | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Review quarterly review workpaper's for Packard | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with L. Burrows to review journal voucher FR369 for the Q3 journal entry review | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: updated the Q3 journal entry review for explanations received from meeting with M. Starr. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: discussion with F. Decapua to review journal voucher FR055 from August for the Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: Documented sales departments review of top 20 customers for revenue cycle test of controls. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with G. Naylor to discuss pass-by shipment selection and approval of credit memos | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: meeting with M. Starr to review journal vouchers FR109 and FRM56 for the Q3 journal entry review | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 10/31/2006 | Packard Interim: updated summary spreadsheet for review of management's testing of the revenue cycle | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: documented support received for reversal of Visteon's sales for July for our testing of review of top 20 customers by sales | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: meeting with J. Lowry to review journal vouchers FR006, FR067, and FRM33 for the Q3 journal entry review process | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: meeting with R. Rodriguez to walk through journal voucher FR053 for July, August, September as part of the Q3 journal entry review | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: conducted review of management's testing of controls for warranty reserve | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 10/31/2006 | Packard Interim: updated explanations for journal vouchers meeting our scope based on review of journal entries for Q3 | 1.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding the status of the interim work on Test of PwC control work and our independent work and questions related to inventory. | 1.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Review accounting guidance related to voluntary termination benefits (here GM flowbacks) as they are posted in the quarterly statements of the Saginaw division. | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Evaluate open items form a quarterly review perspective of the Saginaw Division. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Review of the SAS 100 checklist for Q 3 Review of Saginaw division. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Drafting SRM Q 3 2006 Saginaw division | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 10/31/2006 | Saginaw - Review of fluctuations in Balance Sheets (year-end 12/31/2005 vs. 9/30/06) and their explanations for the procedures which need to be performed for Q3 SAS 100 review. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Saginaw - Review of fluctuations in Income Statement (Q3 2006 vs. Q3 2005 vs. Forecast and vs. Q2 2006) and their explanations for the procedures which need to be performed for Q3 SAS 100 review. | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Assisting O. Saimoua with E&C substantive audit procedures related to A/P. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Meeting with J. Brooks of E&C to discuss warranty reserves for Q3 E&C review procedures | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Reviewing balance sheeting analytics for Q3 E&C review | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 10/31/2006 | Reviewing E&C warranty reserve details as part of Q3 review procedures | 3.6 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 10/31/2006 | Discussions regarding SBT reserves with S. Reddy and J. Beckman | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Discussion regarding the treatment of items in the consolidated account receivable interim testing. Attendees: J. Simpson, M. Boehm, E. Marold and A. Ranney. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS memos in preparation for the Q3 closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS Q3 Summary Review Memo. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | DPSS Q3 closing meeting. Attendees: C. Anderson and M. Boehm. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of DPSS Q3 analyticals. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Edits to the scoping memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of Q3 technical accounting memo listing. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of the revised tax budget. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | E&S - Detail reviewed the NRE recalculation prepared by K. Barwin. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | E&S Quarterly Review - Updated analytical procedures based on comments from J. Henning. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 10/31/2006 | Quarterly Review - Tied out the stock based compensation footnote. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 10/31/2006 | Saginaw - Discussions with G. Imberger regarding Q1 and Q2 reviews. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Finalization of interim investment audit memo. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of tooling testing completed to date. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of Q3 fluctuation analysis provided to date. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review of the Q3 reserve rollforward schedules. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Preparation of documentation and agenda for the Q3 close meeting. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Review and tie-out of the Q3 key metric schedule. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 10/31/2006 | Packard - Q3 wrap-up meeting with J. Henning, M. Hatzfeld, N. Hotchkins and C. Zerull. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Review workpapers for DGL, Steering following review comments being cleared. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Work with T. Fisher on completing DGL Non standard journal entry  CAAT procedures. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Performing test of control procedures related to the fixed asset cycle at the Packard Division | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Performing interim substantive audit procedures related to accounts payable at the Packard Division | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 10/31/2006 | Travel time to Warren, OH to perform interim audit procedures on the Packard Division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Dayton Interim-Discussing the results of our AR Confirmation testing with J. Simpson, A. Krabill, E. Marold, and M. Boehm. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly review-Providing J. Simpson with an update of our Q3 review procedures. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Updating the Q3 summary review memorandum. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Obtaining Q3 footnote support from D. Childs and explaining our process to tie-out the footnotes to L. Schwandt. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Performing required procedures to complete the third quarter review. | 4.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ J. Beckman re: employee leasing, MI claims filed | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Review emails from  C. Tosto re: NY Investment Tax Credit reserve | 0.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ D. Olbrecht re: MI employee leasing structure, MI claims filed | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion w/ L. Stoeckmann re: release of reserves due to administrative bar date | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Preparation for 11/1 tax meeting | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 10/31/2006 | Discussion with D. Kirvan and J. Beckman re: MI employee leasing strategy | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG-Performed a Balance Sheet Analysis | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | Prepared and sent questions to the G. Anderson due to client AR explanation schedule being insufficient-needed to clarify calculation and allocation of AR to the AHG division. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG-Updated the International Control Deficiency Documentation | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG- Attended a meeting M. Hatzfeld to discuss the results of the Q3 audit procedures. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Finished preparing the CWIP analytic sheet and selected a sample of five projects to obtain support documents for testing. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - obtained the remaining support documents for the fixed asset additions sample - reviewed and documented our understanding accordingly. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Obtained the depreciation expense amounts from G. Halleck - prepared the depreciation reasonableness expense accordingly. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 10/31/2006 | E&C - Discussion with G. Halleck regarding the findings related to the Depreciation reasonableness expense. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Prepare copies of BOD Minutes for the quarter. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Received footnote support for the quarter from D. Childs. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Researched 8K's on SEC.gov website for information on disclosure of footnotes. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Tied Q3 SOPA adjustment entries for the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Tying figures in Workers' Comp footnote and updating for new figures. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 10/31/2006 | Quarterly Review-Updated Q3 binder for updated footnote support. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discuss SOX status with D. Bayles | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | International coordination | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discussion with J. Simpson regarding pension interim testing. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Review of quarterly review workpapers | 2.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with M. Hatzfeld regarding warranty reserves for Q3. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Sheckell regarding pension interim testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Ranney, E. Marold, M. Boehm and A. Krabill regarding accounts receivable confirmation testing results. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of confidentiality agreement changes for Fidelity from R. Holmes and Fidelity. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with H. Aquino regarding feedback on time report submissions for the week of 10/27. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of feedback prepared by H. Aquino to team regarding time report preparation. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Krabill regarding control testing matrix summary comparing PwC results to E&Y testing results. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with A. Krabill regarding PwC testing of CWIP and tooling. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Preparation of Q3 SRM excerpt related to foreign currency hedges. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Review of T&I Q3 review wps. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Pacella regarding pension IT system. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 10/31/2006 | Discussion with S. Pacella regarding journal entry testing results. | 0.4 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 10/31/2006 | Follow-up regarding status of non-U.S. entities' non-audit services confirmations | 0.4 | | | A1 |
| Stare | Ryan M. | RMS | Senior | 10/31/2006 | Providing guidance and assistance to S. Pacella and T. Fisher on issues identified while performing the Q3 NSJE review for SAP | 0.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 10/31/2006 | Review and redesign of NSJE CAAT logic for DGL | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on Q3 review notes from G. Imberger. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Discussion with G. Imberger on Q3 review analytics. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on Q3 income statement analytics. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Saginaw - Working on balance sheet Q3 analytics. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Prepare email to C. Abell regarding FAS 109 treatment of ITC. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discussion with C. Abel regarding ITC recognition | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discuss valuation issues re: Spain, Romania, and Portugal with D. Kelley. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review status of Q3 data with J. Hegelmann in preparation of meeting with J. Erickson and J. Williams. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Q3 status meeting with J. Erickson, J. Williams and J. Hegelmann. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review cushion rollforward schedule and followup discussion with J. Hegelmann. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Review cushion analysis | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding C. Peterson Access Badge Request Form. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for C. Peterson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Hasse regarding Training Session. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Henning regarding Delphi Audit Status Update Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with L. Schwandt regarding Hyperion - Production Mode. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with T. Bishop regarding Email Distribution List - J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Preparation of C. Peterson Access Badge Request Form. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Reminder correspondence regarding Division Status Summary to M. Hatzfeld, J. Simpson and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with M. Boehm, N. Miller, G. Imberger and M. Kearns regarding Division Account Recs per M. Hatzfeld. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with T. Bishop, A. Krabill, S. Sheckell, and B. Steward regarding Delphi Fraud Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Review Delphi Account Summary Report sent by L. Timchak. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with J. Hasse and S. Sheckell regarding Pre and Post Implementation Reviews of SAP at Packard. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Correspondence with C. Peterson regarding E&Y Network Access/Security Badge - UPDATE. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/1/2006 | 3rd quarter independence related procedures | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 11/1/2006 | Audit status review related to interim audit and 3rd Q review | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/1/2006 | Review of the 3rd Q income tax provision process and review results | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Meet with E. Marold to discuss status of interim at E & S | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Meet with A. Krabill, M. Boehm, and E. Marold for NRE costs | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Compile & Request supporting documentation for NRE costs | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/1/2006 | E & S - Compile and document information for inventory cycle counts for FAB III, Probe, and Test | 2.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Update meeting w/ S. Reddy. | 0.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Meeting w/ D. Olbrecht and S. Reddy re: MI employee leasing company, release of DTI reserve, reserve for pre-spin RAR adjustments and NY ITC | 1.1 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Discussion w/ S. Reddy and C. Tosto re: 3rd Q state reserves | 1.4 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Meeting w/ C. Tosto, S. Reddy, A. Krabill, S. Sheckell, K. Asher, L. DeMers, and J. Hegelmann re: 3rd Q tax provision | 1.8 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 11/1/2006 | Additional correspondence regarding tax reserves and other issues. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | DPSS Interim - Met with J. Harbaugh to discuss status of Q3 testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | DPSS Interim - Discussions with J. Harbaugh regarding warranty, inventory and AR reserves. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Provided J. Henning a status update regarding ER&D and E&O testing at E&S division. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S interim - Discussions with E. Marold regarding E&S E&O calculation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Discussion with J. Henning and R. Jobe regarding open item status for E&S audit. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Interim - Discussion with K. Bagwell, R. Hofmann, and M. McCoy regarding surface mount inventory counting procedures. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | E&S Quarterly Review - Review of Q3 workpapers (analytics, memos, etc.) | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Internal Controls - Discussed PwC communication template with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Quarterly Review - Discussions with A. Ranney regarding the status of Q3 review. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/1/2006 | Quarterly Review - Discussion of inventory reserve rollforward with E. Marold and A. Ranney. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Call with M. Yeska to discuss test of control issue regarding control 2.1.1-5. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Documented test of control results for control 2.1 (inventory) based on call with M. Yeska. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering- Call with D. Huston to discuss Inventory Reconciliation issues. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Conversation with G. Imberger to update the status of interim work. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Completed interim work for inventory in response to conversation with D. Huston. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Conference call with D. Gustin to discuss Accounts Receivable reconciling items. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Performed Data Accumulation process gathering day regarding physical inventory counts performed at the plants for interim testing, | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/1/2006 | Steering-Performed interim work for Accounts Receivable specifically concentrating on reconciliations. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Performed interim testing of Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Created Open Items list for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/1/2006 | Performed Interim testing of Revenue and Expenses | 3.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/1/2006 | Follow-up after meeting to update the open items list and conclude on major points. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Send updated status sheet to J. Hegelmann. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Meeting with internal E&Y tax and audit team including S. Sheckell, K. Asher, D. Kelley, Cathy Tosto, A. Krabill, and J. Hegelmann to discuss tax review for Q3 and final results, status, follow-up items, identify and discuss material issues to quarter and agree on follow-up plan. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Review updated Q3 schedules received - update workpaper documentation accordingly. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Complete review of tax contingency workpapers. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Prepare final follow-up questions and workpaper conclusions. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/1/2006 | Q3 - update open points list. | 0.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | NSJE SAP-Call with R. Stare to discuss SAP ACL | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 289 | 2.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 290 | 2.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/1/2006 | DGL NSJE-Updating Scripts, Running, and Documentation for DGL 129, 132, 141 | 3.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Reviewing explanations for Q3 journal entry review | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Requesting additional explanations from B. Kolb for Q3 tooling fluctuation analytics | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Documenting explanations for the Q3 journal entry review | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/1/2006 | T&I - Documenting Q3 tooling fluctuation explanations | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | ACS - Coordinating data request from J. Nolan | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | DPSS - Detail reviewing Inventory Reserves workpapers | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/1/2006 | DPSS - Detail reviewing warranty expense workpapers. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Meeting with T. Timko, J. Williams, and D. Bayles for purposes of providing update of interim audit procedures and discussion of significant items. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Preparation for Q3 SAS 100 inquiries with J. Perkins and D. Knill. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | SAS 100 inquiries with J. Perkins and D. Knill for Q3. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Walkthrough of AHG significant Q3 issues with J. Henning and discussion of SAS 100 procedures performed and conclusions reached. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of Powertrain Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Walkthrough of E&C/Powertrain significant Q3 issues with J. Henning and discussion of SAS 100 procedures performed and conclusions reached. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Discussion with R. Jok relative to statutory audit requirements at Cadiz, Spain location (exclusive of Delphi integrated audit scope or Steering carve-out scope). | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of AHG Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/1/2006 | Review of Packard Summary Memorandum, and determination of significant items for inclusion in Corporate Summary Memorandum at Q3. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work with C. Tosto on generating open items list for remaining documentation needed to complete our Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Obtain Q3 revised contingency reserve workpapers from J. Erickson | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Review changes made to contingency reserve memo and replace workpapers according to pages changed | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | YE - Work with C Tosto in generating a list to provide to J. Williams and J. Erickson for upcoming meeting re: items to address and activities to cover for year-end audit that can be done between now and year-end. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work on drafting Q3 tax summary memo | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Work with L. Demers in going through open items list and workpapers to generate a status list and update report for status update meeting with the E&Y audit/tax teams | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Meeting with E&Y audit and tax teams to go through Q3 status update and major items to be addressed before closing the quarter | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Prepare and document calculations for table presentation on effective rate in Q3 tax summary memo | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/1/2006 | Q3 - Review all workpapers to make sure properly documented and all final workpapers received from client are incorporated in workpaper files properly, including updated documentation | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | Review quarterly review workpapers for AHG division | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | Update call re: Powertrain division qtr status | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | 3rd quarter status meeting preparation with S. Sheckell and senior managers | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/1/2006 | 3rd quarter review status meeting with T. Timko and his direct reports. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Made selections for testing of the new customer daily report | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with G. May to obtain the Q3 Hyperion to DGL reconciliation | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with N. Miller to answer questions relating to financial statement close test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with N. Miller to discuss accounts receivable review notes | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with J. Yuhasz to discuss journal voucher FR247 and FRM52 for the Q3 journal entry review | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Meeting with C. High to discuss differences we found in allied imbalance report | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Received daily new customer reports from D. Vogel and began testing within the revenue cycle test of controls | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Completed the Q3 journal entry review | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/1/2006 | Packard Interim: Completed tie out of allied imbalance report to the trial balance | 2.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding work to be performed on the interim audit this week. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of the file prepared by E&Y for testing of journal entries at Saginaw division Q3 2006. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Discussion with M. Hatzfeld and J. Henning regarding trainings costs during workforce transformation and their accounting at Saginaw. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Discussion with J. Henning and M. Hatzfeld regarding restructuring. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of the accounting memo "Livorno exit" prepared by Delphi Saginaw division | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review and try to obtain explanations for inventory variances in Q3 vs./Q2 2006 Saginaw Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Review of balance sheet fluctuations 12/31/2005 to 9/30/06 for the quarterly review procedures at Saginaw Division. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Preparation for Saginaw management quarterly inquiry. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Performing Saginaw management quarterly inquiry with the J. Perkins. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Document J. Perkins answers to the questions related to subsequent events, change in estimates and potential fraud. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Meeting with A. Renaud to discuss open items for Q3 Review of E&C | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Internal meeting with M. Hatzfeld and J. Henning to discuss E&C Q3 status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Working on income statement analytics for Q3 Review procedures of E&C | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Preparing balance sheet analytics as part of the Q3 review procedures for E&C | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/1/2006 | Preparing SRM for E&C for Q3 | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of capitalized ER&D information for E&S. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of the E&S audit planning memo. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of scoping information using September 30 information. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of the latest draft of the 3rd quarter 10-Q. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 status update meeting with Delphi. Attendees: T. Timko, D. Bayles, B. Thelan, J. Williams, K. Asher, S. Sheckell, J. Henning, M. Hatzfeld and J. Simpson. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Discussion with C. Tosto regarding deferred tax asset valuation allowances in several foreign jurisdictions. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Review of Q3 tax schedules prior to E&Y status update meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 tax status update meeting. Attendees: K. Asher, S. Sheckell, D. Kelly, C. Tosto, J. Hegelmann, L. DeMers, S. Reddy and J, Beckman. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Q3 status update meeting. Attendees: S. Sheckell, J. Henning, M. Hatzfeld, and J. Simpson. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Corporate - Meeting with M. Gunkelman and M. Boehm to discuss debt confirmations. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Planning - Consolidated - Updated planning analytics to include comparison of Delphi to their peers. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Investigated variance in consolidated inventory reserves. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Reviewed the interest expense recorded by Delphi for reasonableness. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Quarterly Review - Reviewed the 9/30/06 reserve related to the annual incentive plan. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/1/2006 | Saginaw - Provided the team with the journal entries greater than TE. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the Financial Close process and update of the control summary document. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the treasury cycle and update of the control summary document. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Review of management's testing of the expenditure cycle and update of the control summary document. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/1/2006 | Packard - Meeting with L. Jones regarding the Q3 legal reserve. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Work with T. Fisher on DGL NSJE procedures. | 2.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Performing interim substantive audit procedures related to fixed assets at the Packard Division. | 5.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Reviewing the year-to-date income statement overall analytical review for the Packard Division. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Obtaining support and tieing out the Q3 footnotes. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Obtaining supporting documents to review the third quarter balance sheet. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/1/2006 | Quarterly Review-Completing an analytical review of the Corporate trial balances. | 4.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Discussion w/ T. Mitchell re: MI employee leasing letter ruling | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Follow-up to 3rd Q tax provision meeting | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Meeting w/ R. Ward and C. Tosto re: impact of administrative bar date passage on state reserves | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Update discussion w/ J. Beckman | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Meeting w/ D. Olbrecht and J. Beckman re: MI employee leasing company, release of DTI reserve, reserve for pre-spin RAR adjustments and NY ITC | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/1/2006 | Discussion w/ J. Beckman and C. Tosto re: 3rd Q state reserves | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Reddy | Smitha Pingli | SPR | **Manager** | 11/1/2006 | Meeting w/ C. Tosto, J. Beckman, A. Krabill, S. Sheckell, K. Asher, L. DeMers, and J. Hegelmann re: 3rd Q tax provision | 1.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/1/2006 | Discussion w/ C. Tosto re: and drafting of state portion of quarterly tax summary memo | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2006 | AHG- Drafted the SRM, including significant accounting topics | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/1/2006 | AHG- Drafted the Income Statement Analysis for Q3 '05 VS Q3 '06 provided explanation for significant differences | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Obtained an understanding of the inventory price test process for E&C - prepared spreadsheet comparing the prior year prices to current year accordingly. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Met with G. Halleck to understand the fixed asset reconciliation and the supporting documents that were included. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/1/2006 | E&C - Reviewed fixed asset reconciliations relating to the manual journal entries that were performed to cross charge from E&C to AHG. | 5.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Corporate Interim-Organized spreadsheets for DGL information for Q3. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Other-Preparing agenda for Audit Status update meeting. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Quarterly Review-Updated binder for committee minutes for the quarter. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/1/2006 | Quarterly Review-Updated the quarterly binder for new figures. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/1/2006 | Status update with T. Timko and team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/1/2006 | Tax meeting to discuss 3rd quarter | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Discussion with S. Sheckell and M. Fitzpatrick regarding Fidelity confidentiality agreement. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Discussion with A. Krabill regarding Hyperion testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Time spent responding to international emails from E&Y Brazil. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Review of engagement letter for China tax services. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/1/2006 | Time spent responding to emails from E&Y China regarding fees and scope. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Completion of quarterly independence program for Q3. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with A. Ranney regarding quarter status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with A. Krabill, J. Henning, S. Sheckell and M. Hatzfeld regarding agenda for 3rd quarter status meeting. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Participation in 3rd quarter status meeting with J. Henning, S. Sheckell, K. Asher, M. Hatzfeld, A. Krabill, T. Timko, B. Thelen, D. Bayles, J. Williams, and S. Kihn. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with E. Marold regarding journal entry testing status. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with N. Miller regarding application controls testing. | 0.3 | | | A1 |
| Stare | Ryan M. | RMS | Senior | 11/1/2006 | Providing guidance and assistance to S. Pacella and T. Fisher on issues identified while performing the Q3 NSJE review for SAP | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/1/2006 | Meeting with S. Pacella on debugging of NSJE CAAT script | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Preparation of email to E&Y representatives to follow-up on physical inventory workpapers. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q3 2005 income statement fluctuations' explanations. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q2 2006 income statement fluctuations' explanations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with A. Gielda on Q3 2006 vs. Q3 2006 forecasted income statement fluctuations' explanations. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Answering questions from D. Chamarro on testing accounts receivable and inventory. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Answering S. Craig's questions on interim testing. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Discussion with G. Imberger on Q3 income statement analytics and other-product vs. sales line on income statement. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Working on Q3 balance sheet analytics. | 1.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/1/2006 | Saginaw - Working on Q3 income statement analytics. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review non U.S. valuation allowance memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Draft email to J. Williams on outstanding items and follow-up | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review and re-analyze ETR sensitivity analysis | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Review status of items outstanding for Q3 | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Follow-up discussions with J. Beckman and S. Reddy regarding SALT issues | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Prepare for status 11/2 status meeting | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Discussions with J. Beckman and S. Reddy regarding SALT tax reserve items and other SALT items | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Meeting with K. Asher, S. Sheckell, A. Krabill, D. Kelley, L. DeMers, J. Hegelmann, J. Beckman and S. Reddy regarding 3Q  status and issues | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with V. Singleton and M. Hatzfeld regarding CSG Delphi Binder Recreation for Mike. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with L. Schwandt regarding Audit Committee Minutes received from T. Bishop. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Correspondence with Portugal regarding pre-approval template. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Request 03 documentation for NRE from M. Sanders | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Discuss Open Items with C. Riedl and prepare email requesting information | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Prepare AR Reserve Rollforward | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | E & S - Document NRE differences and create spreadsheet | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Discussed inventory and warranty reserve testing with J. Harbaugh. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Quarterly Review - Discussed SAP to Hyperion reconciliation with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Interim - Conference call with M. McWhorter and B. Dockemeyer to discuss E&O reserve. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Interim - Discussion with A. Krabill. Regarding E&O reserve. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Discussed E&S SAP to Hyperion reconciliation with E. Marold. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Discussed Tooling rollforward and useful life reasonableness with E. Marold and A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | E&S Quarterly Review - Reviewed Q3 workpapers for E&S and discussed follow- up items with E. Marold. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Met with S. Herbst (PwC) and K. St. Romain to review status of management testing | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Performed interim work on inventory specifically working on reconciliations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Performed interim work for Accounts Receivable specifically concentrating on account reconciliations. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of email to L. Ackett requesting information necessary to perform interim testing of Fixed Assets | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of email to M. O'Hare requesting information necessary to perform interim testing of CWIP | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Preparation of email to L. Briggs of Saginaw Division to request information necessary to complete Income Statement Analysis | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Performed an Income Statement analysis for interim testing | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Met with K. Tau to discuss interim testing of Fixed Assets | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Continue review of rate reconciliation and Q3 tax Summary Review Memorandum. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Begin review of Q3 summary review memo. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/2/2006 | Meeting with J. Hegelmann to debrief on approach for work. | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-DSS-Updating Script | 0.6 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE SAP-Documentation Updating Worksheet/Leadsheet | 0.8 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-AHG-Completing Documentation | 0.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE-SAP-AHG Running Script | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | Reviewing output and results for non-standard journal entry scripts with A. Tanner | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE DGL- Completing trial balance 289 scripts and documentation | 1.3 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE DGL- Completing trial balance 290 scripts and documentation | 1.4 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/2/2006 | NSJE SAP- Running DCSS | 2.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/2/2006 | T&I - Documenting E&O Reserve procedures and testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/2/2006 | T&I - Documenting Q3 journal entry review explanations | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | ACS - Coordinating data request from J. Nolan with S. Pacella - TSRS. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Completing AR alternate procedures | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Performing substantive testing over inventory reserves. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Performing tests of controls over accruals | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Detail reviewing inventory reserves workpapers | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/2/2006 | DPSS - Tying out SAP to Hyperion Mapping. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Review of Packard SAS 100 Q3 workpapers. | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Review of Saginaw Q3 SAS 100 workpapers. | 3.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Preparation of copy of Non-U.S. NOL schedule for A. Krabill to use in resolving Non-U.S. valuation allowance issue with D. Kelley | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Meet with J. Williams, C. Tosto, J. Erickson, A. Krabill and L. DeMers re: final documentation needed to complete Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Preparation of documents for meeting with J. Williams re: final documentation items needed for complete Q3 workpaper files | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Questions to L. DeMers re: assistance with identifying discrete items reported in Q3 tax summary memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Preparation of documents in preparation for meeting with J. Williams, J. Ericskon, C. Tosto, A. Krabill and L. DeMers re: year end procedures to be completed before year end | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Add SALT items to tax summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Complete workpaper index for files | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Update status report for year end audit procedures to be completed during interim periods | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q4 - Meet with J. Williams, J. Erickson, A. Krabill, C. Tosto and L. DeMers re: year-end audit procedures to be completed before year end and timing of completion for those items | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Revisions to tax summary memo. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/2/2006 | Q3 - Work with L. DeMers and S. Reddy on information contained in the tax summary memo. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/2/2006 | Conf. call re: potential Packard impairments and restructure charges | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: made copies of FRM26, FR058, and FR055 for our Q3 journal entry review files | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: discussed with N. Miller accounts receivable review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with N. Miller to discuss journal entry testing review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: discussed accounting for copper in inventory with M. Pikos. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with D. Vogel to obtain screen prints of customer account data in relation to revenue cycle test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with G. Naylor to discuss accounts receivable balance in account 2210 | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with N. Miller to go over A/R reserve review notes | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: updated the Q3 journal entry review summary spreadsheet in connection with review notes | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: updated revenue cycle test of controls memo for testing of control 4.5.1-11. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: meeting with G. Naylor to go over SAP document types and the SAP extract testing for our A/R reserve testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: worked on clearing review notes relating to the Q3 journal entry review. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/2/2006 | Packard Interim: cleared review notes from N. Miller relating to the A/R reserve testing | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of AWS regarding progress made to date. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Adjust the summary review memorandum on the Q3 Review of Saginaw division. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Add control section to the Summary Review memorandum Q3 2006 Saginaw Division. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of analytics (Q3 2006 vs. Q2 2006 vs. Q3 2005 and Q3 2006 forecast). | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Discussion with K. Tau regarding changes in manufacturing expense and other expenses to explain the change between Q2 2006 and Q3 2006. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Discussion with A. Gielda  regarding further explanations of changes in manufacturing expense and other expenses to explain the change between Q2 2006 and Q3 2006. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Review information received on the income statement analytics of Saginaw division. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Prepare memo on the income statement analytics of Saginaw division. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Assisting and answering questions of O. Saimoua regarding substantive audit procedures for E&C | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Meeting with A. Renaud to discuss open items lists related to Q3 E&C review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Meeting with N. Saad to discuss Q3 analytics responses for Q3 E&C Review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing SRM for E&C Q3 Review | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing and reviewing LSC balance as of 9/30/06 as part of Q3 E&C Review procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/2/2006 | Preparing balance sheet analytic schedule for Q3 E&C review procedures | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Review of corporate audit area schedule. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with J. Simpson, M. Boehm, E. Marold and A. Ranney to discuss interim audit work allocation. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with M. Boehm regarding E&S tooling amortization. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with B. Stewart regarding fraud risk assessment. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with T. McClellan, B. Stewart and S. Sheckell to discuss fraud risk assessment and other fraud planning topics. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Bi-weekly ICC status meeting. Attendees: S. Herbst, K. Romain, J. Simpson and M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Response to E&Y China e-mail regarding Packard location 404 testing. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Response to questions from E&Y Brazil. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with A. Ranney and J. Simpson to discuss documentation method for the roll-up of the Q3 consolidated financial statements. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Review of the latest version of the Q3 summary review memo. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Summarizing status of ledger to Hyperion reconciliations for the 3rd quarter. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Discussion with S. Pacella regarding results of SAP testing in Europe. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Meeting with J. Williams to discuss the valuation allowances for various non-U.S. deferred tax assets. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/2/2006 | Tax status update meeting with J. Williams, J. Erickson, C. Tosto, J. Hegelmann, and L. DeMers. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | E&S - Updated SRM based on conclusions reached regarding E&O inventory. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | E&S - Prepared an analysis to investigate the dollar impact of changing the useful life of E&S tooling. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/2/2006 | Quarterly Review - Obtained and reviewed journal entries for DGL ledgers and provided to applicable teams. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard  - Meeting with T. Taylor from PwC to discuss control testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of our reperformance of the management's testing of the revenue cycle and updating the control summary document. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of our reperformance of management's testing of the inventory reporting and updating the control summary document. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Travel time from Warren, OH. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Update of Q3 summary review memorandum. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | Packard - Review of Q3 journal entry testing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/2/2006 | T&I - Time spent on  quarterly fluctuation explanations. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Performing test of control procedures on the fixed asset cycle at the Packard Division. | 6.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Performing quarterly review procedures on the reserve rollforward schedule for Q3 at the Packard Division. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Proofing in our comments on the 10-Q based on the revised version. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Reviewing Corporate reserve accounts for reasonableness as of the third quarter. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/2/2006 | Quarterly Review-Detail reviewing the Q3 footnote tie out to supporting documents. | 4.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/2/2006 | Meeting w/ L. DeMers and J. Hegelmann re: 3rd Q SALT provision | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG - Met with T. Yankee to reperform the Hyperion to SAP reconciliation. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG- Call with G. Anderson to walk through the open items (analytics). | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG- Discussion with T. Yankee regarding the Reserve Rollforward, including E&O, Warranty and AR Reserve | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG - Filled out the Quarterly Review Checklist U251, including updates from the meeting with the Finance Director | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/2/2006 | AHG-Drafted a balance sheet analysis for the AHG division, comparing 12/31/2006 numbers to 9/30/2006 numbers | 3.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C - Finished reviewing the fixed asset reconciliations related to the edit error manual entries. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C - Reviewed all reconciliations and supporting documents relating to the ZFACTS4 table. | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/2/2006 | E&C- Reviewed the fixed asset disposal reconciliations and obtained supporting documents for all reconciling items. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a binder for Accounting memos. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a consolidated template for corporate by division on Hyperion. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Updated the committee minutes binder for the quarter. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/2/2006 | Quarterly Review-Created a consolidated template by division on Hyperion. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Prepare for Audit Committee meeting | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Quarterly review | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with A. Ranney on FAS 87 and pension plan audit client requests. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Preparation of client assistance list for FAS 87 participant data requests. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with E. Marold, M. Boehm, A. Krabill and A. Ranney regarding corporate interim responsibilities. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Meeting with K. Cobb, B. Murray, R. Reiminick, J. Demarco and A. Ranney to discuss pension plan audits and FAS 87 participant data requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Time spent responding to international emails. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with A. Ranney regarding quarterly review status. | 0.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/2/2006 | Review and redesign of NSJE CAAT logic for SAP | 3.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Reviewed and prepared some figures on the SRM. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with A. Gielda and G. Imberger on Q3 analytics. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with G. Imberger on explaining changes on the Other-Product vs. Sales line on the Q3 Income Statement that OAS prepared for Delphi Corporate. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with S. Craig on fixed asset interim testing procedures. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with E. Marold and G. Imberger regarding journal entry testing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/3/2006 | Review and respond to Delphi emails from client and team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Status review of the accounting and auditing issues related to Q3 | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Walked through judgmental reserves with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - General review of judgmental reserve documentation (warranty and inventory) | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | DPSS Quarterly Review - Review of SAP to Hyperion reconciliation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | E&S Interim - Discussion with E. Marold regarding status of ER&D testing at E&S. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | E&S Quarterly Review - Discussed correspondence related to SAP to Hyperion reconciliation with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | Review of critical report file. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/3/2006 | Quarterly Review - Review of key reserve analytics at consolidated level and related discussions with E. Marold and A. Ranney. | 0.5 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/3/2006 | Discussion of additional procedures with J. Piazza | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Reviewed a revenue control  to determine proper conclusion. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Updated Control Summary Conclusion in order to communicate status with Corporate team. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Performed test of control work for expenditures. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/3/2006 | Steering-Team status meeting. Attendees: G. Imberger, D. Chamarro, K. Tau, and S. Craig | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with G. Imberger regarding status update of interim testing | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with G. Imberger and K. Tau to discuss status of control testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Met with K. Tau to review AWS worksteps to ensure coverage | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Updated Summary of Control Schedule | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/3/2006 | Travel time to Saginaw to retrieve all E&Y workpapers and E&Y equipment from Steering Division | 2.8 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP EC-Call with C. Peterson to discuss script | 0.9 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP Running Script for T&I | 1.2 | | | A1 |
| Fisher | Trudi L. | TLF | **Staff** | 11/3/2006 | NSJE-SAP Completing DPSS and documentation | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/3/2006 | T&I - Responding to client explanations from B. Kolb and C. Tompkins for Q3 tooling analytics | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Reviewing client explanations from B. Kolb and C. Tompkins for Q3 tooling analytics | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Compiling open items list for interim and 404 testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/3/2006 | T&I - Documenting explanations for Q3 tooling analytics | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | ACS - Obtaining data file from J. Nolan. | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Meeting with J. Partyka regarding Inventory Master changes. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Meeting with F. Wan to collect open requests. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Obtaining requests from R. Nedadur | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Preparing Inventory Reserves Analytic | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | DPSS - Preparing AR Allowance analytics | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with C. Zerull relative to Spain restructuring, Dana facility disposition and PP&E impairment related items at Warren facility. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Review of Packard interim audit working papers related to significant risk items. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with J. Brooks to develop understanding of Divisional accounting related to Renault Common Rail warranty issue. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with W. Tilotti to review updated FAS 144 analysis for Q3. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with J. Brooks to provide interim audit status update. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Meeting with A. Brazier to discuss accounting memo associated with Q3 FAS 144 analysis. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Discussion with M. Rothmund and O. Saimoua to assign roles and responsibilities related to auditing Q3 Delphi FAS 144 analysis. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Time spent extracting significant topics from Divisional Q3 Summary Memorandums for inclusion in Corporate Q3 Summary Memorandum. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Contact A. Ranney to see if Delphi has provided E&Y audit with an updated draft of the 10-Q | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Call with J. Erickson re: latest draft of 10-Q that team Delphi has and comparing income tax expense on that draft to tax expense on the rate reconciliation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Review changes to tax summary memo with C. Tosto | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Review changes in variance analysis with C. Tosto | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/3/2006 | Q3 - Work on variance analysis for income tax expense for Q3 | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | AHG - Review draft asset impairment analysis | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Review of Audit Committee presentation materials | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Packard - Conf. call with C. Zerull re: potential asset impairments | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Meeting with B. Dellinger, T. Timko and J. Williams re: qtr review status | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: meeting with D. Vogel to discuss new customer account coding for sales recording | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: meeting with D. Vogel to discuss entry FRM29 dealing with cash to for Q3 journal entry testing | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: worked on clearing of review notes for the Q3 journal entry review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: updated the revenue cycle test of controls for testing completed relating to the new customer report | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: finished testing of control 4.5.1-11 in the revenue cycle for the review of new customer report | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Packard Interim: Travel time from Warren, OH after working on Delphi Packard for the week | 3.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Discussion of posting procedures for Non productive inventory consigned to Delphi with K. Tau. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Team discussion with K. Tau, S. Craig, and D. Chamarro regarding the status of the work performed. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Preparing a status/overview regarding the work performed at Saginaw and an outlook for the remaining work to complete. | 0.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Prepare a status including estimate to complete on SOX testing and interim work for the Saginaw division. | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Meeting with A Renaud to discuss status of Q3 E&C Review open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Preparing E&C SRM for Q3 review | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Discussion with E. Marold and M. Boehm regarding the reconciliation of the E&S trial balance to Hyperion. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with J. Williams, J. Papelian, J. Montgomery and S. Sheckell to discuss the legal reserve process internationally. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Correspondence with E&Y China regarding controls testing questions. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Preparation of schedule and agenda for European closing meetings. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with A. Brazier to discuss open Q3 accounting memos. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Review of the consolidated Q3 summary review memorandum. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Reconciled ETBR trial balance to Hyperion. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Finalized documentation of the Honda Telematics warranty accrual. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | E&S - Finalized documentation of the GM Shinwa warranty accrual | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate quarterly procedures - Discussions with M. Hatzfeld regarding FAS 144 impairment considerations. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate Quarterly Review - Investigating the cash flow impact of the Q3 consolidation of SDAAC. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | T&I - Finalization of the Q3 to Q3 fluctuation analysis. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | T&I - Time spent finalizing the Q3 T&I summary review memorandum. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Review of the Q3 tooling analysis for T&I. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Compilation of the Q2 to Q3 fluctuation analytics for T&I. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/3/2006 | T&I - Review of the Q3 journal entry testing performed for T&I. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Discussion with K. Cash on report testing procedures for sub-ledgers | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/3/2006 | Attend closing meeting for DGL testing with M. Whiteman and M. Stille. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/3/2006 | Assist and troubleshoot Non Std JE CAAT issues identified by T. Fisher. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Performing interim substantive audit procedures on the accounts payable of the Packard Division. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 11/3/2006 | Travel time from Warren, OH after performing interim audit procedures at the Packard Division. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/3/2006 | Corporate Interim-Walking L. Schwandt through the process to set up lead schedules for prepaids and accruals. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/3/2006 | Quarterly Review-Performing procedures to wrap up the third quarter review and providing status updates to the members of the team. | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Attended a meeting with T. Yankee to walk through the journal entries selected. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Attended a meeting with G. Anderson to walk through the remaining open items. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | AHG- Performed a journal entry review, in analyzing all journal entries over threshold. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/3/2006 | Corporate- Attended a FAS 144 meeting at corporate with A. Brazier and W. Tilotti, discussing the FAS144 indicators for the plants in scope | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | E&C - Met with M. Hatzfeld and J. Henning to discuss the asset impairment calculation. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | Met with G. Halleck to discuss the update on open items. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/3/2006 | E&C - Met with A. Brazier and M. Hatzfeld to discuss the asset impairment calculation. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Reconciled the asset impairment workpaper and assembled the open item request. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Reviewed some of the fixed asset WIP reconciliations and documented our understanding accordingly. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | E&C - Met with M. Hatzfeld and M. Rothmund to discuss the Asset impairment calculation. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Corporate Interim-Created spreadsheets organizing prepaid expense and accrued liability accounts. | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | E&S Interim-Reconciled eTBR to Hyperion for the income statement accounts. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Quarterly Review-Created a consolidated template for the debtor sector by division in Hyperion. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Meeting with T. Timko, J. Williams, and B. Dellinger regarding pre-Audit Committee discussion. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Discuss legal letter process with J. Williams and J. Papillian | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Review Audit Committee materials | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with A. Ranney regarding quarterly review status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Q3 consolidated SRM. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with N. Miller on T&I quarterly review. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of T&I Q3 review workpapers. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Confirmation of time for testing of Workstream application - prepare travel arrangements accordingly. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Updating Technology Summary. | 0.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Meeting with C. Peterson on finalization of SAP NSJE CAAT | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with B. Kilgore on consigned productive inventory. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Locate a balance of one account payable account that is not reconciled. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with D. Huston and B. Kilgore on consigned inventory balance and scrap sales balance. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger on client accounting of consigned non-productive inventory. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger, D. Chamarro, and S. Craig on team audit status. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Walking through all fixed assets worksteps with S. Craig. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Working on journal entry testing. | 2.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/3/2006 | Review and quarter variation analysis | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/3/2006 | Review summary review memorandum | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | E&C - review quarterly review workpapers | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | Finalize T&I quarterly review | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/5/2006 | Copy non Std JE files from server to local machine to enhance efficiency. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/5/2006 | Review NSJE SAP CAATs to resolve processing issues. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Finished the Income Statement Analytic Review for AHG Q3 | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Updated the SRM for AHG Q3 | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/5/2006 | Finished the balance sheet review for AHG Q3 | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Review of China CRA templates | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Review of Thermal Q3 workpapers. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simpson and V. Singleton regarding status of GFIS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simpson regarding engagement economics schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with V. Singleton regarding 9/29/06 SOE for Delphi for audit analysis schedules. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with V. Singleton regarding September Month-end WIP for audit analysis schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Update S. Sheckell requested budget analysis schedules through 9.29.06. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with A. Krabill and J. Hasse regarding Travel Details - France Closing Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with Delphi security regarding access to building due to holiday on 11.7.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address for K. Tau. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with S. Reddy regarding Delphi Contact Information for contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Coordination of rescheduled status update meeting per J. Hasse and S. Sheckell. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/6/2006 | Review of the audit planning workpapers | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | E & S - Request documentation from G. Pham for open items | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | E & S - Prepare memo for cycle counts at Kokomo | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | Planning - reconcile AWS worksteps to walkthroughs | 2.0 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/6/2006 | Planning - consolidate AWS worksteps in excel document | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Preparation of correspondence to J. Simpson regarding ICFC. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Met with N. Yang and A. Ranney to discuss global cash procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Preparation of files to provide N. Yang overview of Debt process. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Corporate Interim - Met with N. Yang to provide overview of the Delphi engagement and Corporate responsibilities. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussions with J. Harbaugh regarding open items and budgeted time. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussed freight in inventory calculation with J. Harbaugh and prepared related correspondence to F. Wan. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim -  Review of documentation related to LCM calculation at DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Review of VE warranty reserve workpaper documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed AR confirmation exceptions with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed NRE calculation with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Conference call with E. Marold and M. McWhorter regarding NRE calculation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Coordination of meeting regarding fixed asset testing in Mexico and preparation of related correspondence to G. Ward and D. Kolano. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Preparation of materials related to Corporate Framework and E&Y comments regarding framework for K. Asher and S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Revision to ICFC. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Discussion with A. Krabill and S. Sheckell regarding revision to ICFC. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Discussed AWS View 6a and linkage of Corporate framework to walkthrough documentation with A. Krabill, E. Marold, and A. Ranney. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | Quarterly Review - Review of consolidated analytics and related discussions with A. Ranney and S. Sheckell. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Email correspondence B. Preuter and D. Huston regarding journal entry testing for SAS 100 procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Updated system generated report listing for E&Y to update Delphi on controls. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Correspondence with K. Tau to discuss inventory issues relating to interim work. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering- Updated open items list to communicate to the open items to the client. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-Performed interim work for inventory accounts, specifically working on inventory analytics, accounts reconciliation and raw material price testing. | 2.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Preparation of email to L. Briggs regarding an Income Statement analysis | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Updated System-Generated Report Listing for G. Imberger | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Updated Open Items list for Interim Testing | 1.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing E&O Reserve policy with N. Miller. | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing AR Reserve open items with J. Juresek | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Discussing journal entry testing for 404 financial statement close process with N. Miller and J. Nicol. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting warranty reserve explanations. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting AR Reserve explanations. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Reviewing warranty reserve support received from P. Saxena | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Documenting explanations for the warranty reserve | 1.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Typing E&O reserve memo | 1.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/6/2006 | T&I - Meeting with P. Saxena to discuss calculation and obtain backup for the warranty reserve | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS- Call with P. Wan to coordinate the delivery of open requests. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS - Clearing open items relating to accounts receivable. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/6/2006 | DPSS - Performing substantive procedures to test rebates | 5.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Review all Delphi files and purge duplicate and superseded workpapers from Q1, Q2 and Q3 reviews | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - contact J. Erickson re: assistance with variance analysis for tax expense | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - e-mail tax summary memo to A. Krabill for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - Call with C. Smith re: how he prepared variance analysis for Q2 and how he obtained 2005 information used in analysis | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - Change variance explanation on tax expense for comparison of Q3 2006 to Q2 2006 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - revise tax summary memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/6/2006 | Q3 - review SALT workpaper file to make sure the audit file agrees with the SALT file - prepare copies of documents needed for audit file to ensure file is complete | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/6/2006 | Review AHG accounting memorandum RE: JCI battery sale | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/6/2006 | Review AHG division quarterly review summary memorandum | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: update sign-offs in AWS relating to test of controls for the inventory cycle | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: worked on clearing review notes from K. Gerber and J. Simpson relating to inventory cycle testing | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: reviewed sales contract with GM-Fairfax in connection with our testing of pay-on-production relationships | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: performed testing of inventory subledger accounts | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: worked on calculation of standard costing rates for Lockport location in response to review of J. Simpson's review notes | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/6/2006 | T&I Interim: began updating cutoff testing for Rio Bravo and Moraine locations | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Prepare a list of items to be completed today and distribute to the Saginaw team. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Team discussion regarding open item list need to be sent to Saginaw. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Discussion with A. Ranney regarding assignment of work for corporate interim. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the final version of the E&S Q3 SRM. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Scheduling for the European closing meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Discussions with O. Desprez of E&Y France regarding observations from interim work. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the revised ICFC. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Meeting with K. Asher, S. Sheckell and A. Ranney to discuss the finalization of various corporate planning documents. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review and revise the Q3 tax review memo. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of the preliminary results of the testing of SAP in Europe. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Preparation of international tax instructions. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Discussions with M. McWhorter regarding NRE calculation related to prototype invoices. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Documented changes in the Honda telematics warranty from 12/31/2005 to 9/30/06. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/6/2006 | E&S - Agreed SAP sales data to IBNR calculation prepared by the E&S division. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Updating the control summary document for the fixed asset controls testing. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Reviewing the fixed asset controls testing completed by management. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Updating the controls summary document. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/6/2006 | T&I - Review of Q3 journal entry file and providing feedback/comments to K. Gerber. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Meeting with J. Sienkiewicz in regards to obtaining a credit memo population. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Performed expenditure cycle testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Documented testing of Financial Statement Close Cycle. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Edited Q3 journal entries to include the appropriate account numbers. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/6/2006 | T&I-Performed test of controls for the Financial Statement Close cycle. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/6/2006 | Signoff on workpapers in AWS and review application/IT dependent control mapping in AWS. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/6/2006 | Write new batch for final step of NSJE CAAT (DPSS). | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/6/2006 | Update DPSS NSJE batches on local machine. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Meeting with J. Lamb to obtain requested support for the interim audit. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Walking N. Yang through her responsibilities to audit the Corporate Balance Sheet account. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Corporate Interim-Walking N. Yang and L. Schwandt through the audit procedures for headquarters Cash. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Planning - Consolidated-Meeting with K. Asher, S. Sheckell & A. Krabill to discuss documentation requirements for 2006 audit approach. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Creating consolidating schedules by Division for the third quarter review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Finalizing documentation of the Q3 Corporate TB Analytic fluctuations. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/6/2006 | Quarterly Review-Finalizing documentation of the Q3 Overall Analytic fluctuations. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/6/2006 | Performed a comparison between the consolidated AHG schedule provided by Corporate and the consolidated schedule that AHG provided to us. (E&Y noted tax asset/liabilities differences) | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/6/2006 | Corporate - Met with M. Hatzfeld to obtain an understanding of the impairment analysis performed by Delphi in 2005 & 2006. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/6/2006 | Corporate - Reviewed the impairment analysis supporting documents obtained from the client for 2005 & 2006 and gained an understanding of the process performed and the documentation process followed by Delphi. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/6/2006 | E&C - Met with G. Halleck to discuss any open items and to obtain clarifications on various topics relating to the testing of fixed assets. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/6/2006 | E&C - worked on various open items in the substantive testing of fixed assets and prepared a new open items list that was submitted to G. Halleck | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | Corporate Interim-Created Cash lead sheet for the quarterly review. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | E&C Interim-Reviewed CWIP Fixed Asset Reconciliations and documented our understanding. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/6/2006 | Quarterly Review-Updated Bank Account Lead sheet for reconciliations received. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Preparation for Audit Committee meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Review View 6a template | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/6/2006 | Review planning memos | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2006 | Preparation of discount rate memo for 2006 for pension and opeb. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/6/2006 | Review of China ICFC summaries. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/6/2006 | Reviewed client folder re: 404 audit | 1.0 | | | A1 |
| Smith | Christopher W. | CWS | Executive Director | 11/6/2006 | 3rd quarter financial stmt analyticals: review prior quarter request for J. Hegelmann. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Communicated with P. O'Bee about his request of tooling schedules. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with G. Imberger on one account payable account that does not reconcile and the issues why it's not reconciled. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with L. Irrer to obtain an understanding of one account payable account that is not reconciled. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with S. Craig on accounts payable and fixed assets questions. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed and updated the open items list. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed prepaid and other assets' documents that are provided by client. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Discussion with D. Chamarro on inventory reconciliations and went through the inventory audit program. | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Working on product line sales analysis. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Worked on information that G. Imberger needed for Q3 SRM. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Working on JE Testing. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Meet with team members: K. Asher, A. Krabill and M. Boehm for audit overview. | 0.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Discussed substantive test on Cash section with A. Ranney and L. Schwandt | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Reviewed quarterly workpapers on Prepaid expenses | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Discussed client background and work assignment with A. Ranney | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/6/2006 | Reviewed Quarterly workpaper on Cash Receipt and Cash Reimbursement | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Total Hours by Division through September 29. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding Budget to Actual. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding budget status analysis as of 10.27.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Delphi Audit WIP. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Boehm regarding Estimate to complete vs. ARMS 10.6.06. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Review Budget to Actual provided by V. Singleton. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Preparation of summary of Budget to Actual showing total hours by month incurred and total hours left in ARM's per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Update budget status analysis as of 10.27.06 per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with M. Sakowski regarding E&Y New MAC Address for N. Yang. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with T. Manire regarding confirmation of M. Fitzpatrick's Information for Delphi badge and network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Preparation of email to M. Sakowski regarding confirmation of M. Fitzpatrick's network access. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Coordination of sending Delphi Form 8-K to R. Royall per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with team and M. Sakowski regarding Additional Cube. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Updates to Delphi contact list. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Attend 3rd quarter review Audit Committee meeting | 1.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of the 2006 audit PASSA documentation | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of 3rd quarter significant accounting matters | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | E & S - Compile information in AWS to create open items document | 4.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | Associate/disassociate What Could Go Wrongs to process in corporate AWS | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/7/2006 | Consolidate and reconcile Corporate AWS worksteps to walkthroughs | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | Corporate Interim - Review of debt workpaper documentation, walkthrough and AWS worksteps. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/7/2006 | DPSS Interim - Discussion with J. Harbaugh regarding DPSS status. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/7/2006 | DPSS Interim - Review of significant reserve testing documentation. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2006 | DPSS Quarterly Review - Completion of Q3 checklist. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2006 | Discussions with E. Marold, A. Krabill, and S. Sheckell regarding view 6a in AWS. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2006 | Revisions to ICFC based on A. Krabill and J. Simpson review. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/7/2006 | Review of Corporate Staffing matrix and determination of Corporate interim audit timing. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Performed audit interim procedures for accounts receivable. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Discussed the completion of interim audit procedures and the needed scheduling with M. Hatzfeld and G. Imberger. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Discussed with G. Imberger an issue regarding accruals and the possible implications of the issue at hand. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Updated open items list subsequent to G. Imberger's review of the list. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Discussed the modifications of AWS with G. Imberger. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/7/2006 | Steering-Attained physical inventory documentation for the inventories observed in Athens, Alabama - finished documentation of inventories and incorporated the documents into AWS. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/7/2006 | Preparation of email to P. O'Bee requesting support and explanations for reconciling items. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/7/2006 | Met with M. Hatzfeld, G. Imberger, K. Tau, and D. Chamarro to discuss an action plan for completed Interim Testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/7/2006 | Revised and Updated Interim open items list for G. Imberger | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/7/2006 | Performed Interim Testing for Accounts Payable | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/7/2006 | Draft new paragraph in Q3 tax summary review memorandum to describe discrete items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Meet with C. Tosto to discuss proposed revisions to tax summary review memorandum for Q3. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Debrief with J. Hegelmann regarding meeting with C. Tosto to discuss proposed revisions to tax summary review memorandum for Q3. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/7/2006 | Meet with J. Hegelmann to discuss and address review notes on tax summary review memorandum for Q3 and suggest revisions to the memorandum. | 2.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/7/2006 | Running ESS and EC to obtain Selected Entries file. | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing follow-up questions for Q3 journal entry review | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting conclusion of management's testing of AR reserve controls | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing support for tooling program spending | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Following-up on open items for the AR reserve | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Following-up on open items for the warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting results of test of controls for AR reserve process | 0.7 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Reviewing management's testing of AR Reserve controls | 0.8 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Testing of Tooling Rebills | 0.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/7/2006 | T&I - Documenting testing of warranty reserve | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Inclusion of Q3 FAS 144 review procedures in corporate SRM. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review of final draft of Delphi scoping memo. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review of steering Q3 working papers (warranty, legal, inventory and AR reserves.) | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Edit the TRBC calculation revised for FIN 18 and agree that calculation to client prepared rate rec | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Revise tax SRM | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Work with L. DeMers to understand how ETR is calculated and presented on the SRM | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/7/2006 | Q3 - Work with L. DeMers on additional revisions to the SRM - the contingency reserve paragraph and the discrete items paragraph | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | AHG - complete review of 3rd qtr workpapers | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Delphi Audit Committee pre-conference call with B. Brust | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Attendance at Delphi Audit Committee teleconference | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Review audit workpapers for Powertrain division | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | E&C - Complete review of 3qtr workpapers | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Coordination meeting with audit team regarding audit status and key deliverables | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: Obtained workpapers from Delphi HQ to bring to T&I | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: updated responses to review notes from J. Simpson relating to interim inventory testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: clerically tested accuracy of the July perpetual listing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: completed gross margin by location analysis and updated explanations for significant changes | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: completed documentation for cut-off testing for Rio Bravo location | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Review of open item list Draft by the team. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Review second draft of open items to be sent to Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - revise staffing schedule. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Discussion with K. Tau to create an open item list for points to ask for. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Reviewing  investment interim audit work prepared by E&Y staff | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Revising Q3 income statement analytic for E&C | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C - Updating balance sheet analytics for Q3 based on information received from A. Renaud | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/7/2006 | E&C -Preparing a reconciliation between Q3 E&C divisional analytics to Corporate consolidating schedule | 4.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Review of DPSS interim workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Review of international location ASM's. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/7/2006 | Discussions with S. Sheckell regarding AWS documentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Corporate - Discussed with N. Yang the status of Delphi's debt as it relates to bankruptcy. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Corporate - Assisted L. Schwandt in preparing a summary of debt balances on the corporate ledger. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Comparison of controls in AWS to Corporate walkthroughs to identify any additional walkthrough procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/7/2006 | Review of view 6a as it relates to the financial statement close process. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Reviewing the finalized listing of critical reports. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Time spent requesting data (including Q3 accounting memos) from C. Zerull. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Updating the Packard SRM for the Warren plant transformation documentation. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | Packard - Closing review notes on the Q3 journal entry testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Organizing audit files and consolidating testing binders. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Clearing review notes from testing on the fixed asset process. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Reviewing testing of the E&O reserve. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/7/2006 | T&I-Performed tests of controls within the Financial Statement Close Cycle. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/7/2006 | Status call with C. Peterson re: NSJE Q3 procedures. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Peterson | Christopher A. | CAP | **Manager** | 11/7/2006 | Discuss output format with S. Pacella to ensure expectations of audit team are met. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/7/2006 | Assemble DPSS Non Std  Journal Entry CAAT output into desired Excel format. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Corporate Interim-meeting with J. Lamb to obtain support for Corporate Fixed Asset testing. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Corporate Interim-Meeting with N. Yang to discuss procedures to audit Corporate cash accounts. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-walking M. Boehm through the Q3 minority interest adjustment. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-Following-up on open items related to our tie-out of the Q3 footnotes. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 11/7/2006 | Quarterly Review-Performing required procedures to complete the third quarter review. | 3.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/7/2006 | Discussion w/ L. DeMers re: tax summary memo for 3rd Q | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/7/2006 | Drafted e-mail to response to Corporate to request to clarification on inventory capitalization of temporary workers | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - Met with M. Hatzfeld to design a work plan to test the FAS 144 Impairment analysis process. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - Organized workpapers obtained for the FAS 144 analysis. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | Corporate - FAS 144 analysis - prepared a E&Y coverage sheet for the impairment amounts to be tested. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | E&C - Met with G. Halleck to obtain an update on open Items and presented new open items related to the fixed asset control testing. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/7/2006 | E&C - Performed control testing related to the fixed asset process and prepared an open items listing. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Corporate Interim-Created debt lead sheet for the quarterly review and documented bank reconciliations. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Updated Corporate walkthroughs on AWS. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Quarterly Review-Researched Hyperion for support for the quarterly binder. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/7/2006 | Quarterly Review-Updated SRM Letter for revisions and changes. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/7/2006 | Audit Committee meeting preparation | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/7/2006 | Audit Committee meeting attendance. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/7/2006 | Review engagement economics and related staffing plans | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/7/2006 | Review planning memos | 2.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Discussion with S. Sheckell on engagement economics. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Review of TRAX summary of feedback for team for week of 11/3. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Review of October engagement economics analysis. | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Discussion with A. Krabill regarding open planning items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Review of consolidated ICFC | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Discussion with S. Sheckell on quarter status for divisions. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Discussion with A. Ranney regarding Q3 status. | 0.7 | | | A1 |
| Smith | Christopher W. | CWS | **Executive Director** | 11/7/2006 | Send non-audit services confirmations from foreign entities with list of notes to H. Aquino (signed off 10-16-06) - Tabbed confirmations for potential follow-up. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/7/2006 | Travel time to Kokomo, IN for testing of Workstream application. | 5.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/7/2006 | Saginaw - Discussion with D. Chamarro and S. Craig regarding what we need to change on the open items list. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/7/2006 | Saginaw - Discussion with M. Hatzfeld, G. Imberger, D. Chamarro and S. Craig on staffing schedules. | 0.8 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/7/2006 | Saginaw - Reviewed documentation obtained from client to determine open items. | 1.2 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/7/2006 | Saginaw - Discussion with G. Imberger on open items list. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Reviewed and updated the revised open items list and went through the trial balance and all lead sheets to ensure we have requested any missing reconciliations and necessary supporting documentation. | 2.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Worked on JE Testing. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Working on product line analytics. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2006 | Follow-up on Q3 items including comments/revisions to SRM | 2.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed Hyperion system with L. Schwandt | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed test of control procedure of Cash with A. Ranney | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Discussed Debt process with E. Marold. | 0.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on Prepaid expenses | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on Fixed assets | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Reviewed workpaper on debt | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with M. Boehm and J. Simpson regarding Estimate to complete vs. ARMS 10.6.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of summary of Packard, E&C, Saginaw and AHG October Time per M. Hatzfeld for budget purposes. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of Tax Hours Charged/Billed OOS through 10.27 per K. Asher and J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with L. Schwandt regarding Hyperion Server Rebooted. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Check S. Sheckell v/m and communicate to Steve - T. Timko's message regarding SOX issues. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Retrieve and coordinate fax of Non-U.S. Valuation Allowance Summary Memo from workpapers per J. Hegelmann. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Discuss with C. Riedl open items | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Compile open items in AWS in spreadsheet | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | E & S - Review open items and create client assist list for C. Riedl | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/8/2006 | Update corporate AWS What Could Go Wrongs and controls | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Corporate Interim - Discussed minority interest liability calculation with A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Corporate Interim - Discussed Corporate PP&E procedures with N. Yang and reviewed related client-provided documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | DPSS Interim - Discussions with J. Harbaugh and A. Krabill  regarding validation of Cuneo sales prior to implementation of SAP. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Preparation of entity level comments for D. Bayles and J. Volek | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Preparation of application testing control template for distribution to divisional teams. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Revisions to ICFC based on S. Sheckell review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Quarterly Review - Discussed open items for Q3 review with A. Ranney. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/8/2006 | Conference call with S. Pacella regarding TSRS coordination of SAP application control testing and related preparation of application control summary. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/8/2006 | Steering-Call with B. Kilgore regarding inventory explanations for interim testing | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/8/2006 | Steering-Call with D. Huston  discussing open items for interim testing | 0.4 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/8/2006 | Documented non standard journal entry CAAT for C. Peterson for E&S division. | 3.2 | | | A1 |
| Desai | Kaushali R. | KRD | Staff | 11/8/2006 | Documented non standard journal entry CAAT for C. Peterson for DPSS division. | 3.9 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/8/2006 | Locate record accounts for SAP. | 0.1 | | | A1 |
| Fisher | Trudi L. | TLF | Staff | 11/8/2006 | Call with C. Peterson to discuss SELECTED_ENTRIES log files | 0.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Ensuring that the interim worksteps for AR were complete and signing off on steps. | 0.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Review of management testing of revenue cycle. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 11/8/2006 | T&I - Working on control testing for the revenue cycle documented conclusions and signed off on worksteps. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with C. Tompkins to discuss inventory reserve for shrinkage | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with J. Juresek to discuss testing of reserve billing adjustment | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting inventory shrink reserve | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reviewing inventory shrinkage reserve schedules | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting testing of tooling rebills | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Testing of Tooling spending | 0.6 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with P. Cates to discuss tooling rebill testing | 1.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Testing rebills for tooling program testing | 2.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Expanding on explanations for journal entries | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reviewing review notes for Q3 journal entry testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Documenting follow-up explanations for journal entry review | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Reformatting journal entries due to error in spreadsheet | 1.0 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/8/2006 | T&I - Meeting with G. Stevons to follow-up on Q3 journal entry explanations | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Discussion with M. Boehm as to audit approach for E&O reserve calculation for Cuneo warehouse. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Formatting E&O file to prepare for testing of Cuneo warehouse reserve. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/8/2006 | DPSS - Performing alternate substantive procedures to test AR balance | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Review of latest bankruptcy news. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/8/2006 | Review of interim accrual working papers and AWS file. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/8/2006 | Q3 - Respond to e-mail from A. Krabill re: tax memo and planning meeting | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/8/2006 | Status update with M. Hatzfeld re: E&C division matters | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/8/2006 | E&S - Review SRM for 3rd qtr review | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: sent AWS sync file of engagement to N. Miller | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated the inventory lead schedule to include references to where we have audited significant account balances | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: Conference call with R. Shaft from Lockport to discuss the determination of direct labor hours and direct labor hours in use of the calculation of standard hours | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: meeting with D. Conlon to request items for our follow-up to clear interim inventory review notes | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated responses to review notes from K. Gerber relating to interim inventory testing | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: meeting with C. Tompkins to discuss the process for the annual physical inventory adjustment | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: Conference call with P. Patterson from Lockport location to discuss the calculation of standard rates for '06 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: tied out supporting documentation for the reconciliation of account S240077100 for our interim testing | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated documentation for he standard rates calculation schedule for Lockport based on information received from meetings with R. Shaft and R. Patterson | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/8/2006 | T&I Interim: updated the documentation for the book-to-perpetual reconciliation and the calculation of the physical inventory adjustment based on meeting with C. Tompkins. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Saginaw - Review of hours to the respective codes by TSRS for their IT support. | 0.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Saginaw - Open items for Q3 - Call with P. O'Bee regarding tooling. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review of workpapers regarding non- standard journal entries at Saginaw division. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Reviewing fluctuation analysis of revenues per product line (Q3 2006 vs. Q3 2005) in Saginaw. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | AHG - Preparing divisional status update for engagement executives including updating forecast to actual | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C - Reviewing interim audit work performed by E&Y staff relating to investments and accounts receivable | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C - Meeting with M. Hatzfeld and O. Saimoua to discuss Q3 open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E&C -Updating Q3 review Quarterly Checklist for engagement executive updates | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E& C - Updating SRM based on comments from engagements executives | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/8/2006 | E& C - Meeting with A Renaud to discuss Q3 open items | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Final review of the DPSS Q3 workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Discussions with E. Marold regarding AWS documentation re: view 6a. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/8/2006 | Review of the revised ICFC. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the SFAS 133 process - adjusted WCGW's as appropriate. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the supplemental compensation accrual. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/8/2006 | Review of view 6a as it relates to the monitoring and recording of debt. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | Corporate - Time spent with J. Nicol to discuss the healthcare accrual process with him and get him started on the substantive testing. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | T&I - Review of management's testing of the financial statement close cycle and updating the control summary document. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/8/2006 | T&I - Review of inventory controls testing, signing off workpapers and updating the documentation in the control summary document. | 6.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Met with A. Ranney regarding Health Care accrual testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Met with S. Kappler regarding Healthcare-Accrual testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Reviewed Healthcare Accrual walkthroughs. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Documented healthcare accrual testing. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/8/2006 | Corporate-Performed Healthcare accrual testing. | 4.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Preparation of emails to D. Huffman, M. Stille, K. Cash, A. Tanner, T. Ellis, and C. Peterson to instruct them to reverse hours out of audit code into advisory code for August and September. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Fix crosstab query issues noted in EC and ESS CAATs. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Revisions to DPSS batches based on detail review of final batches. | 0.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Give instruction to K. Desai on CAAT review documentation assembly and review process. | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Instructed K. Desai on how to review future division batches using DPSS as example. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Run E&S non std JE CAAT | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Run E&C non std JE CAAT | 2.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/8/2006 | Review all DPSS non std JE logs and lead sheet using hardcopy logs. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Corporate Interim-Discussing Derivative testing support with C. Adams. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Corporate Interim-Discussing audit procedures of the Healthcare IBNR accrual with J. Nicol. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Dayton Interim-Updating Control Testing Summary Conclusions schedule for the PwC team. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Dayton Interim-Walking through open items related to the DSC interim audit with J. Simpson. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Updating AWS for the correct controls. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Discussing the Minority Interest Adjustment recorded during Q3 with R. Reimink. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Walking M. Boehm through the status of the Q3 review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Auditing the Sector Realignment. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/8/2006 | Quarterly Review-Performing procedures to complete the Q3 review. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/8/2006 | Prepare a list to benchmark testing between E&C and AHG and to come up with a combined testing strategy. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed Delphi's impairment policy and verified the impairment process performed by Delphi is in accordance with policy. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed the impairment analysis charge prepared by KPMG for 2005 and gained an understanding of the process performed. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/8/2006 | Corporate - Reviewed the supporting documents prepared by Delphi for the 2006 Impairment analysis and reconciled the supporting documents to the impairment worksheet. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Corporate Interim-Received support from Hyperion for the segment realignment. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Corporate Interim-Documented Debt workpapers for understanding of the reconciliations. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Dayton Interim-Updated shipping point information in workpapers for the Dayton Division. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/8/2006 | Quarterly Review-Received support from Hyperion for the segments for the quarterly review. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/8/2006 | Review planning memos | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with A. Ranney on open items for Dayton. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Preparation of email to K. Asher on tax hours incurred. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with S. Sheckell on Brazil fees. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Discussion with A. Ranney on Q3 open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Kick-off meeting with D. Keene, C. Bailey, and C. Reidl for Workstream testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Meeting with D. Keene, T. Goergens, P. Stout, and C. Reidl around backups and requested Unix documentation. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Walkthrough of data center with M. Thompson, T. Jones, D. Keene, and K. Kuffell. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Testing, sample selection, follow-up with T. Jones for program change accordingly. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Walkthroughs of logical access with D. Keene, T. Brinkley, C. McDaniel, J. Fant, and T. Jones. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/8/2006 | Documentation of walkthroughs for Workstream application. | 2.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with B. Kilgore about our request on the accrual and consigned account payables accounts. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with L. Irrer on support for prepaid expenses. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger on audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with D. Huston on journal entries that we need support for. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Updated JE testing explanations after discussion with G. Imberger. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Call with R. Macola, L. Irrer, and D. Huston for Q3 open items requested. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with D. Huston on the JE support that he provided. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with R. Macola on product line sales analysis. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger on issues found in JE testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Discussion with G. Imberger about the questions that he has on JE testing. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Documented explanations obtained from client in regards to product line analytics. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Documentation and discussion with G. Imberger on product sales analysis. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/8/2006 | Saginaw - Reviewed and documented journal entry testing. | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed walkthrough file of Debt | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Meeting with J. Lamb and A. Ranney regarding Fixed Assets. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed Delphi AWS file and related audit procedure | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/8/2006 | Reviewed walkthrough file of Fixed assets | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update Delphi Pre-approval Summary per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with A. Krabill, T. Bishop and J. Hasse regarding Travel Details - France Closing Meeting. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Assist C. Tosto with network connection issues while on-site. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Conference room scheduling for S. Pacella and A. Krabill. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Coordination of Update for FAS 133 meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with M. Sakowski regarding E&Y MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Coordination of N. Yang Access Badge with Nicole. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Update AWS open items document | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Update Summary Review Memo for E & S 3rd Quarter review | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Document proper posting into unapplied cash account. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | E & S - Create spreadsheet with open items and send to C. Riedl of E&S for requests | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/9/2006 | Revise corporate AWS What Could Go Wrongs and controls | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 11/9/2006 | Update corporate AWS What Could Go Wrongs and controls for income tax | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | Corporate Interim - Discussions with N. Yang and J. Volek regarding cash reconciliations. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | Corporate Interim - Discussion with J. Volek and R. Reimenik regarding minority interest adjustment. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | DPSS Interim - Discussion with J. Harbaugh regarding Cuneo E&O reserve testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | E&S Interim - Discussed NRE calculation with A. Jackson, M. McWhorter and C. Lebeau. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | Discussion with J. Volek regarding SAP to eTBR reconciliation process. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | Meeting with D. Bayles to discuss SAP-eTBR-Hyperion reconciliation process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | Modifications to View 6a in AWS. | 3.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/9/2006 | Revise paragraph in tax summary review memorandum for Q3 relating to non-U.S. valuation allowance, including describing the Company's alternative approach. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/9/2006 | Discussion with J. Hegelmann regarding revised paragraph in tax summary review memorandum for Q3 relating to non-U.S. valuation allowance. | 0.2 | | | A1 |
| Desai | Kaushali R. | KRD | **Staff** | 11/9/2006 | Documented non standard journal entry CAAT for C. Peterson for E&S division. | 2.9 | | | A1 |
| Desai | Kaushali R. | KRD | **Staff** | 11/9/2006 | Documented non-standard journal entry for C. Peterson for E&C division. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 11/9/2006 | T&I - Reviewed management testing of revenue controls | 1.1 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 11/9/2006 | T&I - Filling out the control summery sheet for the revenue cycle. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 11/9/2006 | T&I - Performed testing of controls around the revenue cycle. | 2.4 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/9/2006 | T&I - Meeting with J. Jurasik to discuss AR billings reserve adjustment and obtain support for the reserve | 2.3 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/9/2006 | T&I - Documenting inventory reserve TOC procedures | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Meeting with C. Tompkins to discuss inventory shrink reserve calculation for non-productive inventory | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting Inventory Shrink reserve process | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Reviewing standard costs with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Following-up on open items for the billings reserve adjustment testing | 0.3 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting warranty reserve testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Discussion reserve testing (inventory, AR, E&O) with J. Simpson. | 2.9 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Meeting with B. Kolb to discuss impairment journal entries recorded during Q3 | 0.2 | | | A1 |
| Gerber | Katherine A. | KAG | Senior | 11/9/2006 | T&I - Documenting journal entry explanation for Q3 | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Synchronizing AWS. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Obtaining open requests from R. Nedadur. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS- Clearing review notes related to inventory | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Coordination with P. Wan to obtain open requests. | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/9/2006 | DPSS - Clearing review notes relating to AR Allowance | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Call with D. Brewer and J. Nolan relative to status of ACS data file request, E&Y CAAT procedures to be performed upon receipt. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with O. Saimoua to obtain update on status of interim AR procedures. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with M. Kearns to obtain update on PP&E audit testing. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Discussion with J. Brooks to provide audit status update. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Review of interim inventory working papers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Review of interim accrual working papers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - E-mail C. Tosto revised SRM for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - Call with J. Erickson for assistance with variance analysis on tax expense since E&Y does not have history on 2005 activity | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Q3 - Revisions to Q3 SRM re: other paragraph on material weakness and alternative procedures used instead of documented procedures | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed contract received for GM-Fairfax relating to pay-on-production agreement with N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: sent sync file of AWS engagement to N. Miller. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: answered questions from N. Miller regarding our review of management's testing of inventory test of controls | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed review of management's testing for the inventory cycle with N. Miller. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked with G. Stevons to obtain electronic files of the 9/30/06 trial balances for trial balance 1220 and 1230 | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: discussed standard cost development schedule for Lockport with J. Simpson. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: Call with R. Shaft from Lockport to discuss support received for the calculation of labor rates used in the standard cost rates development schedule | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: tied out breakdown of overhead costs for Lockport location to the 1230 trial balance to see what accounts have been included in overhead pool | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked on clearing review notes from K. Gerber and J. Simpson relating to inventory testing | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/9/2006 | T&I Interim: worked on testing of the standard cost rates development schedule for Lockport location | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Updating  forecast to actual  schedule | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Preparing divisional status schedule | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C -Preparing interim test of controls open items list | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | E&C - Preparing interim substantive open items list | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | Meeting with J. Brooks of E&C to discuss E&Y Q3 review and interim audit status | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | E&S - Conference call with A. Jackson, M. McWhorter, E. Marold and M. Boehm to discuss audit status and matters relating to capitalized ER&D. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Meeting with D. Bayles, M. Fawcett, M. Boehm and E. Marold to discuss ledger to ETBR reconciliations. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparing agenda's for European closing meeting to be distributed to attendees. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparation of slide deck for European closing meetings. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Review of AWS items (view 6a). | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/9/2006 | Preparation of the supporting schedule for the scoping memo. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | E&S - Conference call with E. Marold, M. Boehm, A. Krabill, M. McWhorter, and A. Jackson to discuss Q4 accounting for NRE. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Discussion with D. Bayles, A. Krabill, and M. Boehm regarding reconciliation of SAP to Hyperion. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Planning - Reviewed GAM regarding ASM requirements and assembled a package for independent partner review. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/9/2006 | Planning - Performed an overall review of view 6a prior to providing printed documents for partner review. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2006 | T&I - Update of the controls summary document for the payroll cycle, the financial statement close cycle and the revenue cycle. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/9/2006 | T&I - Review and final sign-off of the expenditure cycle testing, including controls testing and substantive testing, and closing all review notes. | 4.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Documented Healthcare Accrual Testing. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | Corporate-Performed Healthcare Accrual Testing. | 4.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/9/2006 | T&I-Performed expenditure cycle testing. | 1.9 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Run T&I Non Std JE queries. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Run E&C Non Std JE queries. | 2.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Review Non Std JE lead sheets for DPSS and ES. | 2.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/9/2006 | Troubleshoot errors in divisions E&C and T&I ACL batch files (and re-run). | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | Discussed strategy of AHG test of controls procedures with M. Kearns | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | Met with M. Kloss/ M. Schultz to  discuss the request of FG inventory (Material/ Labor/ OH) analysis | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/9/2006 | E&C - Prepared with M. Kearns, the open item list relating to inventory for the executive presentation | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Met with M. Hatzfeld to discuss the open items for FAS 144. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Created an open items list for the client related to FAS 144. | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Met with W. Tilotti  and M. Hatzfeld to discuss the open Items on The FAS 144 impairment analysis. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Corporate - Created an E&Y memo explaining Delphi's process in preparing the FAS 144 impairment analysis and the steps performed by E&Y. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/9/2006 | Corporate Interim-Documented Debt workpapers for understanding of bank reconciliations. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/9/2006 | Corporate Interim-Received support from Hyperion for the segment realignment and reconciled balances to reflect the realignment changes. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | Review entity level framework | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Review planning memos | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Discuss various tax topics with tax team | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Discussion with K. Gerber regarding AR reserves including pricing reserves. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of warranty reserve support documentation for Thermals with K. Gerber. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | General review of E&O inventory workpapers for Thermals. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of Thermals inventory standards analysis. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/9/2006 | Review of Thermals Q3 workpapers. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Documentation of DITGC for Workstream application. | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/9/2006 | SRM revisions | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Obtain Delphi Security Badge. | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Discussed Cash & Fixed assets issues with M. Boehm | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Discussed Cash issues with J. Volek and B. Dotson | 1.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Worked on bank reconciliations obtained from client | 2.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/9/2006 | Worked on fixed assets substantive test | 2.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Correspondence with M. Kearns regarding staffing, specifically for M. Rothmund. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Update contact list for new Brazil partner. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Preparation of email to timely locations regarding Delphi - Management's 404 Round 2 testing instructions and timing schedule per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Package distribution of Kokomo workpapers received via mail. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/10/2006 | Communication with S. Sheckell and T. Bishop regarding Delphi CPE Sponsorship. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Coordination of Meeting w/E&Y to discuss state taxes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Coordination of ordering November 2006 BoardMatters Quarterly and Insights - Emerging Best Practices in Risk Management for Delphi per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Correspondence with G. Imberger regarding workpapers for J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Delivery of workpapers to J. Henning per G. Imberger. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/10/2006 | Review of the audit planning scope memo and the liability PASSA documentation | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document cutoff testing for Mexico plants | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document proper classification of unapplied cash | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Document workpaper references for controls | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Trace and Agree counts done for Mexico plant inventories | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/10/2006 | E & S - Verify Inventory for Mexico plants has been fully documented | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Review of cash open items listing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Review of PP&E open items listing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Corporate Interim - Documentation of minority interest adjusting entry and related discussion with R. Remeinik. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Discussions with N. Miller regarding PP&E testing for T&I and Packard divisions. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Coordination of Corporate framework meeting. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Preparation and accumulation of ASM attachments | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Modifications to View 6a in AWS. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Floyd | Paul | PF | **Staff** | 11/10/2006 | Saginaw - clearing up questions from K. Tau regarding inventory | 0.2 | | | A1 |
| Floyd | Paul | PF | **Staff** | 11/10/2006 | Saginaw - Preparing inventory memo. | 0.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 11/10/2006 | Packard - Reviewing reconciliation and support for intercompany reconciliation. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/10/2006 | DPSS - Clearing review notes relating to controls testing from first visit | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/10/2006 | DPSS - Obtaining requested items from P. Wan. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/10/2006 | DPSS - Clearing review notes relating to E&O reserve | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/10/2006 | DPSS - Clearing review notes relating to warranty reserves | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/10/2006 | Q3 - Forward SRM to A. Krabill for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/10/2006 | Q3 - change conclusion in SRM on non-U.S. controls issues | 0.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: discussed detail received for account S2400801 - work in process with J. Simpson. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: received the calculation for the capitalization of standard cost variances electronically from D. Conlon | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: updated inventory cycle open items list | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: received the physical inventory adjustment for '05 from D. Conlon to compare to the '06 adjustment for our inventory testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: updated responses to review notes relating to inventory interim testing | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: discussed July capitalization of standard cost variances calculation with J. Simpson. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: met with C. Tompkins to discuss in-transit inventory account reconciliation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: tied out the September reconciliation of SAP controlled inventory accounts | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/10/2006 | T&I Interim: updated the inventory turnover by location analysis for explanations to variances that met our scope | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/10/2006 | T&I Interim: tested July standard cost variance capitalization calculation | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Arrange workpapers to be sent to the J. Henning for his review. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Review timing of PwC test of controls on behalf of management. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Prepare an open item list/status of the Saginaw division including estimate to complete by request from the partner. | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C - Updating forecast to actual schedule | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C - Updating interim open items list relating | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | E&C - Preparing audit schedules of warranty | 4.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of status of interim audit procedures for the E&S division. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of international ICFC's. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Edits to the scoping memo. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Edits to the PASSA forms to prepare them for independent partner review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Preparation of the supporting schedule for the scoping memo. | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Review of the revised TRM. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Corporate - Met with S. Kappler and J. Nicol to discuss SAS 70 participant requests. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Corporate - Reviewed Healthcare IBNR accrual with J. Nicol and determined appropriate audit procedures. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Updated AWS to reflect changes to PASSA's as requested by K. Asher. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Review of inventory control testing documentation. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Meeting with J. Simpson to discuss her questions on the controls summary document. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Reviewing and updating incomplete sections of the controls summary document. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/10/2006 | T&I - Meeting with C. Tomkins and D. Conlon to discuss the additional labor costs related to training temporary employees, and the impact they had on Q3 inventory variance capitalization. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Review Third Party Documentation for Healthcare Accruals. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Documented Healthcare Accruals for the unit. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/10/2006 | Corporate-Performed testing for Health Care Accruals. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/10/2006 | Discuss with J. Simpson access to master files and testing procedures to be performed. | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 11/10/2006 | Finalize review of Non Std JE CAAT output for divisions T&I and E&C. | 2.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 11/10/2006 | Scheduling issues for tax meeting. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/10/2006 | Corporate Interim-Documented Debt workpapers for the interest reasonableness test and created spreadsheets for the test. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/10/2006 | Corporate Interim-Documented Cash workpapers for support received from the client regarding cash accounts. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/10/2006 | Discuss various tax topics with tax team. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/10/2006 | Review of T&I Interim workpapers. | 2.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/10/2006 | Review of Thermals control documentation and conclusions. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/10/2006 | Follow-up with K. Kuffell to obtain data center listing and review. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/10/2006 | Travel time from Kokomo, IN. | 5.1 | | | A1 |
| Thomas | Heather M. | HMT | **Manager** | 11/10/2006 | Change management testing | 1.4 | | | A1 |
| Thomas | Heather M. | HMT | **Manager** | 11/10/2006 | Completion of logical access testing - new, modified, terminated user testing, sensitive access testing. | 3.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/11/2006 | Work on actual hours incurred analysis through 9.29 to move OOS time on September invoice. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2006 | Preparation of email to C. Peterson re: AR CAAT status, scheduled meeting with J. Simpson to discuss SOD procedures, DGL testing issues and application control budget. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/12/2006 | Gain access to PwC's application control testing procedures repository.  Obtain an understanding of how to navigate through the site and began to review some testing documentation per reliance strategy. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/12/2006 | E&C - Performed procedures on inventory price testing (RM) | 4.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2006 | Correspondence with J. Simpson regarding Delphi Budget to Actual. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2006 | Correspondence with S. Pacella and A. Krabill regarding Update to international entity log. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2006 | Update international entity log per S. Pacella and A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/13/2006 | Preparation of T. Timko status agenda per S. Sheckell. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 11/13/2006 | Review of audit planning work papers | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/13/2006 | E&S - Discuss with M. Boehm regarding cycle counts done at Kokomo | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/13/2006 | E&S - Trace and agree test counts to final inventory report for Mexican plant Remir | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/13/2006 | E&S - Trace and agree test counts to final inventory report for Mexican Delnosa 5&6 | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/13/2006 | E&S - Prepare Client Assist List for C. Riedl regarding open interim testing and SAS 65 testing | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 11/13/2006 | E&S - Document cutoff testing for Mexico plants 5 &6. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | Corporate Interim - Accumulation of information related to intercompany account balances and policies at E&S and DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | DPSS Interim - Reviewed DPSS open item status with J. Harbaugh. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | DPSS Interim - Documentation of meeting minutes from DPSS TDPE. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | DPSS Interim - Provided divisional audit status update to A. Krabill and S. Sheckell in preparation for meeting with T. Timko. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Discussed intercompany workpaper documentation with E. Marold and K. Barwin. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Provided update of divisional audit status and issues to S. Sheckell and A. Krabill in preparation for meeting with T. Timko. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | E&S Interim - Performed review of management testing of fixed asset documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | Quarterly Review - Revisions to Corporate ASM | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/13/2006 | Quarterly Review - Review of 3rd Quarter 10Q footnote documentation. | 3.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Performed interim audit procedures relating to inventory reconciliations. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Consolidated the working papers for physical inventories that were performed at the various plants. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-performed inventory costing procedures for interim testing. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/13/2006 | Steering-Completed the Quarter 3 consolidating schedule for the Steering division, this included tieing Hyperion Trial Balance numbers to our Quarter 3 analytics and to the divisions general ledger. | 3.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 11/13/2006 | Discussions with S. Sheckell and A. Krabill regarding the ASM and various related planning documents. | 2.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 11/13/2006 | Review of Q3 workpapers | 3.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/13/2006 | T&I - Following-up on open items for warranty reserve | 0.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/13/2006 | ACS - Reviewing staff memo regarding ACS testing of controls. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/13/2006 | ACS - Explaining work program to E. Simpson | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 11/13/2006 | DPSS- Completing DPSS documentation for manager review | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/13/2006 | Work on draft of audit plan for year end | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/13/2006 | Debrief with S. Sheckell re: audit status agenda for Delphi weekly meeting | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/13/2006 | Review of Delphi engagement planning documentation with independent partner | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | Packard Interim: answered questions from N. Miller relating to journal entry review | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | Packard Interim: tied out Q3 balance sheet and income statement balances from our Q3 fluctuation analysis to the Q3 consolidating schedule for Packard | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: sent request to D. Conlon to receive support of work in process inventory account to tie in inventory shrink reserve | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: Call with R. Shaft from Lockport to discuss calculation of labor rates | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: pulled together inventory in-transit balances and allied imbalance amount for N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: tied out supporting detail received from D. Conlon for inventory shrink reserve for Q3 | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/13/2006 | T&I Interim: updated the controls summary conclusions matrix for responses to J. Simpson's review notes | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Saginaw - Follow-up on open items and status to determine priorities for completing the Steering interim audit. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Reviewing Saginaw workpapers. | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | AHG- Clearing engagement executive review notes related to Q3 review | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | AHG - Reviewing SAS 65 procedures performed by E&Y personnel | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | E&C - Auditing E&C interim warranty reserve balance | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/13/2006 | E&C - Clearing engagement executive review notes related to Q3 review of E&C | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Review of DPSS interim workpapers. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Status update meeting with S. Sheckell and M. Boehm to discuss issues to date from our audit work at DPSS. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Status update meeting with S. Sheckell and M. Boehm to discuss issues to date from our audit work at E&S. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Review of latest budget to actuals for E&S and DPSS. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Discussions with S. Sheckell and M. Fitzpatrick regarding the ASM and various related planning documents. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Finalization of the Q3 SRM for review by M. Fitzpatrick. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/13/2006 | Meeting with S. Pacella to discuss TSRS status in France and documents to be sent to all locations using the SAP instance they are testing. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | E&S - Review client assistance list prepared by K. Barwin. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Corporate - Accumulating data on intercompany out-of-balance amounts and in-transit inventory. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Reviewing the Packard and T&I time reporting for accuracy. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Preparing an interim and SOX status report. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Preparation of Q3 review package for M. Hatzfeld. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Wrap-up of Q3 documentation, including income statement fluctuations and accounting memos. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Finalize form U126 "Use of the Work of Others" | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | T&I - Instructing K. Horner on procedures to complete for the control summary document. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | T&I - Update controls summary document for J. Simpson's comments. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/13/2006 | T&I - Preparing an Interim and SOX status update. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/13/2006 | T&I - Close review notes and finalize review of Q3 journal entries. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Preparation of email to V. Guzman to discuss status of NSJE data pull and also status of VEGA NA SAP testing and communication of results. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Preparation of email to the E. Fines to ask her to prepare the documents to be shared with the other statutory audit locations to communicate testing results. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Meeting with A. Krabill to discuss documents that the TSRS France team will need to provide all statutory audit locations that are impacted by the SAP testing performed. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Meeting with H. Thomas to discuss status of Packard testing procedures and sync file for review. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/13/2006 | Corporate - Completed writing the memo explaining the FAS 144 procedures performed by Delphi and steps performed by E&Y to test the analysis. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/13/2006 | E&C - obtained the accounts payable reconciliations and started creating a lead sheet and reviewing the reconciliations. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Updated Prepaid workpapers for updated information regarding all accounts. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Updated Accrued Liabilities workpapers for updated information regarding all accounts. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | Corporate Interim-Documented Debt workpapers for updated information regarding the Borrowing Base Certificates. | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/13/2006 | E&S Interim-Performed Cutoff procedures for the Delnosa Mexican Plant. | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review corporate planning memos | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review interim status update with team | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/13/2006 | Review E&S interim status update with team | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | ACS - Reviewed walkthrough documentation for completeness and sign offs | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | Worked on planning for ACS Interim work. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/13/2006 | DPSS - Reviewed AWS file for completeness. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/13/2006 | Review of weekly actual versus budgeted hours by person analysis. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding individuals who did not incur time week ending 11.3.06. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with A. Krabill and J. Hasse regarding Europe Trip Itinerary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Locate ASM and others_Sungwoo_00472_Korea; forward to A. Krabill accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Obtain jack number for new cube and communicate to M. Sakowski accordingly. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Preparation of copies of T. Timko agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Revisions to T. Timko agenda per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with A. Menth and S. Sheckell regarding Calendar Entry for Kevin on 11.28.06. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Preparation of additional status agenda per J. Henning and S. Sheckell. | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E & S - Review managements fixed asset testing verifying that proper approval by management | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Prepare and send out client assist list to C. Riedl | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Review and reperform fixed asset testing related to classification | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/14/2006 | E&S - Reperform managements Fixed Asset testing. | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | ACS Interim - Discussed Payroll accrual testing with J. Harbaugh and E.R. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Corporate Interim - Obtained file detailing reconciliation responsibilities for TB 141 from J. Lamb. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Corporate Interim - Communication of fixed asset open items to J. Lamb. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Corporate Interim - Review of Corporate narratives provided by C. Adams. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | E&S Interim - Prepared e-mail to provide ICFC to J. Simpson. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | E&S Interim - Provided divisional audit status update to J. Henning in preparation for meeting with T. Timko. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | E&S Interim - Provided guidance to K. Barwin regarding management's testing of fixed assets. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Met with M. Fawcett to walk through entity level documentation. | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 11/14/2006 | Review of ITGC testing and documentation | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with D. Gustin and B. Krausenack to discuss a control that E&Y identified as a ineffective and PwC identified as effective. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with S. Hatch to discuss the raw material reconciliation. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Documented raw material reconciliation based upon meeting with S. Hatch to satisfy interim audit procedures. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with D. Huston to discuss a reconciling item for WIP Reconciliation and Intransit inventory. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with G. Imberger to discuss open items/progress and to give him workpapers. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering- Meet with V. Zolinski to discuss raw material price testing for interim procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Complete raw material price testing to satisfy interim audit procedures. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with B. Kilgore to attain explanations for inventory analytic results. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Documented the intransit inventory reconciliation based upon meeting with D. Huston to satisfy interim audit procedures. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAG | **Senior** | 11/14/2006 | T&I - Following-up on AR reserve open items for interim testing | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/14/2006 | T&I - Following-up on open items for Investment interim testing | 0.1 | | | A1 |
| Gerber | Katherine A. | KAG | **Senior** | 11/14/2006 | T&I - Following-up on warranty reserve open items for interim testing | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/14/2006 | ACS - Coordination with TSRS regarding AP CAAT. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/14/2006 | ACS - Directing E. Simpson on next steps in workplan. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/14/2006 | ACS - Researching deficient controls in GAM | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/14/2006 | Steering - Testing Accruals for Steering.. | 3.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Discussion with W. Tilotti and A. Brazier to obtain updated FAS 144 analysis as of 9/30/06. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Review of Q3 Packard journal entry review procedures. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Discussion with N. Miller relative to timing of interim audit work finalization. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Review of Packard Q3 SRM revisions. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Review of Packard Q3 U251 checklist. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Review of Packard Q3 overall reserve rollforward. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/14/2006 | Discussion with N. Miller relative to open audit request items and review of revised inventory strategy memo. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/14/2006 | Discussion with B. Thelen re: Risk assessment | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/14/2006 | Preparation of agenda's and presentation materials for weekly status meetings | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/14/2006 | Standing meeting with T. Timko, B. Thelen, et. al re: audit status | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/14/2006 | T&I - Review of audit status with J. Simpson and N. Miller - discuss joint ventures/impairment | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 11/14/2006 | Corporate Interim: meeting with N. Miller to receive instructions for interim warranty reserve procedures | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: answered questions from L. Schwandt relating to debt interim substantive procedures | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: reviewed warranty reserve walkthrough completed for understanding of calculation of quarterly warrant reserve accrual | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: meeting with M. Fraylick to obtain the Q3 warranty reserve analysis and rollforward files electronically | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: obtained divisional warranty reserve submissions | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/14/2006 | Corporate Interim: worked on interim substantive procedures for corporate warranty reserve | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Saginaw - Gather requested information by S. Sheckell regarding inventory in transit and intercompany out of balance reports. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Saginaw - Call with L. Briggs regarding the procedures performed in case of identified intercompany imbalances. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | AHG - Meeting with G. Anderson and B. Schulze to discuss interim audit procedures | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | AHG - Determine scope of interim substantive procedures | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C -Internal meeting with S. Sheckell, J. Henning, A. Krabill,  J. Simpson, and M. Boehm, discussing E&Y status of divisions. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C - Meeting with N Saad to discuss Q3 balance sheet fluctuations | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of latest draft of the Company's entity level controls. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Meeting with S. Sheckell, J. Henning, J. Simpson, T. Timko, B. Thelan, D. Bayles and S. Kihn to discuss status of our domestic audit work to date. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of international ASM's. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Interim status update with S. Sheckell, J. Henning, J. Simpson, M. Boehm, N. Miller and M. Kearns. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Corporate - Reviewing the union training fund accrual and walking through the testing procedures with J. Nicol. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Corporate - Review areas of my responsibility on the corporate trial balance. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | T&I - Review of the Q3 impairment analysis schedule. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | T&I - Investigating anomalies in the T&I journal entry file with TSRS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/14/2006 | Division status update meeting with J. Henning, S. Sheckell, J. Simpson, A. Krabill, M. Boehm. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Reviewed WT documentation for Union Training Fund accruals. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Documented test of controls for Union Training Fund accruals. | 3.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/14/2006 | Corporate-Performed Test of Controls for the Union Training Fund accrual. | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2006 | AHG - Attended team meeting with M. Kearns to discuss the results of the meeting and the respective procedures that need to be performed. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/14/2006 | AHG - Attended a meeting with G. Anderson & B. Schulze to discuss interim control procedures, all seven transaction cycles, and related procedures necessary to meet the requirements of our control testing. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/14/2006 | E&C - Met with M. Adams to obtain a high level understanding of the accounts payable. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/14/2006 | E&C - Continued working on the accounts payable reconciliations and understanding of reconciling items. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/14/2006 | E&S Interim-Performed cutoff procedures for Delnosa Mexican Plant. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/14/2006 | E&S Interim-Performed cutoff procedures for Rimir Mexican Plant. | 4.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2006 | Preparation for audit status update meeting with T. Timko and team | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/14/2006 | Interim audit status update with T. Timko and team | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Reviewed conflicts in the ACS AWS file. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Prepared spreadsheet including all AP accounts and balances for all divisions to assist in ACS AP procedures. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Met with M. Hatzfeld to review workplan for ACS. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Prepared ACS AWS file | 2.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/14/2006 | Reviewed Delphi's testing of controls at ACS. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with N. Miller regarding T&I status meetings. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with S. Pacella regarding IT status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with C. Peterson regarding AR CAAT aging procedures and difference identified. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with S. Sheckell, J. Henning, A. Krabill, M. Kearns and N. Miller to discuss agenda for audit status. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with T. Timko, S. Kihn, D. Bayles, B. Thelen, S. Sheckell, J. Henning and A. Krabill to discuss audit status. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Time spent updating DITGC and walkthrough documentation. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with J. Hasse regarding Tom's Availability - 12/11. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with M. Boehm and M. Sakowski regarding N. Yang's network access. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E&S - Review managements SAS 65 testing for fixed assets in Kokomo | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E&S - Provide information regarding Toyota title transfer to C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E & S - Compile and review information regarding title transfer terms at Kokomo | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/15/2006 | E & S - Reperform SAS 65 testing for fixed assets in Mexico | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | ACS Interim - Discussed Payroll accrual testing with J. Harbaugh and E.R. Simpson. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | Corporate Interim - Updated cash procedure documentation with N. Yang. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | DPSS Interim - Review of DPSS inventory and accrual substantive workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/15/2006 | E&S Interim - Discussed review of management testing of PP&E with K. Barwin. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Created email correspondence to communicate outstanding items that need to be completed by Steering division. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Selected sample selection for inventory cut off to satisfy interim audit procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Updated Open Items list and created a status update. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Completed raw material price testing to satisfy interim audit procedures. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/15/2006 | Steering-Call with G. Imberger to discuss accounts receivable confirmations and open items. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Discussion with E. Simpson regarding ACS audit program | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Coordination with ACS to obtain data file | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | ACS - Preparing E. Simpson to complete audit worksteps | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | DPSS - Answering questions from M. Boehm to facilitate his review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/15/2006 | Steering - Discussion with M. Hatzfeld and G. Imberger regarding work to be performed. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Call with J. Nolan obtain corporate AP debit balance reserve analysis. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Discussion with E.R.. Simpson to determine status of audit documentation relative to E&Y audit approach for ACS. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Discussions with J. Harbaugh relative to CAAT procedures to be performed on electronic AP file received from GM. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/15/2006 | Review of Delphi corporate AP debit balance reserve analysis. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/15/2006 | Meeting with G. Imberger for purposes of preparation for J. Henning, S. Sheckell status update meeting on 11/16/06. preparation included review of open audit areas and open audit requests. | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | E&S - review and discussion around engineering capitalization | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | T&I - Correspondence with T. Timko re: accounting for equity method investments | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: meeting with N. Miller to discuss errors found in method three calculation in the reserve analysis | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: re-calculated method 3 in the warranty reserve analysis for new rolling 4-quarter average determined after errors in the calculation were found | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: meeting with M. Fraylick to discuss assumptions used in methodology for calculating range for warranty reserve | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: began analytics around the warranty reserve for interim substantive procedures | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Corporate Interim: worked on interim substantive procedures for corporate warranty reserve | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Compiling E&C minority joint ventures investments information per engagement executive request | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Performing analytics on the A/R reserve balance as of 9/30/06 | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Auditing the legal reserve balance as of 9/30/06 | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Auditing the warranty reserve balance for interim procedures | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Edits to the PASSA forms to address the independent partner's comments. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Revisions to the latest version of the Q3 tax review memo. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/15/2006 | Corporate - Discussion with J. Nicol regarding the accounting for the supplemental compensation accrual. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Conference call with division finance managers and AFD regarding their E&O inventory reserve. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the union training fund accrual documentation. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the warranty reserve calculations for Q3. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Packard - Call with A. Cline to discuss the Q3 "sundry accrual" fluctuation. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with C. Thomkins to discuss the freight accrual reserves. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Review of inventory controls testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Review of Q3 journal entry file. | 0.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Met with K. Coleman regarding Union Training Fund Accruals. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Documented Union Training Fund Accruals testing. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/15/2006 | Corporate-Performed test of controls for Union Training Fund Accrual. | 4.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/15/2006 | Research AR CAAT issues requested by A. Ranney and J. Simpson. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/15/2006 | Research T&I NSJE issues, requested primarily by N. Miller. | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/15/2006 | Correspondence w/ L Demers re: prep for upcoming SALT provision meeting | 0.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/15/2006 | Correspondence w/ J. Beckman re: status update of SALT provision topics for upcoming meeting | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2006 | E&C - Performed procedures on API journal entries for the location inventory counts have been performed | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/15/2006 | Performed cut-off testing for E&C inventory locations (dual purpose test, including control & substantive procedures) | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Met with G. Halleck to obtain an understanding of some open items. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Met with M. Adams to inquire of various topics relating to the accounts payable. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Performed substantive tests relating to various topics in accounts payable. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented Prepaid workpapers for updated information received regarding all accounts. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented Debt workpapers for updated information regarding the loan agreement. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/15/2006 | Corporate Interim-Documented the Accrued Liabilities workpapers for updated information received regarding all accounts. | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Met with J. Harbaugh to discuss progress on ACS workplan. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Investigated and documented controls being done by each division and noted any controls wrongly noting ACS as the owner. | 2.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/15/2006 | Worked on ACS work program | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Preparation of email to international teams regarding status of interim procedures. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Time spent modifying Hourly HR file for E&S for comparison to Workstream user listing. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with M. Boehm. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with R. Hof. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Discussed cash issues with B. Doston | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed walkthrough file of Pension | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Review Prepaid Expenses Workstep in AWS | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed entity level control sheet | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/15/2006 | Reviewed Prepaid Expenses PBC | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Work on actual hours incurred analysis through 9.29 to move OOS time on September invoice. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with J. Simpson regarding GFIS code report for international locations. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with K. Barwin regarding Delphi delivery address. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Preparation of badge request form for J. Henning. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with M. Sakowski and N. Yang. regarding Nicole's network access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Ordering of supplies for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Preparation of expense mailer for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Pick up badge request form for J. Henning from M. Sakowski. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Conf. room coordination per K. Cash. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Coordination of tax meeting on 12.1.06 per A. Krabill. | 0.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Discussion with O. Saimoua regarding fixed asset testing and control testing | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E & S - Perform cutoff testing for E&S Mexico plants | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Create fixed asset request list for C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Document Non-recurring engineering costs for E &S and verify that the are not reimbursable | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/16/2006 | E&S - Review and reperform  managements Sarbanes Oxley testing for fixed asset | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Corporate Interim - Discussed prepaid asset testing with N. Yang. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Corporate Interim - Met with L. Schwandt and E. Marold to discuss debt covenant tie out procedures. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | DPSS Interim - Review of consigned inventory reconciliations. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | DPSS Interim - Review of CE and VE rebate testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | DPSS Interim - Reviewed documentation to clear interim Test of Control review notes. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Review of materials related to management's procedures to identify obsolete inventory. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Discussed review of management's fixed asset testing with K. Barwin | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Discussed questions regarding review of managements testing of PP&E with K. Barwin. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | E&S Interim - Conference call with A. Jackson, M. McCoy, M. McWhorter, S. Snow, and R. Hofmann to discuss calculation of E&O Inventory Reserve at E&S division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Obtained entity level documentation binder from M. Fawcett. | 0.2 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Review of ITGC workpapers and test results | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 11/16/2006 | Steering-Call with B. Prueter to discuss a few open items regarding inventory. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Updated AWS with additional workpapers and signoffs | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with J. Harbaugh to discuss interim testing of Fixed Assets for Saginaw Division | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with M. O'Hare to discuss SOX testing of Fixed Assets for Saginaw Division | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Met with G. Imberger and J. Harbaugh to discuss status of interim testing for Saginaw Division | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 11/16/2006 | Prepared workpapers for interim testing of Fixed Assets for Saginaw Division | 5.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Internal meeting with A. Krabill, D. Kelly, and J. Hegelmann to discuss budget, workplan and approach to audit non-U.S. entities. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/16/2006 | ACS - Sending ACS data file to A. Hier. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 11/16/2006 | ACS - Meeting with M. Hatzfeld, E. Simpson, N. Miller, G. Imberger, and M. Kearns to finalize divisional audit approach to ACS related accounts. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | ACS - Coordinating with ACS to obtain data file | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | DPSS - Answering questions with M. Boehm regarding his review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Discussing Fixed Asset testing with G. Imberger and S. Craig | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Instructing S. Craig regarding performance of fixed asset worksteps | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Discussion of accrual testing with G. Imberger. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/16/2006 | Steering - Performing substantive procedures over accruals | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Meeting with J. Henning and S. Sheckell to provide audit status update relative to interim steering audit. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim PP&E working papers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim accrual working papers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Review of interim trade AR workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Team debrief with G. Imberger to strategize on interim audit completion. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Print budget draft and audit plan draft and prepare copies in preparation for meeting with D. Kelley, A. Krabill and L. DeMers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Review draft of audit plan to make sure edits were incorporated into the draft | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | Meet with A. Krabill, D. Kelley and L. DeMers to discuss the budget and audit plan for year end | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with J. Simpson and N. Miller to walk J. Simpson through errors we found in the warranty reserve | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with R. Reminik to discuss warranty reserve questions we had regarding method 3 used by Delphi | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with N. Miller to discuss analytics on warranty reserve for interim procedures | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: meeting with M. Fraylick to discuss updated reserve analysis and changes made to historical warranty payments | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: completed analytics around warranty reserve balances as part of our interim procedures. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/16/2006 | Corporate Interim: worked on interim substantive testing procedures for the warranty reserve | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Preparation for a discussion with J. Henning and S. Sheckell on the strategy to finalize the interim audit at Saginaw. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with S. Craig and J. Harbaugh on the work to be performed in fixed assets at Saginaw. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Reviewing of accounts Payable accounts at Saginaw to identify non reconciled accounts prepared by shared Service Center. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with J. Henning and S. Sheckell regarding the strategy to adjust and finalize the interim audit at Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Reviewing support for accruals, mainly tax accruals and asset retirement obligation at Saginaw. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | AHG - Reviewing interim work performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | E&C - Reviewing worked performed by E&Y staff members | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Review of AWS planning steps for completeness. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Preparation conference call with M. Boehm, E. Marold, A. Jackson, M. McWhorter and E&S PC&L to discuss the accounting for E&S inventory reserves. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Conference call with M. Boehm, E. Marold, A. Jackson, M. McWhorter and E&S PC&L to discuss the accounting for E&S inventory reserves. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Status discussion with E&Y France. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Review of the latest tax scoping document. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Meeting with D. Kelly, L. DeMers and J. Hegelmann to discuss the tax audit program and budget. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | Corporate - Met with L. Schwandt to discuss the procedures to be performed for Accrued Liabilities and Other Assets. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | Corporate - Review of debt covenant calculation and supporting documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Detail reviewed the A/R Confirmation procedures performed by L. Powers | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Detail reviewed the A/R reserve procedures performed by K. Barwin. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Time spent walking J. Simpson through the warranty reserve calculation. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Meeting with R. Reimink to discuss warranty reserves. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Meeting with M. Hatzfeld, G. Imberger, J. Harbaugh, E. Simpson and M. Kearns to discuss payables and ACS related controls. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Documentation of AP controls and where the AP reconciliations occur in order to communicate to M. Hatzfeld. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | Corporate-Performed test of controls for the union training fund accrual process. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | Corporate-Documented test of controls for the union training fund accrual. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | T&I-Met with R. Burrell regarding expenditure cycle testing. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/16/2006 | T&I-Documented test of controls for the expenditure cycle. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/16/2006 | Correspondence with J. Simpson re: status of TSRS testing procedures, status on critical report testing. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/16/2006 | E&C - Performed substantive audit procedures on accounts payable. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/16/2006 | E&C - Performed a review of the Hourly employee support documents. | 4.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | **Staff** | 11/16/2006 | E&S - Assist K. Barwin prepare the PBC list for Fixed Assets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Accrued Liability workpapers and determined additional information required. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Prepaid workpapers and determined additional information required. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/16/2006 | Corporate Interim-Documented Debt workpapers for updated information received regarding the loan agreement and borrowing base certificates. | 5.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/16/2006 | Review Saginaw interim status update with team | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/16/2006 | Review Q3 tax memo and audit program | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Ensured all evidence was signed off appropriately. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | Met with J. Harbaugh to discuss ACS open items and to do's | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Participated in AP update meeting with M. Hatzfeld. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | Reviewed progress with ACS workplan with J. Harbaugh | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/16/2006 | ACS - Obtained corporate account responsibility TB and cross-referenced with the trial balance to select accrual accounts for further review. | 3.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with N. Miller and K. Horner regarding corporate IBNR warranty reserve. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Meeting with J. Demarco and N. Yang to discuss pension participant data sample selections from SAP HR. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Time spent creating sync file for Dayton AWS. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Meeting with A. Bianco and S. Pacella to discuss SOD status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with E. Marold regarding 15 key control testing approach. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/16/2006 | Discussion with J. Henning regarding 15 key control testing strategy. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 11/16/2006 | Documentation of walkthroughs of Workstream application. | 2.1 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/16/2006 | Review of SAP CAAT workpapers | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2006 | Discussed Prepaid expenses issues with M. Boehm | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2006 | Meeting with J. Demarco and T. Schalkwyk on Pension test | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2006 | Discussed cash issues with B. Doston | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2006 | Reviewed Cash receipt and Disbursement TOC procedure in AWS | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/16/2006 | Reviewed Prepaid Expenses workpapers. | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/17/2006 | Update meeting with S. Sheckell on audit risk areas. | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S- Review inventory slides for meeting with C. Fenton, C. Riedl, E. Marold, M. Boehm | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S- Clear review notes related to Allowance for Doubtful accounts | 1.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S- Review contracts to verify non-recurring engineering costs are not reimbursable | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S - Cleared review notes from E. Marold for Allowance for doubtful accounts | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | ACS Interim - Reviewed correspondence regarding responsibilities of ACS team versus divisional teams. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Corporate Interim - Discussed debt compliance calculations with L. Schwandt. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Corporate Interim - Met with N. Yang to discuss sampling of pension participants. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | DPSS Interim - Open items discussion with R. Nedadur | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | DPSS Interim - Discussed E&O reserve calculations and review notes with E.R. Simpson and J. Harbaugh. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Met with E.R. Simpson regarding preparation of entity level documentation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Met with A. Krabill and S. Sheckell to discuss eTBR and Hyperion reconciliations and ITGC's. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Met with D. Bayles and M. Whiteman to discuss eTBR and Hyperion data transfers. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/17/2006 | Steering-Call with B. Krausenak to discuss an issue regarding physical inventory cut off. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/17/2006 | Met with G. Imberger and J. Harbaugh to discuss status of interim testing of Accounts Payable for the Saginaw Division | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 11/17/2006 | Prepared workpapers for interim testing of fixed assets for the Saginaw Division | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/17/2006 | Write review notes and revisions to proposed workplan for J. Hegelmann. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/17/2006 | Update workprogram and budget and provide to A. Krabill for discussion. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/17/2006 | Compare proposed workplan to income tax audit procedures checklist. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/17/2006 | Meeting with J. Hegelmann and C. Smith, to integrate this new staff into our engagement. | 1.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | ACS - Coordination with A. Hier regarding CAAT on AP data file. | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | DPSS - Contacting DPSS to request open items. | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | DPSS - Meeting with M. Boehm to discuss E&O testing | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | DPSS - Discussing worksteps for E&O testing with E. Simpson. | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | Steering - Meeting with S. Craig to update status of Fixed Asset testing. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | Steering - Meeting with G. Imberger to discuss accrual testing issues. | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | Steering - Performing testing over accruals. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Call with J. Perkins for purposes of providing audit status update. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Preparation of email to J. Beckman and S. Reddy re: input on budget amount for SALT work at year end | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Planning - start year end administration file | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Q3 - Send revised tax summary memo to C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Get C. Smith acclimated to Delphi workspace | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Review edits to audit workplan with L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Planning - update audit scope list | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Q3 - Review e-mails and print attachments received from J. Erickson and R. Patel relating to Q3 documentation not yet received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Budget discussion with L. DeMers. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Work on updating audit plan and budget | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Q3 - Revisions to tax summary memo for comments received from audit team | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | Meet with C. Smith and L. DeMers to discuss year-end audit responsibilities and timing. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: answered questions from J. Nicol relating to adjusting entry made for accrued professional fees | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: discussion with M. Boehm, Manager, relating to warranty reserve calculated at DPSS which was part of corporate warranty reserve calculation | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: meeting with N. Miller to discuss corporate areas I will be working on in the future | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: updated sign-offs in AWS file relating to completed worksteps for warranty reserve interim procedures | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: pulled warranty expense by Division from Hyperion for warranty expense analysis requested by N. Miller | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: completed warranty reserve interim memo for our substantive testing | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Corporate Interim: created warranty expense analysis per the request of N. Miller. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Review of information received regarding holdback accruals at Saginaw. | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Saginaw - Reviewing other accrual workpapers and investigate fluctuations. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Saginaw - Reviewing accounts payable and investigate support for significant components as well as reviewing the ACS dacor to DGL reconciliation. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Meeting with J. Brooks to discuss 2006 warranty claims | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Auditing warranty reserve balance for interim audit procedures | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | E&C - Reviewing work performed by E&Y staff personnel regarding interim procedures | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Meeting with D. Bayles, J. Volek, M. Boehm and E. Marold to discuss IT controls over Hyperion and ETBR as well as the reconciliation process of ledgers to ETBR. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Working on the details for the European closing meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Responses to the Luxembourg statutory audit questions. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Finalization of the European Closing meeting slides. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Meeting with P. Brusate and A. Kulikowski to discuss edits to the most recent version of the 3rd quarter 10-Q. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Discussions with L. DeMers regarding tax work to be performed in the next month. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Review of the revised audit program. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Status update with S. Sheckell regarding various corporate topics. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Corporate - Reviewed the Q3 bankruptcy court approval for the KECP. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | E&S - Review of Fixed Asset request list. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Met with D. Bayles, A. Krabill, M. Boehm, J. Volek to discuss trial balance submission controls. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | Corporate - Meeting with J. Nicol to discuss the incentive comp accrual. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/17/2006 | Corporate - Review of the investment policy to determine the Company's procedures for reviewing non consolidated JV's for impairment. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 11/17/2006 | Corporate - Meetings with B. Murray to discuss the process for developing the warranty reserve. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Met with S. Kappler regarding Key Employee Compensation. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Performed interim testing for union training fund accrual. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Review Key Employee Compensation walkthroughs and documentation. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/17/2006 | Corporate-Performed interim testing for Key Employee Compensation. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 11/17/2006 | Call with M. Boehm and A. Krabill to discuss ETBR and Hyperion data flow and manual reconciliation processes. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Performed procedures (independent testing on inventory cycle) | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Performed independent testing procedures relating to the FSCP. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Discussed controls with G. Anderson & B. Schulze. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/17/2006 | AHG - Followed-up on status of sample selections as well as clarifying questions regarding sample selections. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/17/2006 | E&C - Reviewed the accounts receivable open items and discussed with M. Adams accordingly. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 11/17/2006 | E&C - Performed substantive audit procedures on the accounts receivable area. | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 11/17/2006 | Corporate Interim-Met with G. Dantzler, J. Lamb, and K. Schaefer to discuss additional supporting information required for Prepaid workpapers. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Met with B. Smith, M. Fraylick, and M. Gunkelman to discuss getting supporting documentation regarding Debt workpapers. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Preparing Bank confirmation templates and spreadsheets. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Updated Debt workpapers for information received from meeting with M. Fraylick, B. Smith, and M. Gunkelman. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Corporate Interim-Updated Prepaid workpapers for information received from meeting with K. Schaefer, J. Lamb, and G. Dantzler. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review IBNR warranty calculation | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review slides for Europe closing meetings | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Followed-up on DPSS review notes. | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Prepared corporate controls at entity level binder. | 4.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/17/2006 | Review of pension participant data files sent by J. Demarco. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Reconciled PBC CF to Summary Issues Matrix | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Received instruction from J. Hegelmann. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404/YE - Meeting with L. DeMers and J. Hegelmann regarding timing and planning. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/17/2006 | 404 - Reviewed documentation (CF/Issue Matrix/Narrative) from prior period audits | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Time spent modifying HR Salary E&S file for Workstream logical access testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Time spent obtaining files from P. Long and forwarding to E&Y Mexico contact (S. Marqueta) through Parcel Post. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Review of GM program change testing selection and discussion with S. Pacella. | 1.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Review of SAP CAAT workpapers | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/17/2006 | Prepared pension participant test samples | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/17/2006 | Discussed Prepaid Expenses issues with L. Schwandt | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | Senior | 11/17/2006 | Reviewed Bank reconciliations provided by B. Doston | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/18/2006 | Review and prepare workpapers for AP Saginaw. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/19/2006 | Worked on inventory reserve memo for AHG including the Productive/ Non-productive and LCM analysis. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/19/2006 | Worked on inventory reserve memo for E&C, including the Productive/ Non-productive and LCM analysis. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/19/2006 | E&C - Cleared some open items for the fixed asset process. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/19/2006 | Review of email from E&Y China regarding revenue recognition memo at Packard. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7020 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7100 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Setup of Direct Link to create data files for JE analysis. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | SAP/JE - Data extraction for Company Code 7100 for periods 1-6. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim - Provided J. Henning the Delphi asset impairment policy. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim  - Coordination of pension participant data testing with J. Delmarco, J. Simpson, and N. Yang. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Corporate Interim - Met with R. Reimink regarding Minority Interest adjustment in Q3 2006. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | DPSS Interim - Discussed follow-up procedures related to Cuneo E&O reserve with E.R. Simpson and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | DPSS Interim - Review of XM Subsidy Receivable workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | E&S Interim - Reviewed procedures to be completed by K. Barwin in Kokomo the week of 11/27. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | E&S Interim - Reviewed fixed asset PBC list and discussed with E. Marold. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Reviewed draft entity level control workplan | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Review of entity level documentation provided by M. Fawcett. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Quarterly Review - Discussed cash flow statement with M. Kearns and A. Krabill. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Quarterly Review - Review of cash flow statement and footnote supporting documentation. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Discussed interim open items with G. Imberger. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Discussed open items regarding fixed assets with J. Harbaugh. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering--Performed interim procedures relating to accounts receivable. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Performed interim procedures relating to inventory. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/20/2006 | Steering-Performed interim procedures for fixed assets. | 3.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Conference call with C. Tosto regarding tax Q3 summary review memo. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Conference call with C. Tosto to discuss tax budget, workplan meetings client meeting regarding revisions to control framework on Nov. 16, 2006 | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Discussions with J. Hegelmann regarding final Q3 tax summary review memo revisions. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Prepare budget and workplan revisions based upon previous meetings and send to E&Y internal tax team and A. Krabill. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | ACS - Coordination with D. Lydek regarding CAAT procedures on AP | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | Steering - Meeting with G. Imberger regarding testing accruals | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/20/2006 | Steering - Reviewing interim procedures over fixed assets | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of Bad Debt reserve analyses for AHG. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of interim LCM analyses for AHG. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/20/2006 | Review of E&O analyses for AHG. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Send process comment documents to C. Smith for use in documenting client changes in process | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Send finalized audit work plan with budget to L. DeMers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Questions regarding Q3 tax summary memo addressed to A. Krabill. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Send C. Tosto tax expense variance explanations received from J. Erickson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - schedule time to meet with C. Plummer to discuss variance analysis of tax expense. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Revisions to audit scope list | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Discuss audit workplan changes with L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Answer questions posed by L. DeMers and C. Tosto re: figures used in budget preparation and information used on audit scope list | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Finalize budget amount on audit workplan | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Revisions to Q3 tax summary memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Discussion of issues associated with Q3 tax summary memo edits made by audit with L. DeMers. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Q3 - Replace draft workpapers received in Q3 with final documents received from C. Plummer, R. Patel and J. Erickson. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | Update audit workplan | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Prepare to do lists for Staff and check open item list accordingly. | 1.0 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Inquiry with B. Kilgore regarding accounts payable content and fluctuations. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Saginaw - Updating working papers based on inquiry with B. Kilgore regarding accounts payable content and fluctuations. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Meeting with J. Brooks to discuss warranty issues as part of interim audit procedures | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Auditing warranty reserve balance as part of interim procedures | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Reviewing internal control testing work performed by E&Y personnel | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/20/2006 | E&C - Reviewing interim audit work performed by E&Y personnel | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Preparation of slides for the controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Meeting with D. Bayles to discuss auditing of ledger to Hyperion reconciliation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Preparation for the European Closing meetings. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Review of view 6a for the corporate audit. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Discussion with L. DeMers to discuss the consolidated tax audit program. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Conference call with S. Sheckell and J. Henning to discuss presentation to be prepared for December 1st presentation at the worldwide controllers conference. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | Corporate - Reviewed AWS worksteps related to cash receipts and cash disbursements and compared the steps to the client assistance request. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Prepared a summary memo outlining the A/R confirmation procedures and results. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Prepared a client assistance request related to fixed assets. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Summarized items to be completed by K. Barwin while in Kokomo the week of 11/25/06. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Reviewed Q3 journal entry detail related to the E&S division. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/20/2006 | E&S - Detail reviewed the A/R confirmation workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of E&Y tests of controls over the inventory process. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of inventory controls work. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/20/2006 | T&I - Review of inventory physical tie-out. | 3.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Met with M. Swastek regarding Key Employee Compensation Accrual. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Documented interim testing for union training fund accruals. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Documented interim testing for Key Employee Compensation Accrual. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/20/2006 | Corporate-Performed interim testing for Key Employee Compensation. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/20/2006 | Performed mapping to identify SAP instances being used for all statutory locations. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | AHG - Meeting with M. Kokic to go through the LCM, indirect & direct inventory reserves as of 9/30/2006. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | E&C - Met with M. Kloss to go through the open items for the RM price test. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/20/2006 | Performed an inventory reserve comparison between 12/31/2005 and 9/30/2006 for the E&C division for productive and non-productive inventory. | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/20/2006 | E&C - Met with M. Adams to discuss the Accounts Payable Reconciliations and gained an understanding of the reconciliations. | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/20/2006 | E&C - Prepared a list of reconciling items for which a further review is needed and forwarded the list to M. Adams to obtain supporting documents. | 4.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Corporate Interim-Meeting with J. Lamb and K. Coleman to discuss Accrued Liability and Prepaid accounts. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Corporate Interim-Updated workpapers in Accrued Liabilities and Prepaid accounts to reflect information received from meeting with J. Lamb and K. Coleman. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | E&S Interim-Performed cutoff procedures for Delnosa and Rimir Mexican Plants. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Prepared PowerPoint Agenda for the E&Y Observation meeting on December 1, 2006. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/20/2006 | Quarterly Review-Created a Legend for the 8K Binder, printed newly released 8K's, and read and signed off on all 8K's in the binder. | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/20/2006 | International coordination | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Preparation for presentation to the controller's community | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Discussed status of ACS payroll testing with J. Harbaugh. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | ACS - Followed-up and met with J. Lamb regarding payroll accruals. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Followed-up on DPSS Cuneo reserve open items. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Added assertions to the income tax worksteps. | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 11/20/2006 | Added tax worksteps to Corporate AWS file. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Meeting with C. Plummer to obtain timeline for missing information | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Meeting with J. Hegelmann to discuss PBC materials and plan for week | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 11/20/2006 | 404 - Review of two SFM's provided by L. DeMers. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review email on Qtrly variation analysis | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review email with budget information and compare to earlier versions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Discuss with L. DeMers the budget and in scope countries | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 11/20/2006 | Review 3Q SRM and respond accordingly. | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Discussion with B. Doston on cash & bank issue. | 1.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Worked on prepaid expenses issues. | 2.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 11/20/2006 | Review the cash & bank audit program. | 4.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Log in Delphi Australia - C1 & C13 per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Verified Australia GFIS code per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with A. Krabill regarding E&Y Observation 1 Dec 2006.ppt. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with K. Barber and M. Sakowski regarding Updated MAC Address. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with M. Sakowski and N. Yang regarding E&Y New MAC Address. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with M. Sakowski regarding meeting coordination. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with France regarding pre-approval template per D. Kelley. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Preparation for international closing conferences | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Review of audit planning and interim audit status | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Review of planning documentation | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7430 for periods 6-10. | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 1-6. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7020 for periods 1-6. | 2.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/21/2006 | SAP/JE - Data extraction for Company Code 7430 for periods 1-6. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Discussed cash confirmation procedures with L. Schwandt. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Completed documentation of minority interest adjustment. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Returned treasury management TOC testing workpapers to M. Faucett. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Discussed cash and pension testing with N. Yang. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Coordination of pension participant testing with J. Demarco. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Corporate Interim - Review of test of control program and client assistance listing related to cash procedures. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | E&S Interim - Discussed Opel warranty and related correspondence from B. Dockemeyer with E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | E&S Interim - Review of E&S Warranty workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Provided ICFC to K. Asher. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Quarterly Review - Assisted S. Sheckell in review of the minority interest Q3 workpapers. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Quarterly Review - Discussed significant reserve analytics with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | TSRS Coordination - Reviewed Hyperion substantive test program provided by C. Peterson. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-performed interim procedures for prepaid assets. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim testing. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Meet with P. O'Bee to discuss several issues regarding fixed assets. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering- Travel time to Saginaw to perform interim procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Performed interim procedures for inventory, | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Performed interim procedures relating to accounts receivable. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Completed interim work relating to fixed assets. | 6.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Meeting with B. Sparks to discuss how non-U.S. trial balance numbers relate to legal entities and confirm tax filing (consol versus separate) in non-U.S. locations for purposes of determining scope. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Conference call with D. Kelley, C. Tosto, J. Hegelmann, and C. Smith to discuss revisions to tax YE workplan and discussions regarding budget and revisions. | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Answering questions from E. Simpson regarding AR procedures | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls over employee cost cycle | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Answering questions from D. Chamarro about Fixed assets substantive testing | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing independent test of controls for Expenditures | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing independent tests of controls for Fixed Assets | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls for Inventory | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Steering - Reviewing Independent test of controls for Revenues | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Conversation with A. Renaud to understand the status of her transfer from E&C, roles and responsibilities in the context of SOX/LOA. (Change in internal control structure). | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Correspondence with G. Anderson to discuss status of PBC list. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of Planning AWS steps. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of Activities 9/10 in AWS. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of warranty analysis for Q3 and substantive audit support. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of AWS planning steps. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/21/2006 | Review of activities 9/10. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Attempt correspondence with M. Lewis re: Non-U.S. tax returns tie trial balances to tax returns | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send M. Lewis listing of in-scope countries and assumptions used to develop list for her review and confirmations on assumptions | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send billing summary details to C. Tosto to review actual time incurred stated on budget | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Send revised audit plan and budget to C. Tosto, D. Kelley, L. DeMers & C. Smith. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Call with M. Lewis re: confirmation of assumptions on audit scope list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Summarize October and September billing information to determine actual expense by category for budget purposes. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Work on formatting audit scope list | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Meet with B. Sparks, L. DeMers and C. Smith to discuss non-U.S. audit scope countries - which trial balances roll to which entities and which tax returns | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Review draft of audit scope list and compare to notes from meeting with B. Sparks. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Q3 - Meet with C. Plummer re: tax expense variance analysis | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Conference call with L. DeMers, C. Tosto, D. Kelley and C. Smith to discuss year-end audit plan and budget. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Update open item list and status for the Partners. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with L. Irrer regarding the Core accruals documents provided (documentation error detected by E&Y which needed to be corrected in client's and our work papers). | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Discussion with B. Prueter, B. Krausneck and L. Briggs regarding potential control deficiency at Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Analysis of balances held for MI SBT and property tax. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with L. Briggs regarding analysis of balances held for MI SBT and property tax. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Saginaw - Discussion with P. O'Bee regarding CWIP reconciliation, asset disposal process, "aging" CWIP and documentation in workpapers. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | AHG - Reviewing SAS 65 work performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | E&C - Assisting E&Y staff members of E&C audit team with A/P interim audit procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 11/21/2006 | E&C - Auditing warranty reserve balance as of 9.30.06 | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation of slides for controllers conference and review with K. Asher. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation for Hyperion meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Conference call with M. Boehm, J. Simpson and TSRS audit teams to discuss audit approach for Hyperion based on current findings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Meeting with S. Kihn to discuss auditing various corporate accounts. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Addressing e-mails from E&Y Luxembourg team. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Preparation of materials for European closing meetings. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Review of revised tax audit plan and budget. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/21/2006 | Meeting with J. Williams regarding tax process documentation and audit work to be completed in December relating to taxes. | 0.8 | | | A1 |
| Lydek | Damian | DL | Staff | 11/21/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 8.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Meeting with M. Swastek to outline requests for the annual incentive plan. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Met with M. Gunkelman to discuss inputs into the global EBITDAR calculation required by the DIP financing arrangement. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Corporate - Met with J. Lamb to discuss accrued liabilities related to professional services. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | International - Communication with E&Y Luxembourg regarding annual incentive payments to certain T&I employees. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Reviewed AWS View 6a with S. Sheckell. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Met with K. Barber to discuss problems with preliminary journal entry results. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | Corporate - Communication with R. Reimink regarding the warranty reserves. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Close notes on the Expenditure cycle review. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Review of inventory tag control testing. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | T&I - Review of inventory cut-off testing. | 2.5 | | | A1 |
| Mullan | Scott C. | SCM | Senior | 11/21/2006 | Hyperion ITGC and App controls discussion | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | Corporate-Documented interim accrual testing within AWS. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | T&I-Cleared review notes regarding expenditure cycle testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 11/21/2006 | T&I-Performed inventory tie in procedures for different plants. | 5.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Discussion with K. Barber regarding CAAT issues and progress. | 0.7 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Research CAAT questions posed by E. Marold. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/21/2006 | Inventory Reserve - Activity 9- Gathered data for both cut-off dates 12/31/2005 and 9/30/2006 inventory reserve data and prepared an analytical review. (Data provided was incomplete and additional requests to get data was needed.) | 4.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/21/2006 | E&C - Cleared some open items relating to the Fixed Asset process. | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/21/2006 | E&C - obtained supporting documents relating to the Accounts Receivable process and performed activity 9&10 procedures. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Met with J. Lamb regarding Debt, Accrued Liability, and Prepaid workpapers and received thorough information regarding specific figures within the accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Audited Debt, Accrued Liability, and Prepaid workpapers once thorough information regarding the accounts was received. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Corporate Interim-Updated Bank confirms for updated account information in preparation for disbursement to the client. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/21/2006 | Review corporate planning documentation | 3.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/21/2006 | Review staffing engagement levels for remainder of year | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Updated E-Lead with variance explanations | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Updated GLead with variance explanations | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Travel time to Saginaw, MI. | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 11/21/2006 | 404 - Meeting with J. Hegelmann and C. Plummer to discuss variance analysis for Q3. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/21/2006 | 404/YE - Call w/C. Tosto, D. Kelley, L. DeMers, and J. Hegelmann to discuss budgeting for entire client project | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/21/2006 | Conference call with D. Kelley to review budget and scope of year-end work | 1.0 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/21/2006 | Discussion with M. Boehm on cash bank confirms. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/21/2006 | Discussed cash and bank issues with R. Hof. | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 11/21/2006 | Worked on cash & bank confirm issues. | 6.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Coordination of retrieval of F-M AC book for example. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Review email regarding Delphi Automotive Systems (China) Holding Co pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Correspondence with J. Simpson regarding AIMs deletes. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Correspondence with E.R. Simpson regarding Delphi contact (C. Rombaski). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Work on reasoning for AIMs deletes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Preparation of expense mailer for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Organization of Delphi files. | 0.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/22/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 6-10. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/22/2006 | SAP/JE - Data extraction for Company Code 1080 for periods 6-10. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/22/2006 | SAP/JE - Data extraction for Company Code 1080 for periods 1-6. | 2.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/22/2006 | Send revised audit scope list to L. DeMers and C. Tosto for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/22/2006 | Update audit scope list to include comments provided by M. Lewis. | 0.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/22/2006 | Corporate - Performed audit work relating to the Impairment analysis worksheet. | 3.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/22/2006 | Corporate - Obtained support documents for the FAS 144 analysis and performed work on the analysis work papers. | 4.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Saginaw - Completed initial procedures and summarized follow up for AR Alterative procedures | 5.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Saginaw - Tested unit prices on purchase order sales transactions. | 3.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/22/2006 | China pre-approval - review template and engagement letter and respond via email | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/26/2006 | Work on total time by division through October 27th. | 0.5 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/26/2006 | E&S - Travel time to Kokomo, IN. | 4.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/26/2006 | Review of B. Thelen risk assessment/ERM questionnaire | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Work on Delphi December 2006 AC Slides per J. Simpson. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding September 06 EXHIBIT D for time by division. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding total time by division through October 27th. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding Independence Confirms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with L. Schwandt regarding Hyperion maintenance. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Provide 404 deck per the request of J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Revisions to Country Contact List slides per A. Krabill. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simpson regarding to-do's for staffing, international, pre-approval, etc. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Preparation of Country Contact List slides per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Review Appendix A's for TSRS contact per S. Pacella. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Provide list of all TSRS contacts to S. Pacella. | 0.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Preparation of the presentation for the controllers conference | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Preparation for the December Audit Committee meeting | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Review and management meetings regarding status and risk areas related to the audit | 3.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1810 for periods 1-10 | 1.6 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 2810 for periods 1-10 | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1030 for periods 1-10 | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 2100 for periods 1-10 | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1220 for periods 1-10 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/27/2006 | SAP/JE - Data extraction for Company Code 1230 for periods 1-10 | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss with M. Wilkes & C. Riedl documentation for inventory cycle counts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss open items with C. Riedl | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss with R. Hoffmann fixed asset request list | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Reperform revenue control testing | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/27/2006 | E&S - Discuss accounts receivable confirms and requests with G. Pham | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Coordination of cash confirmation procedures with R. Hof. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Modifications to cash open items request listing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Discussed LSC procedures with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Discussed status of Corporate procedures with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Corporate Interim - Provided cash confirmations to T. Krause. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Walked A. Krabill through DPSS interim workpaper documentation. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Preparation of workpapers for general review by A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | DPSS Interim - Review of JE Testing | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | E&S Interim - Discussions with E. Marold regarding Honda, GM, and Ford warranty issues. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | E&S Interim - Review of warranty workpaper documentation. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Follow-up with C. Adams regarding Corporate Controls framework. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Follow-up with Matt Faucett regarding inventory of SAS 70's | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | Discussed open items in Corporate Framework with E. Marold. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Finalize non-U.S. scoping list with J. Hegelmann and provide to A. Krabill accordingly. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of TSRS CAAT procedures performed on electronic accounts payable files at 9/30/06, and agreement of output to company provided analysis/ reconciliations of trade accounts payable balances, and debit reserve calculations. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Answer questions for E&Y audit team re: property taxes and Michigan SBT - give brief overview on what to look for when auditing property tax or Michigan SBT | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Review and discuss final audit scope list with L. DeMers to ensure all trial balances are properly rolled into correct tax filings. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Made additions and changes to audit scope list | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Review of Delphi Internal Audit Risk assessment methodology and ERM process with B. Thelen | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Preparation for bi weekly audit status update session with T. Timko, B. Thelen, and J. Williams. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 11/27/2006 | Attendance at bi weekly audit status update session with T. Timko, B. Thelen, and J. Williams | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - discussion with K. Tau regarding status of interim work. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Prepare paperwork and information to be provided to K. Tau for follow-up on the audit of Saginaw - Steering Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Call with P. O'Bee and K. Tau regarding status and open items regarding Tooling. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Review of information received for property taxes and MSBT. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Meeting with T. Timko, J. Williams, A. Brazier and S. Sheckell to discuss the materials we will be presenting at the controller conference this week. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Finalization of slides for Delphi controllers conferences. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Review of tax budget with S. Sheckell. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Tax status update meeting with J. Williams, J. Erickson, J. Hegelmann and L. Demers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Review of tax audit program. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lydek | Damian | DL | Staff | 11/27/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 7.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/27/2006 | Corporate - Reviewed the Q3 intercompany elimination entry. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/27/2006 | Corporate - Detail reviewed the Debt workpapers. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/27/2006 | Corporate - Reviewed documentation provided to us for Pre-Petition liabilities and prepared additional requests. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/27/2006 | E&S - Discussed with M. Boehm the E&S warranty procedures and open items. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/27/2006 | Discussed with M. Boehm the status of the Corporate framework and action items for the week. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2006 | Corporate - Meeting with R. Reimink to discuss the process for calculating the warranty reserve. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2006 | T&I - Review of the controls testing for the treasury cycle. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2006 | T&I - Review of the controls testing in the financial statement close process. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Preparation of email to Germany team requesting feedback for questions asked re: budget overruns. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Meeting with J. Simpson to discuss completion of Tech Summary and testing of application controls. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Finished mapping of statutory locations and SAP instances that support the locations. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Created Summary Memo template to be completed by international teams to report final results of procedures performed. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Corporate Interim-Discussing the status of our audit of the pension participant data testing with J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Corporate Interim-Walking L. Schwandt through the process to set up a Corporate Revenue & Expense Analytic as of an interim audit date. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Corporate Interim-Obtaining testing support for Derivatives from J. Schmidt and auditing the 9/30/06 balances. | 6.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/27/2006 | Dayton Interim-Following-up on open items with the DSC. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Determined E&Y' s coverage on inventory reserve and additional procedures that might be necessary | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | Completed the inventory memo for AHG and E&C, outlining the procedures performed by E&Y. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Reviewed the plant calculation of the inventory reserve for non- productive inventory, testing clerical accuracy and reasonableness of approach taken | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/27/2006 | AHG - Reviewed the plant calculation of the inventory reserve for productive inventory, testing clerical accuracy and reasonableness of approach taken | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/27/2006 | E&C - performed audit related procedures on the accounts payable process by creating a lead sheet and identifying significant fluctuations. | 4.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/27/2006 | E&C - performed audit procedures related to account reconciliations received for the accounts payable process. | 5.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepare copies of Watson and Wyatt documents for Pension and OPEB. | 0.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepared lead sheets for revenue and expense accounts. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Reviewed workpapers and audited Prepaid, accrued liability, and debt workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/27/2006 | Corporate Interim-Prepared Bank Confirms to be given to the client to be signed. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 11/27/2006 | Prepare Audit Committee materials | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Discussion regarding controller's presentation materials | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Review corporate workpapers | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Status update meeting with T. Timko and team | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | Review tax program and scope | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Preparation of Audit Committee materials. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell regarding Audit Committee materials. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with A. Ranney regarding pension testing program. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with N. Miller, S. Sheckell and K. Asher regarding warranty reserve methodology. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell regarding pension participant testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with H. Aquino regarding eng. economics analysis. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Review of GIS information for independence. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Coordination of international status calls with Brazil and China. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Review of use of specialist planning document. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Discussion with S. Sheckell and K. Asher on agenda for status meeting. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 11/27/2006 | Audit status meeting with T. Timko, S. Kihn, B. Thelen, J. Williams, S. Sheckell, K. Asher, and A. Krabill. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 11/27/2006 | Follow-up with J. Pascua regarding open items related to GM testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Discussion with G. Imberger on interim audit status. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Discussion with S. Pacella and G. Imberger on approach to test one of the inventory controls. | 0.4 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Reviewed tooling policy to understand client's recording of tooling. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 11/27/2006 | Saginaw - Working on tooling files received from client and creating tooling rollforward. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Discussion with G. Imberger on tooling schedules with P. O'Bee and left voicemails for P. Prueter and J. Perkins accordingly. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Reviewed interim audit workpaper. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Preparation of email to S. Sheckell regarding Delphi Audit Related Pre-Approvals vs. Actuals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with J. Simpson regarding Delphi Audit Related Pre-Approvals vs. Actuals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Update estimate to complete schedule based on new Corporate Staffing Matrix sent by M. Boehm. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Work on Delphi Audit Related Pre-Approvals vs. Actuals schedule for S. Sheckell and J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with A. Krabill regarding Delphi Germany 2006 ASM. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with A. Krabill regarding European Timely Countries - Missing Deliverables. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with J. Simpson regarding pre-approval for France. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Update international status log for Mexico and Germany deliverables received. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with India and Romania regarding Delphi 2006 Statutory Audit Instructions - Appendices Due. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Provide Mexico ASM and supporting documentation to J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Review international status log and develop list of European Timely Countries - Missing Deliverables for A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Conference room requests for engagement team. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with G. Curry and L. Schwandt regarding USB Cord for Delphi computer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Provide embedded files in Delphi Accounting Matters Memos per K. Asher. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/28/2006 | Preparation for the controllers conference meeting. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/28/2006 | Preparation for the December Audit Committee meeting. | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/28/2006 | Review of Internal Control documentation in view 6a | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Discuss Mexico inventory receipt for cut-off testing with M. McCoy | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Request additional support for Accounts receivable testing from G. Pham | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Review Milwaukee annual physical inventory documentation | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - reperform mgmt SAS 65 revenue testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E&S - Perform Mexico inventory cut-off procedures | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/28/2006 | E & S - Clear review notes for Accounts Receivable reserves | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Discussion with A. Krabill relative to FAS 144 considerations included in preliminary 4th quarter Delphi analysis. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/28/2006 | Tax Pack - send audit scope list to J. Erickson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/28/2006 | Discussion with C. Tosto re: budget and workplan changes | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/28/2006 | Status meeting debrief with D. Kelley and C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 11/28/2006 | Attempt to tie out budget prepared on workplan to master budget sheet | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: meeting with E. Marold to discuss substantive procedures for liabilities subject to compromise | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: Review walkthrough of intercompany elimination to refresh on methodology applied | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: reviewed work and documentation received for liabilities subject to compromise | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: continued testing of the September consolidated journal voucher to eliminate allied accounts receivable and payable | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | Corporate Interim: began work on interim testing procedures of elimination of intercompany accounts receivable and payables | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: meeting with N. Miller to discuss tie out of physical inventory test counts | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: meeting with N. Miller to discuss inventory review notes | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/28/2006 | T&I Interim: began clearing inventory review notes from N. Miller. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Preparation of slides for the presentation at the controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Review of DPSS interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Conference call with O. Desprez and H. Alami to discuss the presentations to be given next week at the European Closing Meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Preparation of meeting materials for interim European closing meeting. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/28/2006 | Review of SAP global mapping  and reliance on the work of TSRS France to discuss at the European interim closing meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Performed substantive audit procedures for the Rothschild contingent fee liability. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Review Delphi memo's regarding contingent fee liabilities. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Corporate - Met with K. Jones to discuss the UAW signing bonus. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | E&S - Discussed with TSRS A/R aging problems identified with Confirmation testing. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | E&S - Discussions with K. Bellis regarding our procedures being performed in November. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/28/2006 | International - Communication with E&Y Lux regarding incentive compensation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Reviewed View 6a with K. Asher. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/28/2006 | Discussed with K. Irwin the real estate tax process as it relates to the divisions and corporate. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | T&I - Discussion of physical inventory tie-out with K. Horner. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | T&I - Review of controls testing for the financial statement close process. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Prepare meeting materials for status meeting with J. Simpson. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Reviewed/obtained Internal Audit documentation for UK testing and sent to the UK team for use in their testing. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Obtaining documents for our perm files from K. Cobb. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Meeting with K. Cobb and J. Simpson to discuss status of participant data testing for pensions. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Drafting the pension audit program. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Preparing copies of Derivatives testing support. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Preparing for meeting with J. Demarco, S. Smith and J. Simpson to discuss testing of pension participant data. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Meeting with J. Demarco, S. Smith and J. Simpson to discuss testing of pension participant data. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Corporate Interim-Auditing Derivatives as of 9/30/06. | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/28/2006 | Dayton - Interim-Discussing the AR Aging comparison with K. Barber & E. Marold. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | AHG - Met with M. Kokic to discuss questions, relating the inventory reserve | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | Updated the Inventory Reserve Memo with the latest updates provided by AHG | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | AHG - Cleared open items, related to the inventory reserve and documented findings accordingly. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | Updated the E&C - AWS file with the tag listings provided by M. Kloss and tied these files to E&Y documentation. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/28/2006 | E&C - Tied out inventory test counts in to the final inventory listing for the Milwaukee plant. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - Met with M. Adams to discuss open items related to the AP reconciliations. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - Performed audit procedures related to the fixed asset process; mainly areas that are still open for which new support documents were received. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/28/2006 | E&C - performed audit procedures related to the accounts receivable process. | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Met with E. Jester to discuss head count documentation for Prepaids. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Met with K. Coleman to discuss prepaid bonus documents. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Updated information received from T. Krause regarding corrections to the bank confirmations. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Reviewed and updated changes necessary for the Debt workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Corporate Interim-Reviewed and audited LSC and Prepaid workpapers. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | E&S Interim-Performed cutoff procedures for Rimir and Delnosa Mexican Plants. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/28/2006 | Quarterly Review-Organized 8K Binder for the order of the documents and the lead sheet. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Discussed workplan with J. Harbaugh. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Reviewed AP CAAT file from TSRS | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | ACS - Tied in roll-up of location codes and followed-up regarding unknown location codes. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Corporate - Discussed microstrategies/CARDS query with N. Miller K. Coleman. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | DPSS - Documented AR confirm received from customer. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | DPSS - Reviewed AWS file | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Saginaw - Requested additional documentation from Saginaw staff via email. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/28/2006 | Saginaw - Discussed Saginaw open items with K. Tau. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with E. Simpson regarding Dacor group codes. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Preparation of Audit Committee materials. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with D. Bayles regarding pension participant testing status. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Meeting with K. Cobb and A. Ranney regarding status of pension participant testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Discussion with A. Ranney regarding pension testing program. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Preparation for pension testing meeting with J. Demarco. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Meeting with J. Demarco, S. Smith and A. Ranney regarding pension participant testing. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/28/2006 | Review of staffing for Delphi. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Reviewed AR alternative procedures audit workpaper. | 1.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Review the new SOPA issued in Q3. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Reviewed interim audit workpapers. | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Discuss list of tax pack and logistics with J. Hegelmann. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Meeting with J. Erickson and R. Patel regarding in scope countries and organization of tax packs within in scope countries | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Meeting with K. Asher, D. Kelley, and A. Krabill regarding audit procedures and scope and budget | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Work on Delphi December 2006 AC Slides per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simpson regarding late time submissions for prior week. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simpson, M. Hatzfeld and G. Imberger regarding staffing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Coordination of ordering supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Preparation of E&Y Addresses for T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with S. Pacella and J. Simpson regarding Reclass of IT Outsourcing Time. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Preparation of email regarding Delphi Reclass of IT Outsourcing Time. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/29/2006 | Review of audit planning work papers | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 2120 for periods 1-10 | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 1 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 2 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 3 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/29/2006 | SAP/JE - Data extraction for Company Code 1440 for period 4 | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Discussion with C. Fenton regarding slow moving inventory | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Discussion with R. Maurer regarding standards for cost valuation and methodology | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Request Mexico Inventory receipts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Review and reperform financial close control testing verifying that reconciliations have been reviewed by management | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Request receipt of material for Milwaukee cut-off testing | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Review and reperform employee cost control testing | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of AHG divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Review of Q3 documentation related to asset impairment, E&O reserves. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Meeting with M. Steascheul to co-develop process improvements relative to equity accounting reconciliations. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of E&C divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of Packard divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Update of Saginaw divisional summary for purposes of planning critical path items to close-out interim audit procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: answered question from L. Schwandt regarding pre-paid expense for tax liability | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: set up meeting with L. Marx for 12/1/06 to discuss intercompany elimination entries | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Corporate Interim: discussed intercompany elimination entries with E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Packard Interim: discussed reserve for bankrupt customers at Packard with A. Ranney | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | Packard Interim: discussed accounts receivable and billing process for Packard with J. Simpson and S. Pacella | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: updated shipping and receiving cut-off testing for inventory testing | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: worked on clearing review notes regarding inventory test of controls and substantive procedures | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/29/2006 | T&I Interim: updated inventory test counts tie out for five locations | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Call to J. Perkins regarding items still open. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Review audit strategy on Payroll transaction testing. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Review ACS handled AP account audit strategy. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Discussion with K. Tau regarding other open items for the interim audit. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Obtain internal advise with E&Y Tax on the property tax and Michigan single business questions. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Preparation for conference calls with European teams in preparation for closing meetings next week in Paris. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with B. Welsh, D. Kohlerov and M. Gryc (from E&Y Prague) to review and discuss their presentation at the upcoming European interim closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with L. Lerch and L. Hadys (from E&Y Poland) to review and discuss their presentation at the upcoming European interim closing meeting. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Conference call with E. Rukes, H. Huppertz, G. Collie (all from E&Y Germany) to review and discuss their presentation at the upcoming European interim closing meeting. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Review of non U.S. Deferred tax asset accounting memo and discussions with J. Williams. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Meeting with J. Williams, T. Tamers and C. Tosto to discuss the Company's progress on preparing narratives for the tax processes and tax pack process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Discussions with the ACS team regarding the audit procedures for payroll accruals. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Discussions with the ACS team regarding the audit procedures surrounding vendor debit balances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Detail review of the annual incentive plan accrual. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Corporate - Performed substantive audit procedures related to the key executive compensation accrual. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 11/29/2006 | Planning - Creation of a matrix which maps the 15 key controls to our significant processes. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2006 | Reviewed workpapers in AWS | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Tieing out the listing of all Attrition participants to summary schedule. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Coordinating with the S. Burger to obtain trust statements for our audit of Pensions. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Corporate Interim-Testing the fair value of commodity hedges. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/29/2006 | Dayton Interim-Following-up on open items from the interim audit. | 1.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 11/29/2006 | Discussion w/ C. Tosto re: preparation for and format of 12/6 SALT issues meeting w/ client | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/29/2006 | E&C - Prepared open item list for cut-off and discussed the list with C. Bush. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/29/2006 | E&C - Performed inventory tie-outs on the Kettering plant. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | Corporate - met with W. Tilotti to gain additional understanding of the FAS 144 analysis. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | Corporate - Performed work to the FAS 144 analysis. | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | E&C - Met with M. Adams to discuss reconciling items on the AP reconciliations. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/29/2006 | E&C - Performed audit related work on the accounts payable process. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Researched in Hyperion for balances in relation to Debt accounts. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Reviewed and made changes to Debt workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | Corporate Interim-Reviewed and audited workpapers for LSC and Prepaids. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/29/2006 | International-Printed documents and prepared spreadsheet from Hyperion regarding Europe Plants. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Followed-up with M. Whiteman re: pcc request. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed to do list with J. Harbaugh | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed ACS detail for Saginaw AP with G. Imberger. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Drafted email to D. Brewer regarding differences between the ACS CAAT file and Delphi documentation. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Discussed payroll accruals with M. Hatzfeld and E. Marold. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | ACS: Contacted TSRS for CAAT and reviewed output file to understand differences identified. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | E&C: Performed purchase price variance testing for E&C | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/29/2006 | E&C: Worked on inventory cut-off testing. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Preparation of Audit Committee materials for Dec. AC meeting. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with B. Murray regarding pension testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Review of pension participant data testing program. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with A. Ranney regarding interim derivatives testing. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Review of pre-approval requests. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with K. St. Romain regarding status meeting on 404 testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Discussion with S. Pacella regarding TSRS status. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 11/29/2006 | Time spent updating Technology Summary. | 2.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Call to D. Gustin and P. O'Bee - left a message to request open items. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Creating a memo to document that cash procedures are not applicable to Steering division. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with G. Imberger on cash. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Reviewed payroll walkthrough to understand payroll transaction in particular to recording of payroll expense and functions handled by ACS. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with  G. Imberger and E. Marold on payroll transaction testing. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Discussion with G. Imberger on audit status and opening items that need to be performed. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Saginaw - Review interim audit workpapers. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Discuss agenda with S. Reddy regarding SALT meeting on 12/6. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review email on India pre-approval | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review with J. Hegelmann updates to in scope country list | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review revised valuation allowance memo at client's request for DT related to Portugal | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Discussion with A. Krabill and D. Kelley on revised valuation allowance memo | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Coordination of meeting with K. Asher and B. Dellinger regarding review of Delphi December 2006 AC Slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Provide Delphi December 2006 AC Slides to S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Revisions to Delphi December 2006 AC Slides per K. Asher and J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Print, file and organize weekly hrs analysis per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simpson regarding change in staffing. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Revise estimate complete schedule per N. Miller and J. Simpson's changes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Print, log and distribute new IA report - Delphi Diesel Systems Gillingham UK. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simpson regarding status of pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Log in, file and organize all pre-approval requests received to date. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with M. Sakowski regarding Updated MAC Address for E.R. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with M. Sakowski regarding phone in the new cube. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with A. Krabill, E. Marold, S. Jackson and B. Moran regarding Delphi - Client Sharing Site. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Distribution of BoardMatters Quarterly per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with L. Schwandt and N. Winn regarding Confirms - New Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Preparation of BoardMatters Quarterly memo/package for client distribution. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with Netherlands regarding  pre-approval request. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 11/30/2006 | Preparation and attendance at the controller conference | 8.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/30/2006 | SAP/JE - Data extraction for Company Code 1440 for period 5 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 11/30/2006 | SAP/JE - Data extraction for Company Code 1440 for period 6 | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Create open items list, to verify all items have been obtained. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Meeting with G. Pham regarding open items and Accounts Receivable documentation | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Meeting with D. Winslow regarding Workstream costing | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Review other income account and support | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Travel time from Kokomo, Indiana. | 4.5 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 11/30/2006 | ACS - Reviewing ACS audit process memo | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Review of Q3 and pre-lim Q4 FAS 144 Delphi corporation step 1 calculations. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Corporate Interim: finished tie out of documentation of the consolidating journal voucher for the eliminiation of allied A/R and A/P | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Corporate Interim: tied out supporting documentation for the consolidated journal entry for the elimination of allied investments | 3.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | T&I Interim: Correspondence with M. Rothmund regarding the documentation for the Moraine inventory observation | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | T&I Interim: worked on clearing inventory review notes from N. Miller relating to physical inventory procedures | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Saginaw - Discussion with K. Tau regarding open items in tooling to respond to J. Perkins. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Saginaw - Discussion with T. Wiesniewski regarding property taxes and MI Single business taxes in the Trial balance. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Saginaw - Review of additional received information regarding property taxes. | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Saginaw - Review workpapers and AWS for accrual, cash and part of AR. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2006 | Attendance at the Delphi US GAAP global controllers conference. | 7.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/30/2006 | Conference call with E&Y UK to discuss slides for the European Planning meeting. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/30/2006 | Corporate - Reviewed corporate trial balance for unaudited accounts. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/30/2006 | Planning - Updated the 15 Key Control matrix based on comments from A. Krabill. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 11/30/2006 | TSRS Coordination - Reviewed the SOD template for SAP locations and provided comments regarding significant issues. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 11/30/2006 | Complete Technology Summary based on feedback from audit team. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Making appropriate changes to the Pension audit program. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Meeting with S. Schmidt to go over derivative questions. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Reviewing the client's memo related to the Segment Realignment. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Review Corporate trial balance to ensure all accounts have been audited. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 11/30/2006 | Corporate Interim-Coordinating the items that we need for the Pension and OPEB audits with the team and client. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | Attended a status update meeting with J. Henning and M. Hatzfeld to go over the status of AHG, E&C and Catalyst. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Started tieing out inventory test counts for the Rochester plant | 3.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Performed an ACL upload and analysis of the Flint East 279 final inventory report. In addition the ZAPI-Comp (Inventory Listing by tag) was uploaded into ACL. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Documented the findings of differences between both inventory reports uploaded into ACL. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 11/30/2006 | E&C - Discussed further differences with the client and implications on the balance sheet. | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - Met with G. Halleck to discuss open items left in the fixed asset process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - Reviewed the AWS engagement for any fixed asset open items and investigated any unperformed steps. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 11/30/2006 | E&C - reviewed the accounts receivable reserve process and prepared a PBC list. | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Performed sample selection procedures for UAW workers for the pension plans. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Updated AWS for changes to worksteps. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Organized and reviewed LSC documentation to support the lead sheet. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 11/30/2006 | Corporate Interim-Organizing DGL Lead Sheet for summations to account balances and account names. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | ACS: Drafted correspondence to Delphi executive and updated based on review by J. Harbaugh and M. Hatzfeld. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | ACS: Updated ACS memo based on review by M. Hatzfeld. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/30/2006 | E&C. Performed inventory cut-off testing. | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with H. Aquino on changes to Audit Committee presentation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with S. Kane regarding confirmation sample sizes for derivative contracts. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Meeting with J. Schmidt and A. Ranney to discuss derivative fair value testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Review of U.S. pension participant testing program. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Preparation of international pension program. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with A. Ranney regarding Dayton interim workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | General review of Dayton interim workpapers. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with S. Sheckell regarding pre-approval process. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with H. Aquino regarding pre-approval requests from international teams. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Review of pre-approval requests from international teams. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 11/30/2006 | Discussion with E. Marold regarding SOD review. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 11/30/2006 | 404 - Review Q3 WP from J. Hegelmann. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Discussion with G. Imberger and M. Hatzfeld regarding tooling. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - PP&E. | 1.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - Liabilities. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/1/2006 | Locate and forward ASM's from Germany, UK, and Poland for European closing meetings. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with A. Krabill and L. Schwandt regarding ASM's from Germany, France, UK, Poland and Czech for European closing meetings. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with S. Jackson and B. Moran regarding Delphi - Client Sharing Site. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with G. Imberger regarding internet connection in the new cube. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with L. Schwandt regarding Hyperion maintenance. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with J. Hegelmann regarding tax workpaper drawer. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 12/1/2006 | Preparation and attendance at the controllers conference | 4.1 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/1/2006 | SAP/JE - Code updated to correct roll forward for Company Code 2860 for Q3 FY06.  (Roll forward scripts executed.) | 2.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/1/2006 | SAP/JE - Code updated to correct roll forward for Company Code 2800 for Q3 FY06. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Discuss Accounts payable with K. Bellis | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Create open items list | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Obtain and document Mexico Inventory cut-off documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | E&S - Review and reperform managements testing of financial statement close process | 2.8 | | | A1 |
| Ellis | Timothy A. | TAE | **Senior** | 12/1/2006 | Detail Review of Packard Testing | 5.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2006 | Update discussion with J. Brooks to discuss pending open audit requests, and process/timing to close interim audit procedures. | 1.5 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Corporate Interim: prepared binders for intercompany elimination workpapers | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Corporate Interim: meeting with L. Marx to discuss elimination of allied A/R and A/P and elimination of allied investments | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/1/2006 | Corporate Interim: tied in allied A/R and A/P amounts from the imbalance report to the September corporate trial balance | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: received Moraine's inventory observation instructions and added to AWS file | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: received response from J. Jurasek relating to FOB destination customers and how many agreements exist | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: completed tag control listing testing for the Moraine location | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: reviewed tie out of inventory test counts performed by J. Nicol of the Rio Bravo location | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: updated tie out of inventory test counts for the Moraine location | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/1/2006 | T&I Interim: reviewed tie out performed by J. Nicol of the Columbus inventory test counts | 1.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of AR confirmation process. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of AR reserves. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - review note discussion with K. Tau. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of Planning activity work papers in AWS. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Discussion with P. O'Bee regarding open items in Tooling and fixed assets for interim work. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Attendance and presentation at the Delphi U.S. GAAP global controllers conference. | 5.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Travel time to Paris for European Planning meeting, (half of the trip time). | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/1/2006 | Review of the draft France TSRS summary memo. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Prepared a memo summarizing the 9/30/06 supplemental compensation balances. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Met with K. Horner to discuss the intercompany account balances on TB 141. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed detail of the participants in the salary supplemental compensation plan. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed the July-December supplemental compensation presentation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed detail of the participants included in the executive supplemental compensation plan. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/1/2006 | Corporate - Reviewed the February 17, 2006 court order related to the supplemental compensation accrual | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Preparation of email to I. Seipke to request copies of EDS and HP agreements. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Reviewed feedback from Germany team re: reasons for budget overruns - provided information to A. Krabill and S. Sheckell as to reasons for budget overruns. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Revised Tech Summary based on additional information received from A. Sutton (GM). | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Revised IT International Summary memo based on feedback from A. Krabill. | 1.2 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 12/1/2006 | Discussed CAAT status with K. Barber. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/1/2006 | Corporate Interim-Reviewing testing support that was received for Derivatives testing. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/1/2006 | Dayton Interim-Going over review questions with J. Simpson related to the interim audit. | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/1/2006 | Discussion w/ J. Beckman re: prep for 12/6 meeting w/ client | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/1/2006 | Preparation of email to J. Beckman re: SALT items to be discussed at 12/6 meeting w/ client | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/1/2006 | AHG- Performed the inventory tie outs for the Rochester plant. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/1/2006 | AHG - Performed inventory tie-outs for the Kettering plant | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/1/2006 | E&C - Met with M. Adams to gain understanding on additional questions related to the AR reserve process. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/1/2006 | E&C - Performed audit related procedures on the Accounts payable process. | 5.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Corporate Interim-Received bank confirms from the client and prepared them for mailing. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/1/2006 | Corporate Interim-Organized DGL Lead Sheet to add account names and sum balances. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 12/1/2006 | E&S Interim-Performed cutoff procedures for Rimir and Delnosa Mexican plants. | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/1/2006 | Quarterly Review-Signed up for 8K alerts from the LiveEdgar website. | 0.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/1/2006 | Quarterly Review-Updated 8K binder for new 8K's and updated the lead sheet. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 12/1/2006 | E&C - Worked on physical inventory tie outs. | 4.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/1/2006 | General review of Dayton interim workpapers. | 1.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Discussion with B. Prueter about consigned inventory confirmation. | 0.2 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Discussion with G. Imberger on review notes on AR. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Finished documenting prepaid expenses. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Discussion with P. O'Bee and G. Imberger about tooling and CWIP. | 1.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Working on tooling detail. | 1.8 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Saginaw - Reviewed interim audit workpapers - Liabilities. | 1.9 | | | A1 |
| | | | | | **A1 Project Total:** | **3,222.8** | | **$0** | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | **Executive Director** | 10/30/2006 | Review memo from Watson Wyatt on special event pension accounting | 1.1 | $475 | $523 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/30/2006 | Review actuarial assumptions with E&Y actuaries | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 10/30/2006 | Review Q3 Attrition plan accounting | 1.5 | $525 | $788 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 11/1/2006 | Review memo from Watson Wyatt on retirement accounting | 0.9 | $475 | $428 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 11/2/2006 | Review and respond to memo from Watson Wyatt on pension accounting | 2.0 | $475 | $950 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/17/2006 | Review the Company's Q3 attrition plan accounting memo | 1.3 | $525 | $683 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **7.6** | | **$3,790** | |

**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Khetan | Shishir R. | SRK | Senior Manager | 11/1/2006 | Correspond with E&Y Audit Team on the SFAS 144 Valuation Analysis Review for six plant locations. | 1.0 | $425 | $425 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Sign-off on final multi-location scoping analysis. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Meeting with W. Tilotti, J. Williams, S. Daraedt, and P. Roth to discuss timing of Catalyst audit completion. | 0.9 | $425 | $383 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/9/2006 | Catalyst - Meeting with M. M. Hatzfeld to discuss Catalyst audit completion items. | 0.4 | $275 | $110 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/9/2006 | Catalyst - Met with M. Hatzfeld to  discuss open items relating to Catalyst and specific items related to the Pegasus model. | 2.1 | $200 | $420 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Communication with M. Hatzfeld regarding  Delphi Catalyst billings to date. | 0.2 | $125 | $25 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Assisting O. Saimoua with Catalyst review questions | 0.6 | $275 | $165 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Organizing Catalyst workpapers. | 0.9 | $275 | $248 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Catalyst - Filed supporting work papers in the engagement work papers and created paper profiles for them. | 3.4 | $200 | $680 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Catalyst - Cleared notes relating to the catalyst engagement. | 4.1 | $200 | $820 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/12/2006 | Catalyst - Began clearing the review notes in AWS relating to the Catalyst carve-out audit. | 3.2 | $200 | $640 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/13/2006 | Catalyst - Cleared review points relating to the Catalyst audit. | 1.5 | $200 | $300 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Discussion with C. Arkwright to obtain update relative to M&A process and company progress towards completion of open audit items. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/14/2006 | Meeting with K. Tremain to discuss FAS 144 modeling for Catalyst. | 1.4 | $425 | $595 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Review of revised timeline and status discussion | 0.5 | $525 | $263 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/14/2006 | Catalyst - Met with K. Tremain to inquire of some items relating to the Pegasus model. | 1.1 | $200 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 11/14/2006 | Catalyst - Finished clearing the review notes in AWS. | 2.9 | $200 | $580 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/15/2006 | Prepare financial statement changes for Catalyst | 0.3 | $525 | $158 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Revisions to corporate representation letter to be signed in conjunction with issuance of separate catalyst subsidiary financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/16/2006 | Revisions to Catalyst representation letter, based upon changes to company assumptions relative to FAS 144. | 1.0 | $425 | $425 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Discussion and analysis of Catalyst asset impairment analysis with K. Tremain. | 0.9 | $525 | $473 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Next Chimica accounting memo describing Delphi entry required to be made to Catalyst separate financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Catalyst SRM draft. | 1.4 | $425 | $595 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Review of Next Chimica inventory analysis supporting Delphi entry required to be made to Catalyst separate financial statements. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/17/2006 | Meeting with W. Tilotti to understand company status of revised FAS 144 analysis for 12/31/05 and 3/31/06. | 2.0 | $425 | $850 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/17/2006 | Review of engagement status, current timeline for completion and open items | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conf call with M. Hatzfeld to review status of Catalyst financial statements and FAS 142 conclusions | 0.3 | $525 | $158 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conf. call with J. Williams re: Catalyst audit status | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conference call with M. Hatzfeld to review FAS 144 status on Catalyst audit | 0.7 | $525 | $368 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Research related to treatment of goodwill and impairment testing for the Catalyst carve-out audit. | 1.1 | $425 | $468 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Correspondence with M. Hatzfeld regarding France budget overrun for Catalyst. | 0.2 | $125 | $25 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/21/2006 | Conf. call with M. Hatzfeld to discuss FAS 142 and FAS 144 analyses relative to the Catalyst business | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/21/2006 | Research related to the accounting for goodwill and impairment in the Catalyst carve-out audit. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/21/2006 | Meeting with A. Brazier and M. Hatzfeld to discuss the Catalyst goodwill accounting and impairment testing. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/22/2006 | Consultation with PPD concerning FAS 142 relative to the Catalyst business | 0.4 | $525 | $210 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/26/2006 | Review of general audit procedures | 1.1 | $525 | $578 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Update with J. Williams relative to status of E&Y audit and review of Catalyst financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Meeting with A. Brazier to discuss FAS 142 conclusions and implications to Catalyst financial statements. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/27/2006 | Review of latest draft of catalyst financial statements. | 2.1 | $425 | $893 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/27/2006 | Meeting with J. Williams and W. Tilotti to discuss FAS 142 considerations relative to Catalyst carve out | 1.4 | $525 | $735 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/28/2006 | Meeting with W. Tilotti to discuss status of her review related to Catalyst financial statement latest draft. | 0.8 | $425 | $340 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/28/2006 | Review of FAS 144 impairment assessment status re: Catalyst | 0.6 | $525 | $315 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/29/2006 | Correspondence with M. Rothmund regarding package containing Catalyst GAAP checklist for J. Henning's review. | 0.2 | $125 | $25 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/29/2006 | Coordination of package containing Catalyst GAAP checklist for J. Henning's review. | 0.6 | $125 | $75 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/29/2006 | Review of revised Financial Statements and correspondence to audit team | 2.9 | $525 | $1,523 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/29/2006 | Answered questions from J. Henning related to the E&C Catalyst business, relating to the underlying financial statements, as well as the analytical procedures performed. | 5.2 | $225 | $1,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Meeting with K. Tremain to resolve final audit questions, open items and partner comments/edits relative to the Catalyst financial statements. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Clearing of J. Henning review comments on Catalyst financial statements. | 1.3 | $425 | $553 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/30/2006 | Correspondence with J. Williams re: Catalyst Financial Statements | 0.2 | $525 | $105 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/30/2006 | Conf. call with M. Hatzfeld re: changes to Catalyst Financial Statements | 1.2 | $525 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Administration of partner and second partner edits and review comments to the Catalyst financial statements. | 0.4 | $425 | $170 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Clearing of M. Fitzpatrick review of Catalyst financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Discussion with W. Tilotti relative to status of Delphi review of Catalyst financial statements. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Revise Summary Review Memorandum based upon final adjustments/edits to audited financial statements. | 1.1 | $425 | $468 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **65.0** | | **$23,153** | |
| **Corporate** | | | | | | | | | |
| Beckman | James J. | JJB | Partner | 10/30/2006 | Meetings with D. Olbrecht and J. Erickson to discuss various issues and proposed treatment review of reserves and other discussions | 5.0 | $525 | $2,625 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | E&S Interim - Discussed identified differences in client-prepared NRE calculation with E. Marold. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Review of the revised final accounting memo for SDAAC JV. | 0.5 | $425 | $213 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussed identified differences in client-prepared NRE calculations with M. Boehm. | 0.8 | $250 | $200 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Review of variance between MDL database and SAP E&O reports and related discussions with M. Boehm | 1.8 | $250 | $450 | A2 |
| Asher | Kevin F. | KFA | Partner | 10/31/2006 | Research regarding the financial statement restatement and related derivative matter | 3.1 | $700 | $2,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 10/31/2006 | Quarterly Review-Reviewing the company's Q3 list of entries for known errors and out of period adjustments. | 1.3 | $250 | $325 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | AHG - Finalized the memo for the GMT Cluster Warranty | 1.9 | $225 | $428 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 10/31/2006 | Meeting with M. Hatzfeld to go through the balance sheet numbers for AHG Q3 and the cluster warranty. | 1.9 | $225 | $428 | A2 |
| Sheckell | Steven F. | SFS | Partner | 10/31/2006 | Discuss FAS 133 with T. Timko and B. Dellinger | 2.4 | $525 | $1,260 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/1/2006 | Meeting regarding the accounting issues related to derivatives | 1.2 | $700 | $840 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/1/2006 | E & S - Compile information relating to the NRE costs differences | 2.8 | $200 | $560 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | E&S Interim - Met with A. Krabill, E. Marold, and K. Barwin to discuss differences identified in ER&D calculation. | 0.8 | $300 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/1/2006 | Discussion regarding ER&D accounting at E&S. Attendees: M. Boehm, E. Marold, K. Barwin. | 0.9 | $425 | $383 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/2/2006 | Discuss fraud prevention and detection with T. McClellan | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Research regarding the derivative accounting matter | 1.6 | $700 | $1,120 | A2 |
| Kane | Steven M. | SMK | Manager | 11/3/2006 | FAS 133 - call with J. Simpson and S. Sheckell. | 0.6 | $375 | $225 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Call with A. Brazier, S. Sheckell, J. Simpson to discuss FX derivative documentation. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Derivatives call with S. Kane, S. Sheckell, J. Simpson to discuss FX derivatives. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Corporate - Meeting with M. Fortunak in the Corporate treasury function to understand the new Natural Gas effectiveness calculations. | 0.6 | $300 | $180 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Research FAS 133 topic re: foreign currency derivatives | 1.7 | $525 | $893 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Conference call with S. Kane to discuss new derivative hedge documentation for foreign currency contracts. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi memo summarizing changes in hedge documentation for FX contracts. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 11/6/2006 | Review of new segment reporting under FASB no. 131 and related technical memo | 1.6 | $700 | $1,120 | A2 |
| Fredericks | Alex J. | AJF | **Senior Manager** | 11/6/2006 | FAS 133 - Research request for N. Miller | 0.5 | $425 | $213 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/6/2006 | FAS 133 related research and discussion with technical group | 1.6 | $525 | $840 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/7/2006 | Review of scope and Audit Committee pre-approval of FIN 48 work | 1.1 | $700 | $770 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/7/2006 | Research related to the derivative accounting and related Form 8-K filing | 3.9 | $700 | $2,730 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/7/2006 | Discuss FAS 133 related documentation requirements with national office | 1.8 | $525 | $945 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Conf. call with national office regarding derivative FX issue. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Conf. call with S. Kane regarding revised derivative documentation. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/8/2006 | Form 8-k review and related research and documentation | 1.1 | $700 | $770 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/8/2006 | Draft of summary memorandum documentation relative to Spain restructuring, and warren plant transformation. | 1.2 | $425 | $510 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 11/8/2006 | Call with C. Zerull relative to Dana facility closure plan, Spain restructuring and Warren plant transformation. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/8/2006 | Saginaw - PBC list for Livorno - restructuring reserve to be audited for year end. | 0.3 | $425 | $128 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/8/2006 | Delphi - call on 8k, possible restatement, company's memo, etc. | 1.4 | $375 | $525 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/8/2006 | Review of draft accounting memo regarding the impact of the FAS 142 with respect to the reorganization. | 0.4 | $425 | $170 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/8/2006 | Discussion with T. Krause, R. Remeink and J. Volek regarding FAS 133 documentation | 0.8 | $525 | $420 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/8/2006 | Research FAS 133 related documentation requirements | 1.3 | $525 | $683 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/8/2006 | Discussion with J. Volek on ineffectiveness calculation for out of market hedges. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/8/2006 | Meeting with T. Krause, S. Sheckell, N. Dhar, R. Reiminick, J. Volek to discuss redesignated hedges and revised hedge documentation. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of hedge ineffectiveness calculation for natural gas out of market contracts. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/9/2006 | E&S Interim - Status update regarding Workstream application testing with S. Pacella. | 0.4 | $300 | $120 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Meeting with W. Tilotti to discuss revised impairment model for Q3 2006. | 1.4 | $425 | $595 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | FAS 133 related discussions with T. Timko | 0.9 | $525 | $473 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Completion of documentation of the how the SDAAC consolidation transaction was recorded in the financial statements. | 1.9 | $300 | $570 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | E&S - Prepared a memo documenting possible methods to account for NRE. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 11/13/2006 | Corporate - Reviewed the analysis prepared by E&Y to support the segment reorganization. | 2.1 | $250 | $525 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2006 | FAS 133 research | 0.8 | $525 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Attending Brazil FIN 48 conference call with M. Cone and Delphi Brazil. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Discussion with S. Kokic regarding impairment indicators at the Donchery plant. | 1.1 | $300 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2006 | FAS 133 research | 0.5 | $525 | $263 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/14/2006 | Review reallocation of goodwill memo for JCI sale | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Meeting with T. Timko, T. Krause, A. Brazier and S. Sheckell to discuss derivative matters. | 1.1 | $425 | $468 | A2 |
| Kelley | Daniel F. | DFK | Partner | 11/15/2006 | Meeting with the Company to discuss FIN 48 | 2.1 | $525 | $1,103 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Updated NRE memo regarding acounting method modifications based on discussions with A. Krabill, M. Boehm, and J. Henning | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of the ineffectiveness calculation for the natural gas derivatives. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Review of derivatives survey that will be sent to divisions and functional units. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | Corporate - Meeting with J. Volek and J. Schmidt to discuss derivatives redesignation, derivatives surveys, and the normal purchase and normal sale exception documentation. | 1.8 | $300 | $540 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/15/2006 | Discuss reallocation of goodwill memo with A. Brazier | 0.7 | $525 | $368 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | T&I - discussions with audit team and W. Tilotti regarding potential Thermal division asset impairment | 1.0 | $525 | $525 | A2 |
| Kelley | Daniel F. | DFK | Partner | 11/16/2006 | Meeting with J. Whitson to discuss various tax issues | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Research regarding discount rates to be used in asset impairment testing. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Time spent with J. Simpson walking through the ineffectiveness calculation on redesignated natural gas hedges. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Review of FAS 133 documentation on the redesignation of hedges. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Review of the Company's ineffectiveness calculation redesignated natural gas derivatives. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | T&I - Meeting with J. Henning, J. Simpson and W. Tilotti to discuss the potential impairment of the Donchery facility. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | T&I - Discussions with S. Kokic about the potential impairment of the Donchery facility. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Meeting with J. Schmidt to discuss comments on the divisional derivatives identifiers survey. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/16/2006 | Corporate - Review of derivatives identifier survey to be sent to divisions. | 1.0 | $300 | $300 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/16/2006 | Discuss FAS 133 memo with T. Timko | 0.6 | $525 | $315 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Discussion with N. Miller on ineffectiveness calculation for natural gas. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Review of Delphi's derivatives identifier checklist. | 0.8 | $425 | $340 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/17/2006 | FAS 133 research | 1.1 | $750 | $825 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | Corporate - Meeting with S. Sheckell, A. Brazier and B. Murray to discuss the accounting for FX derivatives. | 0.5 | $300 | $150 | A2 |
| Royall II | Robert L. | RLR | Partner | 11/17/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Review FAS 133 derivatives memo and provide feedback to A. Brazier | 3.6 | $525 | $1,890 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/20/2006 | Discussion re: FAS 144 issues at various Delphi facilities and accounting policy matters | 0.6 | $525 | $315 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/20/2006 | E&S - Reviewed detail of one-time customer purchases and selected a sample for testing as a result of errors in AR confirms. | 1.2 | $250 | $300 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 11/20/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | FAS 133 discussion with national office | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | FAS 133 research | 1.8 | $525 | $945 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/21/2006 | Research related to FASB 133 accounting matters | 1.5 | $700 | $1,050 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 11/21/2006 | AHG - Summarization of inventory reserve policy by AHG plant to see if they meet Corporate policy. Therefore an additional memo had to be written to document findings. | 4.2 | $225 | $945 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Select additional spot buy selections for accounts receivable testing as a result of errors with AR confirms. | 0.8 | $200 | $160 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/27/2006 | E&S - Requests additional accounts receivable P.O. for spot buys as a result of errors in AR confirms. | 1.2 | $200 | $240 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/27/2006 | FAS 133 - call with N. Miller re: natural gas redesignation calculation of ineffectiveness. | 0.9 | $375 | $338 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/27/2006 | FAS 133 - call with client re: natural gas redesignation calculation of ineffectiveness. | 0.6 | $375 | $225 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | Corporate - Call with S. Kane to walk him through the ineffectiveness calculation for the redesignated natural gas hedges. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/27/2006 | Corporate - Conference call with S. Kane, J. Volek, and J. Schmidt to walk through the ineffectiveness calculation for the redesignated natural gas derivatives. | 0.8 | $300 | $240 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/27/2006 | FAS 133 discussion with T. Timko | 0.7 | $525 | $368 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 11/28/2006 | Review of the Company's technical memo on FASB No. 133. | 2.1 | $700 | $1,470 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/28/2006 | FAS 133 - Review of redesignation designation form and prepare comments accordingly. | 0.8 | $375 | $300 | A2 |
| Kane | Steven M. | SMK | **Manager** | 11/28/2006 | FAS 133 - Call with N. Miller re: my comments on redesignation designation form. | 0.7 | $375 | $263 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | Corporate - Call with S. Kane to discuss the redesignation documentation for the natural gas hedges. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/28/2006 | Corporate - Meeting with J. Volek to discuss the documentation needed for the natural gas hedge redesignation. | 0.7 | $300 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | Follow-up with B. Sparks regarding FIN 48 status | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/28/2006 | FIN 48 call with local country teams | 0.9 | $525 | $473 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/29/2006 | E&S - Meeting with G. Pham regarding spot buys and other open items as a result of AR confirm errors. | 1.6 | $200 | $320 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/29/2006 | Review of the tax pack dry run instructions. | 0.9 | $425 | $383 | A2 |
| Marold | Erick W. | EWM | Senior | 11/29/2006 | E&S - Discussions with K. Barwin regarding spot buy testing and research into related topics as a result of AR confirm errors. | 1.1 | $250 | $275 | A2 |
| Kane | Steven M. | SMK | Manager | 11/30/2006 | FAS 133 - call with J. Simpson re redesignation of gas hedges. | 0.5 | $375 | $188 | A2 |
| | | | | | **A2 Corporate Project Total:** | **120.1** | | **$52,570** | |

**Financial Remediation**

| | | | | | | | | | |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 10/28/2006 | Packard - Update of the inventory work-program for Packard. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | DPSS Interim - Compilation of review notes regarding management testing and summary of deficiencies identified for distribution to ICC. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | Met with J. Volek to discuss Corporate framework comments. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | Review of Corporate framework and consolidation of comments provided by A. Krabill, J. Simpson, E. Marold, and A. Ranney for distribution to client. | 1.9 | $300 | $570 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/30/2006 | Met with A. Gneisen (PwC) and K. St. Romain to discuss PP&E and Tooling remediation procedures to be executed by management and related preparation for meeting. | 1.4 | $300 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 10/30/2006 | Meeting with A. Paolo to discuss follow- up questions they had regarding E&Y's comments on PwC's testing of E&C controls | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Meeting to discuss fixed assets and tooling substantive audit program with PwC and ICC. Attendees: K. Romain, A. Gnesin and M. Boehm. | 0.8 | $425 | $340 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Meeting to discuss comments on the corporate framework. Attendees: J. Volek and M. Boehm. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Review of the corporate control framework. | 1.8 | $425 | $765 | A2 |
| Marold | Erick W. | EWM | Senior | 10/30/2006 | E&S Interim - Discussions with C. Riedel regarding Workstream inventory application. | 0.7 | $250 | $175 | A2 |
| Pikos | Matthew C. | MCP | Senior | 10/30/2006 | Packard - Obtaining and documenting explanations to various balance sheet fluctuations as of 9/30/06, due to deficiencies in clients analytic controls. | 2.7 | $225 | $608 | A2 |
| Simpson | Jamie | JS | Senior Manager | 10/30/2006 | Review of Delphi Corporate control framework to provide comments to internal controls group. | 1.2 | $425 | $510 | A2 |
| Boehm | Michael J. | MJB | Manager | 10/31/2006 | Correspondence with PwC regarding PP&E and tooling substantive testing. | 0.4 | $300 | $120 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 10/31/2006 | Review audit approach for Packard inventory responsive to control weaknesses | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 10/31/2006 | Review of the ICC/PwC work program for fixed assets and tooling remediation. | 0.9 | $425 | $383 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | DPSS Interim - Correspondence to D. Peebles regarding Cuneo cycle count procedures. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | DPSS Interim - Preparation of correspondence to C. Anderson regarding identified deficiencies. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Conversation with K. St. Romaine regarding deficiency tracker | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Discussions with A. Krabill regarding coordination of communication of identified control deficiencies and preparation of related correspondence to engagement team. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | Internal Controls - Preparation of Account Reconciliation deficiency summary for meeting with D. Bayles. | 0.6 | $300 | $180 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/1/2006 | Critical Reports discussion and plans with PwC. | 1.5 | $525 | $788 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Discussion with A. Krabill regarding reconciliations done at Saginaw from DGL to Hyperion numbers in response to deficiency identified. | 0.2 | $425 | $85 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Discuss with K. Cash and S. Parakh (PwC) on Management's approach for testing SAP reports. | 1.1 | $300 | $330 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/1/2006 | Prepared/discussed Hyperion weaknesses with M. Boehm. | 2.6 | $300 | $780 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/1/2006 | Packard - Reviewing and redoing several of the client calculations for various analytical procedures that they provided. | 2.2 | $225 | $495 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Conference call with D. Peebles and C. Talbert to discuss Cycle count  remediation procedures in Cuneo warehouse. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Review of inventory detail by activity code to assess appropriate level of cycle counting to remediate identified control deficiencies. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | DPSS Interim - Correspondence to C. Talbert and D. Peebles regarding review of inventory detail by activity code to assess appropriate level of cycle counting to remediate identified control deficiencies. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Discussed proposed testing of critical reports with J. Simpson | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/2/2006 | Review of PP&E and Special Tools portion of deficiency tracker provided by K. St. Romain to prepare for meeting to discuss appropriate remediation procedures to be executed by Company. | 0.9 | $300 | $270 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Meet with G. Imberger to discuss control issues surrounding testing differences between PwC and E&Y. | 1.1 | $200 | $220 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Completed control summary form to present Corporate team with control deficiencies identified by E&Y and not by PwC. | 0.9 | $200 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/2/2006 | Meeting with J. Williams, J. Erickson, C. Tosto, A. Krabill, and J. Hegelmann to discuss remediation status/plans. | 1.4 | $425 | $595 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/2/2006 | Update remediation status list and populate workplan with due dates. | 0.3 | $425 | $128 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Develop criteria for key reports testing | 1.0 | $525 | $525 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Preparation for reports testing mtg with D. Bayles and PwC. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 11/2/2006 | Attendance at reports testing meeting with D. Bayles and PwC. | 1.1 | $525 | $578 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Discuss identified additional control deficiencies with D. Chamarro to prepare the list of these deficiencies for Delphi corporate so they are able to remediate  the controls by year end. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Review of summary of Control deficiency for the Saginaw division to identify different conclusions made by management and by E&Y. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/2/2006 | Discussion with D. Chamarro regarding Summary of Control deficiencies for the Saginaw Division. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/2/2006 | Conference call with DPSS Cuneo warehouse team, M. Boehm and L. Powers to discuss the remediation plan for Cuneo warehouse cycle counting. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/2/2006 | E&S - Communicated differences between PwC findings and E&Y findings. | 1.7 | $250 | $425 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/2/2006 | Packard - Meeting with C. Zerull and F. Nance to discuss Packard deficiencies. | 2.1 | $300 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Review Management's strategy for testing critical reports with J. Simpson and J. Henning. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Attend meeting with D. Bayles, J. Simpson, J. Henning, S. Herbst to discuss Management's strategy for testing critical reports. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/2/2006 | Reviewed Management's SOD testing strategy and provide feedback. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 11/2/2006 | Packard - Obtaining and documenting explanations to various income statement fluctuations as of 9/30/06, due to deficiencies in client's controls. | 3.2 | $225 | $720 | A2 |
| Powers | Laura | LP | Staff | 11/2/2006 | DPSS - conference call in regards to cycle count remediation at Cuneo Warehouse in Kokomo, IN with A. Krabill, M. Boehm, C. Talber and D. Peebles | 0.6 | $125 | $75 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Conf. call with A. Bianco and S. Pacella to discuss SOD status. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Discussion with J. Henning and S. Pacella regarding critical report summary prepared by Delphi. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/2/2006 | Meeting with S. Brown, S. Herbst, D. Bayles, J. Henning, S. Pacella, K. St. Romain and M. Fawcett regarding critical report strategy. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/2/2006 | Status meeting with J. Williams and J. Erickson on remediation tasks to be completed between now and yearend | 0.9 | $525 | $473 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Review of correspondence from T. Hargraves regarding inventory query run for Cuneo warehouse to determine testing requirements to obtain appropriate remediation coverage.. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Conversation with F. Wan regarding identified deficiencies. | 0.1 | $300 | $30 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | DPSS Interim - Preparation of correspondence to F. Wan regarding control deficiencies identified. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Discussions with J. Simpson, J. Henning, and N. Miller regarding scope of critical report testing to be completed by management. | 1.4 | $300 | $420 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Meeting with A. Gneisen (PwC) and K. St. Romain to discuss CWIP and Tooling remediation test plan and related preparation with A. Krabill. | 1.2 | $300 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | E&Y team meeting re: computer reports testing procedures | 1.4 | $525 | $735 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Review of Saginaw Division Summary of control deficiencies to determine whether there are any significant issues to consider for Q3 2006 SAS 100 review. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | DPSS - Review of details regarding the Cuneo inventory balances in connection with there revised cycle counting program. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Meeting with K. Romain and A. Gsenin and M. Boehm to discussed the revised PP&E and Tooling substantive scoping and program. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Review of the latest deficiency tracker regarding fixed assets and tooling in preparation for meeting with the ICC group and PwC. | 0.8 | $425 | $340 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Meeting with J. Henning, J. Simpson and M. Boehm to discuss critical reports. | 0.6 | $300 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Packard - Obtaining and documenting explanations to various income statement and balance sheet fluctuations as of 9/30/06, due to deficiencies in clients controls. | 3.7 | $225 | $833 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Review of Delphi critical reports listing. | 0.4 | $425 | $170 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Discussion with J. Henning and M. Boehm regarding critical report feedback for D. Bayles. | 0.9 | $425 | $383 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/5/2006 | Review critical reports inventory | 0.9 | $525 | $473 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/5/2006 | Preparation of summary feedback for D. Bayles on critical reports. | 2.1 | $425 | $893 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | DPSS Interim - Discussions with S. Sheckell and A. Krabill regarding remediation of Cuneo cycle count procedures. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/6/2006 | E&S Interim - Discussed management testing of Workstream application with E. Marold. | 0.2 | $300 | $60 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Mapped DGL accounts and amounts to Hyperion for the Saginaw Division due to deficiency in this control. | 3.6 | $125 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Saginaw - Review of a list of critical reports Delphi uses for financial purposed to determine whether this list is complete or will need to be adjusted from Delphi Steering perspective. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Review of a list of critical reports Saginaw Division uses for financial reporting purposes to report to corporate audit team for determination whether TSRS will need to do testing of accuracy for these reports. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Discussion with K. Tau regarding the deficiency that Saginaw is not able to reconcile their SAP indirect purchasing accounts to the DGL account (A/P - outside). | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | DPSS - Review of details regarding the Cuneo inventory balances in connection with their revised cycle counting program. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/6/2006 | Review of deficiencies related to E&S fixed asset testing. | 0.4 | $425 | $170 | A2 |
| Tau | King-Sze | KST | Senior | 11/6/2006 | Saginaw - Reviewed and updated the Critical Report schedule that is from E&Y Corporate audit team. | 1.1 | $250 | $275 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/7/2006 | Time spent agreeing DGL amounts and Hyperion for the Saginaw Division due to deficiency in this control. | 3.4 | $125 | $425 | A2 |
| Horner | Kevin John | KJH | Staff | 11/7/2006 | T&I Interim: updated consigned inventory reconciliations testing and updated memo due to errors in original reconciliations | 1.6 | $200 | $320 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Explain and support the required reconciliation procedure from Saginaw's Trial Balance to Hyperion as a result of deficiency identified. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Obtain an understanding of the remediation activities for the accrual process for "goods received, not vouchered" at Saginaw (was a control deficiency which was remediated in June 2006). | 0.5 | $425 | $213 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/7/2006 | T&I - Time spent requesting most up-to-date deficiency tracker from D. Praus. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/7/2006 | T&I - Time spent meeting with C. Rhodes to discuss questions/discrepancies in the results of management's control testing. | 1.1 | $300 | $330 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 11/7/2006 | T&I- Time spent mapping T&I controls to control framework given modifications to T&I's wording of controls. | 3.9 | $125 | $488 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 11/7/2006 | Summarization of critical reports comments for D. Bayles. | 0.4 | $425 | $170 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | E&S Interim - Correspondence with M. Wilkes and D. Weir (PwC) regarding fixed asset testing at E&S. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | Discussions with D. Kolano and G. Ward regarding fixed asset testing at E&S. | 1.3 | $300 | $390 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/8/2006 | Coordination of meeting with D. Kolano and G. Ward to discuss PPE testing. | 0.2 | $300 | $60 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/8/2006 | Additional time spent determining that management testing was not completed appropriately for customer master file change at T&I. | 1.2 | $200 | $240 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Meeting with P. Cates to go over tooling spending testing (spending listings for the programs selected for testing did not agree to the rollforward) | 0.2 | $275 | $55 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Meeting with B. Kolb to go over tooling spending testing (spending listings for the programs selected for testing did not agree to the rollforward) | 0.6 | $275 | $165 | A2 |
| Gerber | Katherine A. | KAG | **Senior** | 11/8/2006 | T&I - Documenting control deficiencies in the Deficiency Tracker | 0.3 | $275 | $83 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 11/8/2006 | Saginaw - Call with L Briggs regarding DGL to Hyperion Reconciliation deficiency. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/8/2006 | Meeting with D. Kolano, G. Ward and M. Boehm regarding Internal Audit's testing of E&S fixed assets. | 1.4 | $425 | $595 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/8/2006 | Review of the latest deficiency tracker, fixed asset and tooling section. | 1.2 | $425 | $510 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/8/2006 | Packard - Second round of review of quarterly fluctuation analytics due to deficiencies in client's controls. | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/8/2006 | Conference call with M. Stille to discuss preliminary evaluations for Workstream walkthroughs. | 0.8 | $300 | $240 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/8/2006 | Logical access questions and follow-up with C. McDaniel. | 0.7 | $225 | $158 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/9/2006 | E&S Interim - Review of correspondence related to E&Y-identified deficiencies at E&S. | 0.4 | $300 | $120 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/9/2006 | Additional time incurred on customer master file testing at T&I  as a result of incomplete testing by PWC. | 1.4 | $200 | $280 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/9/2006 | E&S - Discussion with TSRS and E&S Workstream managers regarding preliminary findings related to IT controls. | 1.1 | $250 | $275 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 11/9/2006 | T&I - Time spent meeting with C. Rhodes from PwC to discuss questions/discrepancies in management's testing of controls. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/9/2006 | Discussion with M. Boehm and E. Marold re: issues identified in the GCC testing for Workstream and next steps. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/9/2006 | Discuss testing procedures to be performed with M. Stille for the Workstream application. | 1.2 | $300 | $360 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 11/9/2006 | Review remediation plans for group testing | 1.4 | $525 | $735 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Documentation of preliminary findings for Workstream application. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 11/9/2006 | Testing and understanding of Workstream application access and follow-up with C. McDaniel. | 1.8 | $225 | $405 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | E&S Interim - Status update conversation regarding testing of Workstream application and review of related control deficiencies. | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Discussion regarding action items on Corporate Framework with D. Bayles. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Discussions with J. Simpson and J. Henning regarding critical report testing. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/10/2006 | Meeting with D. Bayles, K. St. Romain, and A. Gneisen to discuss critical report testing by management. | 1.6 | $300 | $480 | A2 |
| Ford | David Hampton | DHF | **Staff** | 11/10/2006 | Packard :  Additional time incurred on fixed asset rollforward testing as a result of deficient controls. | 4.3 | $200 | $860 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ford | David Hampton | DHF | Staff | 11/10/2006 | Packard : Call with N. Miller regarding SAP fixed asset rollforward deficiencies. | 0.9 | $200 | $180 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/10/2006 | Preparation for meeting with D. Bayles and team re: Critical reports testing | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/10/2006 | Critical reports testing conference call with D. Bayles, PwC and E&Y. | 1.4 | $525 | $735 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/10/2006 | Saginaw - Provide information related to control deficiencies detected by E&Y to Internal control coordinator at Delphi. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | E&S - Prepared a summary of control deficiencies identified to date and communicated those items to M. Wilkes. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | T&I - Time spent meeting with C. Rhodes from PwC to discuss questions on the results of management's testing. | 0.1 | $300 | $30 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | Packard - Time spent going over the fixed asset rollforward with D. Ford to understand deficiencies noted. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/10/2006 | Status meeting held with C. Reidel, E. Marold, M. Boehm, and M. Stille for Workstream testing procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/10/2006 | Assist M. Stille in sampling methods for the substantive testing needed due to ineffective change control for the Workstream application. | 1.2 | $300 | $360 | A2 |
| Pikos | Matthew C. | MCP | Senior | 11/10/2006 | Packard - Obtaining and documenting explanations for several Q3 balance sheet fluctuations for the Packard Division. Additional time due to deficiencies noted in client controls. | 1.5 | $225 | $338 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/10/2006 | Meeting with S. Brown, D. Bayles, K. St. Romain, A. Gnesin, M. Boehm and J. Henning to discuss critical reports. | 1.5 | $425 | $638 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Meeting to discuss preliminary observations related to Workstream application (S. Pacella, E. Marold, M. Boehm, T. Jones, T. Birkey, C. McDaniel, J. Fant, C. Reidl, C. Bailey, & D. Keene). | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Documentation of hardcopy workpaper's for Workstream testing. | 1.2 | $225 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 11/12/2006 | Perform Reconciliation between DGL and Hyperion for Steering Division as of 9/30/06 due to deficiency in this contol. | 0.5 | $425 | $213 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/13/2006 | Review of audit plan related to 2005 and 2006 material weaknesses | 2.4 | $700 | $1,680 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/13/2006 | E&S Interim - Reviewed recommended remediation procedures related to NRE calculation. | 0.3 | $300 | $90 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 11/13/2006 | Review material weakness status with S. Sheckell - including remediation plans to date | 2.4 | $750 | $1,800 | A2 |
| Harbaugh | James M. | JMH | Senior | 11/13/2006 | ACS - Researching SAS 70 requirements (Items related to incremental documentation required to support management's SOX approach on ACS). | 2.1 | $225 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Review of DGL to Hyperion Reconciliation to check whether all account balances were transferred for the Steering Division up to the corporate Hyperion performed as a result of deficiency identified. | 4.4 | $425 | $1,870 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Communication with T. Taylor of PwC regarding several items, including investments testing, intercompany out-of-balance testing, and E&Y identified deficiencies. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/13/2006 | Packard - Follow-up and documentation of Q3 balance sheet analytics. Excess time as these analytics were not prepared in detail when provided to us for the quarter. | 1.1 | $300 | $330 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2006 | Review material weakness status with M. Fitzpatrick, including remediation plans to date | 2.6 | $525 | $1,365 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/13/2006 | Travel to Kokomo, IN. | 5.1 | *$113 | $574 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | E&S Interim - Coordination of discussion regarding E&Y-identified control deficiencies with M. Wilkes. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Prepared summary of Corporate Framework recommendations, including additional controls to be added to the framework, and distributed to M. Fawcett, D. Bayles, and C. Adams. | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/14/2006 | Met with D. Bayles, M. Fawcett, and C. Adams to discuss modifications and additions to Corporate control framework based on E&Y feedback. | 2.4 | $300 | $720 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Reviewing information received from L. Irrer on reconciliation from DGL to Hyperion for quarterly review perspective at Saginaw as a result of deficiency. | 0.3 | $425 | $128 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | E&C - Meeting with A. Renaud, B. Craig and N. Saad to discuss the divisions process to reconcile their local ledger to Hyperion to address remediation efforts to comply with 15 key controls. | 1.1 | $275 | $303 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Preparation of memo covering our audit plan to address the company's material weaknesses and significant deficiencies. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Meeting with M. Boehm, C. Adams, and M. Fawcett to discuss the Company's our comments on the Corporate control framework and some initial responses from the ICC group. | 1.5 | $425 | $638 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/14/2006 | Review of suggested changes to the accounting for NRE at E&S. | 0.6 | $425 | $255 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Coordinating meeting with D. Praus, C. Rhodes and J. Simpson to discuss deficiencies. | 0.2 | $300 | $60 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Time spent discussing the T&I deficiency listing with J. Henning and J. Simpson. | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | T&I - Finalization of the deficiency listing for T&I. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/14/2006 | Preparation of a summary schedule provided to client for significant equity investments, to understand differences betweenU.S. GAAP to Local GAAP. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/14/2006 | Provide guidance/answer questions for M. Stille for testing procedures to be performed at E&S - Workstream. | 2.0 | $300 | $600 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Review of Thermal deficiencies accumulated by audit team. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Discussion with N. Miller and J. Henning regarding Thermal deficiencies identified. | 1.2 | $425 | $510 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Follow-up discussion with T. Jones regarding program change process. | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Logical access/terminations testing for the Workstream application. | 1.2 | $225 | $270 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/14/2006 | Program Change Testing for Workstream application. | 3.2 | $225 | $720 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | E&S Interim - Review of information related to remediation of NRE calculation at E&S division. | 0.9 | $300 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | E&S Interim - Conference call with M. Wilkes, D. Weir (PwC), J. Hicks, and C. Reidl to discuss deficiencies identified by E&Y during interim procedures. | 1.2 | $300 | $360 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | Discussed E&Y feedback regarding Corporate framework comments with J. Simpson. | 0.3 | $300 | $90 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/15/2006 | Review of PwC intended remediation plan for Phase 2 testing at DPSS division. | 0.3 | $300 | $90 | A2 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Packard Interim: meeting with N. Miller to discuss inventory testing strategy at Packard due to material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 11/15/2006 | Packard Interim: Call with J. Yuhasz to request the inventory rollforward from the API date forward - testing performed due to material weakness. | 0.3 | $200 | $60 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Change audit strategy and worksteps in AWS due to deficiencies identified. | 3.7 | $425 | $1,573 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C - Preparing for PwC meeting discussing remediation testing | 0.3 | $275 | $83 | A2 |
| Kearns | Matthew R. | MRK | Senior | 11/15/2006 | E&C -Meeting with K. VanGoder of PwC to discuss remediation control testing | 0.4 | $275 | $110 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Preparation for conference call with M. Boehm, E. Marold, M. Wilkes and PwC representative to discuss deficiencies noted during E&S interim testing. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Conference call with M. Boehm, E. Marold, M. Wilkes and PwC representative to discuss deficiencies noted during E&S interim testing. | 0.8 | $425 | $340 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Preparation of memo covering our audit plan to address the company's material weaknesses and significant deficiencies. | 1.7 | $425 | $723 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Review of revised corporate framework comments from meeting on 11/14 with the ICC Group. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/15/2006 | Review of E&S suggested remediation for ER&D at E&S. | 0.7 | $425 | $298 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Discussion with D. Weir (PwC) regarding remediation testing to be performed at the division. | 1.2 | $250 | $300 | A2 |
| Marold | Erick W. | EWM | Senior | 11/15/2006 | E&S - Discussion with division ICC regarding identified control deficiencies. | 1.6 | $250 | $400 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with D. Greenbury to discuss the identified deficiencies. | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with S. Kokic to discuss the impairment analysis for Q3, and related deficiencies. | 0.5 | $300 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Preparation for a conference call with ICC to discuss deficiencies. | 0.8 | $300 | $240 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Investigating, documenting and communicating the basis for the E&Y identified deficiencies. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/15/2006 | T&I - Call with D. Praus, C. Rhodes, J. Simpson to discuss the E&Y identified deficiencies. | 1.0 | $300 | $300 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 11/15/2006 | E&C - Performed additional substantive testing on the fixed asset cycle due to internal control deficiencies. | 3.6 | $200 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Conf. call with D. Praus and C. Rhodes (PwC) and N. Miller to discuss T&I deficiencies identified as of interim. | 0.8 | $425 | $340 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Follow-up discussion with C. McDaniel regarding terminations/logical access. | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Testing of program change process for Workstream application. | 1.8 | $225 | $405 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/15/2006 | Travel from Kokomo, IN. | 5.3 | *$113 | $596 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/16/2006 | Communicated E&S deficiencies to K. St. Romain and S. Herbst (PwC) for input into consolidated tracker. | 0.2 | $300 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Met with S. Herbst (PwC) and K. St. Romain for bi-weekly internal controls update meeting to discuss Workstream application testing, deficiencies identified to date, and fixed asset/tooling testwork. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/16/2006 | Discussed modifications to Corporate Framework with M. Fawcett and C. Adams. | 0.6 | $300 | $180 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Meeting re: SAP SOD Issue with CCIDs - with J. Piazza, M. Hehl, D. Bayles and Don from Vega team and S. Pacella, C. Peterson and A. Tanner from E&Y. | 1.1 | $525 | $578 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 11/16/2006 | Preparation for meeting re: SAP SOD Issue with CCIDs - with J. Piazza, M. Hehl, D. Bayles and Don from Vega team and S. Pacella, C. Peterson and A. Tanner from E&Y. | 1.6 | $525 | $840 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with A. Krabill and J. Hegelmann to discuss 404 audit and remediation testing approach. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Debrief after meeting with client upon receiving updated control frameworks. | 0.3 | $425 | $128 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Draft follow-up email to J. Erickson with a list open items from our meeting. | 0.4 | $425 | $170 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Prepare a list of items to discuss with A. Krabill as a follow-up to our client meeting regarding section 404 approach. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with J. Hegelmann to discuss approach for meeting with J. Erickson including preparing a list of open items. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/16/2006 | Meeting with J. Erickson, C. Plummer, and R. Patel to review new and updated control framework for each of several tax process. | 2.3 | $425 | $978 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Prepare documents in preparation for meeting | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Print and review revised process documents received from J. Erickson | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/16/2006 | 404 Remediation - Update status report with revised meeting dates for today's meeting with Delphi ITAG team | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | 404 Remediation - Discussion with A. Krabill and L. DeMers regarding strategy for testing revised processes | 0.6 | $250 | $150 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/16/2006 | 404 Remediation - Meet with J. Erickson, C. Plummer, R. Patel, J Galang, and L DeMers re: updated income tax accounting tax processes and revised process documentation | 2.3 | $250 | $575 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Bi-weekly internal control status update meeting with J. Simpson, M. Boehm, S. Herbst, K. St. Romain and M. Fawcett to discuss deficiency communications and workstream. | 0.9 | $425 | $383 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/16/2006 | Meeting with M. Boehm, C. Adams, and M. Fawcett to discuss the Company's responses to our comments on the Corporate control framework. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 11/16/2006 | E&S - Conference call with E&S to discuss their revised cycle counting methodology as it relates to integrated circuit inventory. | 1.3 | $250 | $325 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/16/2006 | Conversation with K. Cash re: program change issues identified at E&S - Workstream. | 0.3 | $300 | $90 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Meeting with M. Boehm, A. Krabill, S. Herbst and K. St. Romain to discuss deficiency communication status and Workstream IT system | 0.9 | $425 | $383 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/16/2006 | Updating of Workstream Preliminary Findings matrix. | 1.4 | $225 | $315 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/16/2006 | Review of Hourly HR to Workstream listing comparison to determine if results were correct. | 1.6 | $225 | $360 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | E&S - Attended meeting regarding cycle counts with C. Riedl, C. Fenton, E. Marold, and M. Boehm | 0.8 | $200 | $160 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | E&S Interim - Review of cycle count remediation documentation for IC Delco inventory provided by C. Riedl. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | E&S Interim - Conference call with C. Riedl to discuss remediation of IC Delco cycle count process. | 0.9 | $300 | $270 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | 404 - Go over 404 workpaper file with C. Smith re - review revised documentation provided by client and note updates and changes to the E&Y documentation of quarterly processes | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/17/2006 | 404 - Assist C. Smith on the document flow of the 404 workpapers for the quarterly processes | 0.3 | $250 | $75 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | T&I - Preparation for T&I deficiency meeting. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | T&I - Meeting with D. Praus, L. Severson, M. Madak, B. Kolb, D. Conlon, S. Kokic, J. Simpson and D. Travis to discuss the T&I deficiencies. | 1.6 | $300 | $480 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/17/2006 | Closing meeting with E&S: C. Riedel, M. Wilkes, M. Boehm, and M. Stille to discuss deficiencies identified for Workstream.  And review of deficiencies prior to meeting. | 1.1 | $300 | $330 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/17/2006 | Conf. call with D. Praus, N. Miller, B. Kolb,  D. Conlon, L. Severson and S. Kokic to discuss T&I interim deficiencies identified. | 0.7 | $425 | $298 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Preliminary Findings meeting for Workstream with D. Keene, C. Reidl, C. Bailey, M. Wilkes, S. Pacella, and M. Boehm. | 0.6 | $225 | $135 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Correspondence to audit seniors and mangers to obtain listing of incremental control deficiencies by division. | 0.3 | $300 | $90 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/20/2006 | Internal meetings with J. Hegelmann and C. Smith to discuss status of E&Y review of control framework. | 1.2 | $425 | $510 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Discuss process of documenting client changes with C. Smith. | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/20/2006 | 404 - Compare company provided control framework to process comments provided to the company as a result of Q1 & Q2 walkthroughs | 2.3 | $250 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Review memo outlining deficiencies in AP reconciliation process with DACOR | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Conf. call with S. Sheckell and A. Krabill to prepare presentation materials on control and accounting policy deficiencies for Company controllers conference | 1.0 | $525 | $525 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/20/2006 | Review of latest version of the fixed asset and tooling deficiencies. | 0.6 | $425 | $255 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/20/2006 | 404 - Compare PBC Control matrix with E&Y Tax Risk & Control Matrix and identify missing controls and information | 2.2 | $125 | $275 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/20/2006 | 404 - Compared PBC Q3 Control Matrix with E&Y Issue Matrix to determine whether prior E&Y issues had been remediated | 2.3 | $125 | $288 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/20/2006 | Review with L. DeMers the meeting with client on 404 documentation and remediation test plan | 0.4 | $525 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Prepared audit response portion related to PP&E and Tooling material weaknesses in MW/SD memo. | 0.7 | $300 | $210 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Internal meeting with J. Hegelmann and C. Smith regarding status of review of tax process control framework. | 0.6 | $425 | $255 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/21/2006 | Meeting with J. Hegelmann and C. Smith regarding review of control framework. | 0.9 | $425 | $383 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | 404 - Discussion with A. Krabill regarding status of review of client updated process documentation. | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/21/2006 | Meet with L. DeMers and C. Smith re: preparation for Monday morning status meeting regarding remediation status. | 0.7 | $250 | $175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/21/2006 | Correspondence re: information needed to reconcile company's investments in Joint ventures | 0.3 | $525 | $158 | A2 |
| Marold | Erick W. | EWM | Senior | 11/21/2006 | Documented audit procedures related to certain material weaknesses and provided information to A. Krabill. | 1.1 | $250 | $275 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/21/2006 | Packard - Review of the most recent fixed asset rollforward documentation to ensure that it is sufficient given identified deficiencies. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 11/21/2006 | Packard - Creation of a U.S. GAAP to Korean GAAP reconciliation for the Deasung investment. | 0.6 | $300 | $180 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Meeting. w/J. Hegelmann, L. DeMers, and R. Sparks to discuss scope of international remediation procedures. | 0.6 | $125 | $75 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Meeting with J. Hegelmann and L. DeMers to discuss 11/27/06 meeting with client regarding control framework observations. | 0.7 | $125 | $88 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Compare PBC Control matrix with E&Y Tax Risk & Control Matrix and identify missing controls and information | 1.1 | $125 | $138 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/21/2006 | 404 - Reviewed client Key Controls with Q3 workpapers to determine if key controls were met w/o exception | 2.6 | $125 | $325 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/21/2006 | Discuss with L. DeMers agenda for Monday remediation status meeting | 0.4 | $525 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/22/2006 | 404 - Preparation of documents for Monday meeting with E&Y tax team and J. Williams regarding remediation status. | 0.1 | $250 | $25 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/22/2006 | 404 - Researched types of tax shelters client might disclose in returns - used IRS materials | 0.7 | $125 | $88 | A2 |
| Smith | Carolyn E. | CES | **Staff** | 11/22/2006 | 404 - Reviewed client Key Controls with Q3 workpapers to determine if key controls were met w/o exception | 1.9 | $125 | $238 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/27/2006 | Accumulation of control deficiencies by division for S. Sheckell and J. Henning. | 0.4 | $300 | $120 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Meeting with T. Tamer to follow-up on controls discussion to address remediation. Also present J. Hegelmann and C. Smith. | 0.5 | $425 | $213 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Status meeting with J. Williams, T. Tamer, and J. Erickson to discuss progress on provision follow-up list and 404 control framework review.  Also present A. Krabill. | 1.2 | $425 | $510 | A2 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 11/27/2006 | Meeting with T. Tamer and J. Erickson to discuss our prepared comments on control framework.  Also present J. Hegelmann and C. Smith. | 1.4 | $425 | $595 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review and finalize comments regarding tax consolidated tax provision process control framework. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Meet with C. Smith and J. Hegelmann to discuss/revise comments regarding tax consolidated tax provision process control framework. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review U.S. control framework for U.S. tax provision process and finalize comments for client. | 1.1 | $425 | $468 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Discussion with C. Smith and J. Hegelmann regarding U.S. control framework for U.S. tax provision process - finalized comments for client. | 0.7 | $425 | $298 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Review non-U.S. control framework and finalized comments for client. | 0.9 | $425 | $383 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 11/27/2006 | Meet with C. Smith and J. Hegelmann to discuss non-U.S. control framework - finalized comments for client. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Discussions with D. Bayles to obtain understanding of status of final company documentation/conclusions related to ACS. (Items related to incremental documentation required to support management's SOX approach on ACS). | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated AHG deficiency tracker. | 0.2 | $425 | $85 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated deficiency tracker for E&C. | 0.7 | $425 | $298 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/27/2006 | Review of updated Saginaw deficiency tracker. | 0.5 | $425 | $213 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Schedule conference room for return to provision remediation meeting | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Send out meeting invitations to T. Tamer, J. Erickson, .L. DeMers, C. Smith, D. Kelley and C. Tosto to review return to provision process and remediation results. | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | Status update meeting with J. Williams, J. Erickson, A. Krabill, and L. DeMers to discuss remediation plans/status. | 1.1 | $250 | $275 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - Call with L. DeMers re: send control framework observations to T. Tamer and J. Erickson (Delphi) | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - review updated documentation to provide to client in control framework meeting | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - meet with C. Smith, L. DeMers, T. Tamer and J. Erickson to discuss observations and recommendations as a result of review of the revised control framework. | 1.6 | $250 | $400 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/27/2006 | 404 Remediation - review revised control framework and compare that to the universal risk & control matrix to ensure to materials risks were not covered in the revised controls | 2.6 | $250 | $650 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - discussion with K. Tau and S. Pacella regarding one control (4.1.1-3) we determined deficient in addition to the deficiencies detected by PwC. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Saginaw - Review of deficiencies detected by E&Y for presentation in the divisional update. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 11/27/2006 | Drafting of the material weakness audit approach memo. | 2.6 | $425 | $1,105 | A2 |
| Miller | Nicholas S. | NSM | Manager | 11/27/2006 | Corporate - Coordinating and updating the review of U.S. GAAP to Local GAAP reconciliations for significant unconsolidated subsidiaries. | 0.5 | $300 | $150 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Meeting with T. Tamer, J. Erickson, J. Hegelmann, and L. DeMers regarding control framework. | 2.1 | $125 | $263 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Revised E&Y comments on Delphi control framework for meeting with Delphi tax staff | 2.6 | $125 | $325 | A2 |
| Smith | Carolyn E. | CES | Staff | 11/27/2006 | 404 - Worked on revisions to narratives based upon updated Delphi control framework. | 3.1 | $125 | $388 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Saginaw - Reviewed test of controls workpapers to find out how PwC tested 2 controls and why we deemed those 2 controls ineffective. | 0.8 | $250 | $200 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/28/2006 | Review of remediation plans related to auditing income taxes | 1.7 | $700 | $1,190 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 11/28/2006 | E&S - Observe cycle count for Probe facility with C. Fenton to verify remediation of counting procedures. | 1.8 | $200 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Tax Pack dry run -  discussion with J. Erickson, R. Patel, D. Kelley, and C Tosto re: how tax packs roll up to tax return filing positions | 0.4 | $250 | $100 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/28/2006 | Tax Pack dry run - call with J. Erickson to ask how the tax packs are prepared - submitted to her team for review accordingly. | 0.1 | $250 | $25 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 11/28/2006 | Finalization of the planning memo covering our approach to address the 2005 material weaknesses and significant deficiencies. | 1.8 | $425 | $765 | A2 |
| Marold | Erick W. | EWM | **Senior** | 11/28/2006 | E&S - Communication with C. Riedel regarding significant assertions related to the Workstream inventory. | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Coordinate remediation meeting for 11/29 with J. Williams and T. Tamer | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Debrief with J. Hegelmann regarding Monday's status meeting regarding control framework observations and follow-up on revisions to budget and scope of work | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Discuss scope of dry run for 3Q with A. Krabill. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Discuss tax pack process with A. Krabill and D. Kelley subsequent to our discussion with J. Erickson and discuss scope issues for dry run | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 11/28/2006 | Draft instructions for in scope countries for dry run | 1.2 | $525 | $630 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 11/29/2006 | E&S - Observe cycle count in Test facility with C. Fenton to verify counting procedures were remediated | 2.2 | $200 | $440 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 11/29/2006 | Tax Pack Dry Run - amend scope list to adapt to tax pack dry run project | 1.1 | $250 | $275 | A2 |
| Horner | Kevin John | KJH | **Staff** | 11/29/2006 | Packard Interim: sent request to J. Yuhasz to obtain sales and purchasing rollforward detail for incremental inventory testing performed due to material weakness. | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Saginaw - Finish reconciliation from DGL to Hyperion as of 9/30/06 for quarterly review purposes. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Meeting with J. Williams, T. Tamer and J. Erickson regarding in scope country remediation testing and gameplan for narratives/ walkthroughs | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review with A. Krabill the dry run procedures | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/29/2006 | Review D. Kelley's comments on dry run procedures | 0.3 | $525 | $158 | A2 |
| Barwin | Kristen N. | KNB | Staff | 11/30/2006 | E&S - Document Test cycle counts and discuss site specific compensating controls related to inventory over 150 days old with C. Fenton | 1.8 | $200 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - send E&Y global team listing to D. Kelley to review for tax pack project | 0.1 | $250 | $25 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - amend E&Y Global team listing to show only the in-scope countries in the tax pack project and to identify the E&Y global team member and their contact information | 0.2 | $250 | $50 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - call with D Kelley to discuss E&Y global listing for tax pack project | 0.3 | $250 | $75 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 11/30/2006 | Tax Pack Dry Run - changes to scope list to be used as master for budget and fee schedule to send to non-U.S. E&Y affiliates for the tax pack review project | 1.6 | $250 | $400 | A2 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Packard Interim: Call with J. Yuhasz to discuss purchasing and sales detail for the inventory rollforward - testing performed as a result of the material weakness. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 11/30/2006 | Packard Interim: Correspondence with M. Pikos regarding inventory rollforward testing strategy as a result of material weakness. | 0.4 | $200 | $80 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Tax Pack dry run - revise procedures. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Work with J. Hegelmann to update contact template. | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 11/30/2006 | Work with L. Harris to start report template. | 0.2 | $525 | $105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 12/1/2006 | Review of memo addressing additional audit procedures as a result of the material weaknesses. | 0.6 | $425 | $255 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 306.0 | | $96,195 | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 10/30/2006 | Discussion with M. Harris regarding Mgmt testing timeframe for remediation testing. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 10/31/2006 | Discussion with M. Harris regarding Mgmt testing timeframe for remediation testing. | 1.1 | $300 | $330 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | IT Remediation - Met with J. Simpson to discuss SAP and Hyperion application control remediation and prepare schedule for meeting on 11/2 | 0.7 | $300 | $210 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/1/2006 | IT Remediation - Meeting with C. Peterson and J. Simpson to discuss Hyperion remediation and required substantive procedures in response to identified deficiencies. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/1/2006 | Provide feedback to B. Garvey on testing procedures to be performed at HP Toronto | 1.1 | $300 | $330 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with M. Boehm regarding summary of application controls to test as a result of ineffective IT general controls (access) over Hyperion and SAP. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Discussion with M. Boehm regarding deficiencies identified during Hyperion testing and remediation plans. | 0.7 | $425 | $298 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/1/2006 | Review of application controls summary for testing as a result of ineffective IT General controls over Hyperion and SAP. | 0.7 | $425 | $298 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/2/2006 | Attend SOD Bi-Weekly Status meeting with J. Simpson and A. Bianco. | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/3/2006 | Review with J. Piazza and Vega team re SAP CCID issues | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 11/3/2006 | Conference call to discuss SAP substantive procedure and exception testing open items status with S. Pacella, A. Tanner, J. Piazza, D. Nguyen, and D. Steis | 1.1 | $225 | $248 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Review meeting materials for VEGA Deficiency remediation meeting. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Attend meeting with A. Tanner, D. Huffman, J. Piazza, D. Steis and D. Nguyen to discuss SAP VEGA deficiency remediation and status on obtaining additional documentation for exceptions found during testing. | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/3/2006 | Develop substantive procedures to be performed by IT/Core to address Hyperion deficencies. | 2.6 | $300 | $780 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Closing call with M. Whiteman and S. Pacella to discuss deficiencies identified during DGL testing and finalization of deficiencies and discussion of timing for remediation efforts. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Completion of Steering testing deficiency list for closing call. | 1.3 | $225 | $293 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Completion of DGL testing deficiency list for closing call. | 1.5 | $225 | $338 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Meeting with S. Pacella to prepare for SAP substantive testing meeting | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Meeting with J. Piazza, Vega, CAS, K. Cash, D. Huffman, and S. Pacella to discuss SAP substantive testing results | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/6/2006 | Develop timeline to depict E&Y remediation testing timeline based on feedback from Management. | 0.7 | $300 | $210 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Discussion with J. Simpson and M. Boehm to identify SAP application controls that will need to be tested substantively based on impact to the financial statement audit. | 0.8 | $300 | $240 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/9/2006 | Delphi application controls review of documentation/planning | 1.3 | $525 | $683 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/9/2006 | Review of Report testing strategy | 1.4 | $525 | $735 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/9/2006 | Discussion with J. Piazza and others re SAP Vega issues and preparation and follow-up meeting discussions | 2.5 | $525 | $1,313 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 11/9/2006 | Discussion with T. Clarkson, D. Davis, S. Pacella, and D. Steis regarding intended PHR control remediation plan | 1.1 | $225 | $248 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/9/2006 | Discussion with S. Pacella, A. Tanner, K. Cash, J. Piazza, D. Steis and D. Bayles regarding SAP testing exception remediation status and substantive procedures | 1.6 | $225 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Attend meeting with T. Clarkson and  D. Davis regarding periodic access review for PHR control deficiencies. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Discuss with A. Tanner Management's testing procedures to validate how significant the deficiencies with CCIDs are. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/9/2006 | Attend meeting with J. Piazza, M. Bentley, D. Steis, K. Cash, A. Tanner to discuss deficiencies found with CCIDs. | 1.6 | $300 | $480 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/9/2006 | Follow-up request for backup data and Unix documentation from T. Goergens and P. Stout. | 0.6 | $225 | $135 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/9/2006 | Program change testing and follow-up with T. Jones. | 2.4 | $225 | $540 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Development of agenda for IT outsourcing meeting with Packard | 0.4 | $475 | $190 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with K. Cash to discuss next steps on CCID testing | 0.6 | $475 | $285 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with S. Pacella to discuss progress and results on SAP CCID remediation/testing | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Discussions with S Pacella and D. Huffman on next steps for CCID testing | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/9/2006 | Meeting with J. Piazza, D. Bayles, PWC, CAS, K. Cash, D. Huffman, and S. Pacella to discuss remediation and substantive testing on CCIDs | 1.6 | $475 | $760 | A2 |
| Martell | Michael A. | MAM | Executive Director | 11/10/2006 | SAP logical access issues discussion with the team | 1.2 | $475 | $570 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Selection of additional program change sample review of listings to make sure listings were complete. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Scheduling of retesting for Steering and preparation of Client Assistance Listing. | 1.1 | $225 | $248 | A2 |
| Thomas | Heather M. | HMT | Manager | 11/10/2006 | Documentation of IT issues identified through testing. | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 11/13/2006 | Review deficiencies to assist M. Stille in developing retesting strategy for Saginaw and DGL. | 0.4 | $300 | $120 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 11/14/2006 | Built partial Hyperion application control procedures document. | 2.6 | $300 | $780 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/15/2006 | Provide feedback/answer questions for M. Stille regarding evidence needed to perform substantive testing for change management. | 1.2 | $300 | $360 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 11/15/2006 | Completed IT-related add'l procedures proposal document. | 3.1 | $300 | $930 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 11/16/2006 | Discussion of SAP control remediation progress and plans with J. Piazza, S. Pacella, A. Tanner, M. Harris, and D. Steis | 1.4 | $225 | $315 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Attend SOD Meeting with J. Simpson, T. Gilbert and A. Bianco to discuss results of SOD review. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Document substantive testing procedures for issues identified with SAP CC IDs. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Discussion with A. Tanner regarding meeting materials to be discussed in Status meeting re: CCID deficiencies. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Attend Status meeting with J. Piazza, M. Harris, A. Tanner and K. Cash to discuss remediation status on SAP issues. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 11/16/2006 | Conversation with K. Cash to discuss SAP CCID deficiency. | 1.5 | $300 | $450 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with L. Eady, T. Izzo, and K. Cash to discuss Packard control review project | 1.1 | $475 | $523 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with J. Piazza, M. Harris, D. Bayles, D. Steis, PwC, K. Cash, S. Pacella, and D. Huffman to discuss CCID remediation plans and substantive procedures | 1.2 | $475 | $570 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 11/16/2006 | Meeting with S. Pacella to discuss SAP remediation plans and substantive procedures related to CCIDs | 1.2 | $475 | $570 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 11/17/2006 | Discussed Hyperion ITGC remediation procedures with C. Peterson. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Participated in conference call with C. Riedl, M. Wilkes, S. Pacella, and M. Stille to discuss E&Y identified deficiencies in Workstream application. | 0.8 | $300 | $240 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/17/2006 | Met with M.Boehm to discuss substantive procedures to be performed by IT/Core to address Hyperion deficencies. | 2.2 | $300 | $660 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Updates to CCID tracker based on new management remediation plans | 0.8 | $475 | $380 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | IT Remediation - Coordination of conference call to discuss substantive approach in response to ITGC deficiencies. | 0.3 | $300 | $90 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/20/2006 | Conference call with J. Piazza re update on SAP CCID remediation issues | 0.3 | $525 | $158 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/20/2006 | Review of CCID status update on reports re the CCId issues | 1.2 | $525 | $630 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/20/2006 | Meeting with J. Piazza, M. Harris, D. Bayles, PwC, and D. Sties to discuss SAP CCID remediation progress | 0.6 | $475 | $285 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | IT Remediation - Coordination of Hyperion ITGC meeting with M Whiteman. | 0.2 | $300 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | IT Remediation - Participated in conference call with S. Mullan, C. Peterson, A. Tanner, A. Krabill and J. Simpson to discuss effects of identified ITGC deficiencies on  Hyperion ITGC and application control testing approach. | 0.7 | $300 | $210 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Meet with S. Mullan, J. Simpson, M. Boehm, and A. Krabill to discuss Hyperion substantive procedures based on deficencies identified. | 0.6 | $300 | $180 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/21/2006 | Develop substantive procedures to be performed by IT/Core to address Hyperion deficencies. | 2.4 | $300 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/21/2006 | Conf. call with M. Boehm, A. Krabill, C. Peterson and A. Tanner to discuss Hyperion deficiencies and substantive audit approach. | 0.6 | $425 | $255 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/27/2006 | Meetings and research related to the IT deficiencies and related remediation plans | 4.4 | $700 | $3,080 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | IT Remediation - Met with C. Peterson to discuss testing responsibilities related to Hyperion application controls and ITGC's. | 0.4 | $300 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 11/27/2006 | IT Remediation - Meeting with M. Whiteman and C. Peterson to discuss Hyperion ITGC and Application control testing and related meeting preparation. | 1.1 | $300 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Call with S. Pacella re CCID resolution discussion | 0.3 | $525 | $158 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Internal follow-up re feedback re CCID new procedure/process | 0.4 | $525 | $210 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Conference call with J. Piazza, D. Steis, M. Heil, Shannon Pacella and Andy Tanner re CCID issue resolution and SOD considerations. | 1.3 | $525 | $683 | A2 |
| Cash | Kevin L. | KLC | Partner | 11/27/2006 | Review of CCID new procedure and process document | 1.7 | $525 | $893 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Reviewed client assistance listing to be provided to D. Steis to assist in pulling the evidence needed for CCID substantive procedures. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Meeting with J. Simpson to discuss CCID deficiencies and substantive procedures to be performed. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Status meeting with J. Piazza, M. Harris, and B. Garvey to discuss CCID remediation status. | 1.1 | $300 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/27/2006 | Reviewed and provided feedback to the draft SAP CCID procedure as part of the remediation efforts. | 2.2 | $300 | $660 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/27/2006 | Developed budget for Hyperion procedures to be performed due to deficencies noted. | 0.9 | $300 | $270 | A2 |
| Peterson | Christopher A. | CAP | Manager | 11/27/2006 | Meeting with M. Whiteman to discuss Hyperion application control procedures to be performed based on deficencies noted during testing. | 1.4 | $300 | $420 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/27/2006 | Time spent following up DGL new user testing deficiencies. | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/27/2006 | Follow-up with J. Hickmott to arrange for being onsite at Steering for retesting. | 0.4 | $225 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 11/27/2006 | Review Delphi CCID procedure put into place following remediation. | 0.7 | $475 | $333 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 11/27/2006 | Meeting with J. Piazza, S. Pacella, and K. Cash to discuss CCID remediation | 1.1 | $475 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/28/2006 | Discuss remediation testing procedures for Steering with M. Stille, answer questions while team was in the field. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Time spent with J. Hickmott discussing items on CLA and what items were needed. (Steering) | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Discussing Super User/Administrators and review process with D. Larson. (Steering) | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Testing of new users for Steering mainframe applications. | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Reviewing new user listing and selecting sample for new user testing. (Steering) | 0.9 | $225 | $203 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/28/2006 | Travel time roundtrip to Delphi Saginaw for retesting of Steering mainframe applications. | 2.3 | $225 | $518 | A2 |
| Huffman | Derek T. | DTH | Senior | 11/29/2006 | Discussion with D. Steis regarding additional requests for substantive procedures due to testing exceptions found | 0.6 | $225 | $135 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/29/2006 | Reviewed deficiencies to determine which would be re-tested based on risk. | 2.4 | $300 | $720 | A2 |
| Simpson | Jamie | JS | Senior Manager | 11/29/2006 | Meeting with S. Pacella to discuss SAP CC ID substantive testing approach. | 1.4 | $425 | $595 | A2 |
| Pacella | Shannon M. | SMP | Manager | 11/30/2006 | Provide feedback to M. Stille on re-testing questions. | 2.2 | $300 | $660 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/30/2006 | Time spent performing Administrator/ Super user testing for Steering mainframe applications. | 0.6 | $225 | $135 | A2 |
| Stille | Mark Jacob | MJS | Senior | 11/30/2006 | Time spent performing new user testing related to Steering mainframe applications. | 3.3 | $225 | $743 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/1/2006 | Discussions with A. Tanner regarding status of remediation testing and CCID remediation status. | 1.5 | $300 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Updating of SOCD to include observations noted during walkthroughs of DGL, Steering, Hyperion. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Time spent testing terminations related to the Steering mainframe applications. | 0.7 | $225 | $158 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/1/2006 | Time spent preparing client assistance listing for DGL application. | 0.9 | $225 | $203 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A2 IT Remediation Project Total: | 113.9 | | $39,445 | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Call with R. Jok from Delphi Steering regarding the audit scope in Spain. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Reviewing workpapers prepared during interim audit at Saginaw (A/R, fixed assets, A/P) | 3.9 | $425 | $1,658 | A2 |
| Tau | King-Sze | KST | Senior | 11/30/2006 | Saginaw - Reviewing interim workpapers - AR. | 2.2 | $250 | $550 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Saginaw - Review of Account receivable work papers. | 2.3 | $425 | $978 | A2 |
| Tau | King-Sze | KST | Senior | 12/1/2006 | Saginaw - Reviewed interim audit workpapers - AR. | 2.1 | $250 | $525 | A2 |
| Imberger | Guido | GI | Senior Manager | 10/31/2006 | Call to E&Y Spain (Manuel T. Macias) regarding the audit work which needs to be performed on the Steering business in Spain for the carve-out exercise. | 0.4 | $425 | $170 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/1/2006 | Steering-Meeting with G. Imberger to discuss Accounts Receivable Confirmations issues. | 0.6 | $200 | $120 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Conference call with D. Knill and his team, J. Henning and M. Hatzfeld regarding Q3 2006 Saginaw carve-out. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/1/2006 | Saginaw - Preparation for a call with D. Knill and his team regarding carve-out. | 0.2 | $425 | $85 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Steering-Meet with G. Imberger to discuss AR to DGL Reconciliation specifically a service business transfer between Steering and DPSS. | 0.9 | $200 | $180 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/2/2006 | Prepared Accounts Receivable Confirmations. | 3.4 | $200 | $680 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Selected samples for AR confirmations. | 2.6 | $125 | $325 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/2/2006 | Prepared AR confirmations for Delphi Customers. | 3.1 | $125 | $388 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/2/2006 | Discussion with J. Perkins, S. Daniels and KPMG representatives to obtain update on M&A efforts related to potential Steering disposition. | 0.8 | $425 | $340 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Saginaw - Review of reconciliation from AR subledger to DGL regarding the Service business transfers to DPSS including discussion with D. Chamarro. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/2/2006 | Call with S. Daniels, J. Perkins, M. Hatzfeld and a KPMG partner on the status of the M&A efforts and potential impact on the audit. | 0.7 | $425 | $298 | A2 |
| Tau | King-Sze | KST | Senior | 11/2/2006 | Saginaw - Discussion with D. Chamarro on AR confirmation procedures. | 0.7 | $250 | $175 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Performed work on Accounts Receivable confirmations. | 1.4 | $200 | $280 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Modified Accounts Receivable Confirmation forms to send to Steering's customers | 1.8 | $200 | $360 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Steering-Created Accounts Receivable File to send to D. Gustin to complete. | 1.1 | $200 | $220 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/3/2006 | Prepared Accounts Receivable confirmations for Delphi Customers. | 2.4 | $125 | $300 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/3/2006 | Saginaw - Account Receivable confirmation process discussion with K. Tau. | 0.3 | $425 | $128 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with D. Chamarro on new samples and procedures for AR confirmation. | 0.4 | $250 | $100 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Discussion with G. Imberger on AR confirmation sampling. | 0.6 | $250 | $150 | A2 |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Saginaw - Reviewed Microstart, E&Y random and AR documents we used for AR confirmation. | 1.2 | $250 | $300 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/6/2006 | Steering-completed work for Accounts Receivable confirmations. | 0.4 | $200 | $80 | A2 |
| Craig | Tashawna N. | TNC | Staff | 11/6/2006 | Prepared Accounts Receivable Confirmations for the Saginaw Steering Division | 1.6 | $125 | $200 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/6/2006 | Work on description of the Saginaw carve-out model. | 3.5 | $425 | $1,488 | A2 |
| Asher | Kevin F. | KFA | Partner | 11/7/2006 | Review of the Saginaw offering memorandum and related carve out audit risk | 1.9 | $700 | $1,330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/7/2006 | Steering-Compared Steering's sync of AWS to the updated corporate AWS file for the divisions, noting any changes. | 1.7 | $200 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/7/2006 | Review and revision of Steering carve-out international audit instructions. | 1.6 | $425 | $680 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/7/2006 | Audit status discussion with G. Imberger and M. Hatzfeld. | 0.6 | $525 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Saginaw - Begin review of worksteps planned to identify necessary changes to the worksteps based on corporate audit teams decision. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Review KPMG carve-out model to determine the main adjustments made to Hyperion (i.e. push down from corporate to the Saginaw division). | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/7/2006 | Draft a memo regarding KPMG carve-out model for our workpapers. | 1.2 | $425 | $510 | A2 |
| Tau | King-Sze | KST | Senior | 11/7/2006 | Saginaw - Resolving conflicts in carve-out AWS file after synchronization. | 0.4 | $250 | $100 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review memorandum and documents received regarding the Livorno, Italy restructuring accrual. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Draft a client assistance list of information we need to audit restructuring accrual for Saginaw Carve-out audit. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Review of FAS 112 U.S. GAAP Standard relating to Employer's accounting for Post employments Benefits as it relates to Saginaw charges. | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/8/2006 | Prepare supporting documents for the scoping discussion to identify international locations where E&Y teams will perform audit procedures for the carve-out exercise. | 1.8 | $425 | $765 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/9/2006 | Steering-Call with D. Gustin regarding accounts receivable confirmations. | 0.4 | $200 | $80 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/9/2006 | Call with S. Daniels and J. Perkins to obtain company update on M&A process and KPMG draft of financial statements. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/9/2006 | Weekly status conference call with J. Perkins, S. Daniels, Pierre (KPMG) , and M. Hatzfeld. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/9/2006 | Meeting with M. Hatzfeld regarding international scoping of the carve-out audit (review of work papers, develop a strategy) and discuss international audit instructions to be sent to E&Y Spain and Poland. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/12/2006 | Revisions to the international audit instructions for the carve-out audit. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 11/13/2006 | Steering-created an accounts receivable confirmation control log which included a template for alternative procedures. | 1.6 | $200 | $320 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Saginaw - Discussion with S. Pacella regarding the work performed by TSRS and how to obtain their workpapers filed into AWS. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Saginaw - Follow-up on IT systems identified with our data included in AWS to determine whether TSRS needs to support us with testing of other IT Systems. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/13/2006 | Follow-up on scoping for international locations to be audited for the carve-out exercise at Steering division | 0.6 | $425 | $255 | A2 |
| Sheckell | Steven F. | SFS | Partner | 11/13/2006 | Review status of Saginaw carve-out with team | 0.7 | $525 | $368 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Meet with D. Gustin to discuss accounts receivable confirmation conflicts. | 0.6 | $200 | $120 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Discussed accounts receivable conflicts with G. Imberger. | 0.7 | $200 | $140 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/14/2006 | Steering-Completed Accounts Receivable confirmations. | 1.7 | $200 | $340 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 11/14/2006 | Audit status discussion with Carve-out team | 0.9 | $525 | $473 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Identify necessary adjustments to make to AR confirmations due to information from Saginaw that 3 samples will not be able to send out. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Revisions to the international audit instructions based on discussions held. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Additional revisions to international audit scoping based on discussion held with M. Hatzfeld. | 1.6 | $425 | $680 | A2 |
| Harbaugh | James M. | JMH | Senior | 11/15/2006 | Steering - Updating AWS file to synchronize with Corporate audit program | 1.7 | $225 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Saginaw - Obtaining A/R confirmation sent out to the customers (reviewing sample technique, E&Y Microstart and having a log prepared) | 1.1 | $425 | $468 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/15/2006 | Review of KPMG model and workpapers to be prepared for discussion with J. Henning on the main adjustments made by KPMG as of 12/31/2005 in the Saginaw Carve out financials. | 1.9 | $425 | $808 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Carve-out status discussion and review of significant opening balance sheet pushdown entries | 2.0 | $525 | $1,050 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/16/2006 | Discussion with J. Henning regarding the adjustments made by KPMG to the Hyperion trial balances of the Steering Division during the preparation of carve-out financials at Saginaw as of 12/31/2005. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/19/2006 | Identify significant adjustments made by Steering and KPMG to the Hyperion Balances of Steering as of 12/31/2005 to identify the adjustments we have to perform additional audit procedures on. | 2.5 | $425 | $1,063 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/19/2006 | Prepare "initial audit procedures memorandum" related to additional procedures necessary for the carve-out audit. | 2.5 | $425 | $1,063 | A2 |
| Barber | Keither A. | KAB | Senior | 11/20/2006 | Created a new age report for the AR CAAT. | 0.8 | $275 | $220 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/20/2006 | Work on initial audit memo. | 1.5 | $425 | $638 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Steering-Discussed requested documents relating to alternate procedures for accounts receivable confirmations. | 0.9 | $200 | $180 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/21/2006 | Provide B. Prueter with a request list for the restructuring provision at Livorno/Italy to audit and the request for the significant adjustments made to Hyperion in the KPMG model. | 1.3 | $425 | $553 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 11/21/2006 | Saginaw - Worked on AR Alternative procedures. | 10.9 | $200 | $2,180 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Discussion with K. Tau regarding the audit approach related to the opening balances for the carve-out audit. | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/27/2006 | Update Memorandum "KPMG model/carve-out" with new information received - transfer information in AWS accordingly. | 0.9 | $425 | $383 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Discussion with G. Imberger on opening balance audit. | 0.5 | $250 | $125 | A2 |
| Tau | King-Sze | KST | Senior | 11/27/2006 | Reviewing and working on KPMG model and related files. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Development of beginning balance procedures related to 12/31/05 Steering carve-out account balances. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Review of international audit instructions for Cadiz, Spain and Tychy, and Poland. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/28/2006 | Review of draft Steering carve-out audit strategy memorandum. | 1.5 | $425 | $638 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Discussion with K. Tau regarding KPMG model. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | KPMG carve out model: adjust workpapers related to the adjustments made by KPMG in the model to the Hyperion numbers. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Preparation of a PBC list for the audit of the opening balances of the adjustments made in the KPMG carve-out model. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/28/2006 | Saginaw carve-out :develop worksteps how to audit the opening balances in the KPMG model | 1.9 | $425 | $808 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Saginaw - Discussed with E-R. Simpson on her testing results of the alternative procedures for AR confirmation. | 0.4 | $250 | $100 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Discussion with G. Imberger on KPMG model. | 0.7 | $250 | $175 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Review files related to KPMG model. | 1.6 | $250 | $400 | A2 |
| Tau | King-Sze | KST | Senior | 11/28/2006 | Working on opening balance tie-out in KPMG model. | 2.4 | $250 | $600 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/29/2006 | Discussion with S. Daniels to obtain an update relative to recent activity between Delphi and prospective buyers. | 0.4 | $425 | $170 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Updating client request list for the carve-out audit. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Determine workpaper hierarchy regarding the documentation of the work on Opening Balance Sheet testing on the carve-out FS of Steering Division. | 0.7 | $425 | $298 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Updating international scoping memo based on new information received. | 0.9 | $425 | $383 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/29/2006 | Prepare an audit strategy memorandum and attachments for the Saginaw carve-out audit. | 1.9 | $425 | $808 | A2 |
| Tau | King-Sze | KST | Senior | 11/29/2006 | Working on KPMG model adjustments. | 1.4 | $250 | $350 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Correspondence with E&Y Poland and E&Y Spain engagement team members relative to status of international audit instructions - timing of delivery, content, etc. for carve-out audit. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Discussion with J. Perkins related to remaining open tooling requests related to the Carve-out audit procedures. | 0.8 | $425 | $340 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/30/2006 | Comparison of Saginaw carve-out financial statement presentation to Catalyst financial statement presentation. | 2.7 | $425 | $1,148 | A2 |
| Imberger | Guido | GI | Senior Manager | 11/30/2006 | Update Carve-out ASM with attachment regarding planning analytics, risk to be addressed during audit. | 2.7 | $425 | $1,148 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Meeting with P. O'toole to discuss tooling-related audit questions and allocations specific to the carve-out financial statement presentation. | 1.1 | $425 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/1/2006 | Review of KPMG latest draft of Saginaw carve-out financial statements. | 3.1 | $425 | $1,318 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Comparing CADIZ and Livorno  reversal of impairment in the KPMG carve-out model  with the FAS 144 analysis 2005. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Discussion with B. Prueter regarding the prepared request list on opening balance audit procedures to be performed on the Saginaw carve out audit. | 0.6 | $425 | $255 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Preparing a list of requested information regarding opening balance testing of adjustments made to the Hyperion numbers in the course of the carve-out. | 1.3 | $425 | $553 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/1/2006 | Determining potential areas of necessary adjustments in the carve-out financials on the basis of the provided drafted version as of 12/31/2005. | 2.3 | $425 | $978 | A2 |

A2 Saginaw Carve-Out Project Total: 134.3   $45,545

A2  Project Total: 746.9   $260,698

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | **Partner** | 10/30/2006 | Calls w/Skadden - Call with Company regarding IRC Sections (l) 5 vs. (c) 6 - research on COD. | 1.6 | $750 | $1,200 | A3 |
| Erickson | Karen M. | KME | **Senior Manager** | 10/30/2006 | Discussion with J. McBride and M. Frank regarding AP and limitations of program for tax basis in stock calculations. | 0.2 | $600 | $120 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/30/2006 | Misc. attribute profiler stock basis questions for J. McBride. | 0.8 | $600 | $480 | A3 |
| Lee | Patrick | PL | **Senior Manager** | 10/30/2006 | Reviewing and Revising Workpapers Re: Stock Basis Deduction | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Discussion with P. Lee re: Medicare subsidy as an adjustment to stock basis. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Update entity organization history & related structure charts. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/30/2006 | Discussion with M. Frank re: attribute profiler software issue. | 0.8 | $600 | $480 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/30/2006 | Consultation in connection with IRC Section 382. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 10/30/2006 | Call with C. Gross, E. Sensenbrenner, W. Ward and J. Blank regarding NUBIG/NUBIL | 1.1 | $680 | $748 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Weekly update call with Delphi tax dept and the tax advisors | 1.0 | $660 | $660 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Prepare for call with C. Gross, E. Sensenbrenner, H. Tucker and J. Blank regarding NUBIG/NUBIL | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Call with C. Gross, E. Sensenbrenner, H. Tucker and J. Blank regarding NUBIG/NUBIL | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 10/30/2006 | Review draft tax basis balance sheets | 2.4 | $660 | $1,584 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 10/31/2006 | Stock basis question for J. McBride. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Stock basis: Identify & delete from attribute profiler superseded distributions information. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Stock basis: Run preliminary outside stock basis reports & review output for reasonableness. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 10/31/2006 | Inside asset basis: Enter stock basis from attribute profiler report into tax basis balance sheets. | 1.2 | $600 | $720 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Assist M. Wang of E&Y input cash distributions into attribute profiler software. | 1.8 | $600 | $1,080 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Meeting with S. Gale, S. Avermov, and J. Moore to discuss approach with respect to contributions & distributions for stock basis calculation purposes. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Follow-up discussions regarding meeting with S. Gale, S. Avermov, and J. Moore to discuss approach with respect to contributions & distributions for stock basis calculation purposes. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 10/31/2006 | Stock basis: Assist M. Wang of E&Y input contributions/distributions into the attribute profiler software. | 2.9 | $600 | $1,740 | A3 |
| Tosto | Cathy I. | CIT | Partner | 10/31/2006 | Discuss status with J. McBride on basis computations | 0.4 | $660 | $264 | A3 |
| Wang | Michelle X. | MXW | Staff | 10/31/2006 | Entered contributions/distributions in Attribute Profiler. | 2.7 | $264 | $713 | A3 |
| Wang | Michelle X. | MXW | Staff | 10/31/2006 | Prepared contributions/distributions Excel workpaper | 4.6 | $264 | $1,214 | A3 |
| Ward | Richard D. | RDW | Principal | 10/31/2006 | Review tax basis balance sheets | 1.2 | $660 | $792 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Meeting with M. Lewis, J. Moore, and R. Ward re: questions on inside balance sheet. | 1.3 | $600 | $780 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Discussion with R. Ward re: his questions related to tax basis balance sheets. | 1.6 | $600 | $960 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | NUBIL: Meeting with M. Lewis & J. Moore of Delphi & R. Ward of E&Y to discuss questions regarding consolidated inside tax basis for purposes of determining NUBIL (questions related to accounts receivable and debt). | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | NUBIL: Follow-up discussion with R. Ward regarding meeting with M. Lewis & J. Moore of Delphi & R. Ward of E&Y to discuss questions regarding consolidated inside tax basis for purposes of determining NUBIL. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/1/2006 | Discussion with R. Ward to update Richard on where we stand with respect to outside stock basis calculations & inside tax basis balance sheets. | 2.3 | $600 | $1,380 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 11/1/2006 | Follow-up discussions with J. McBride regarding data issues | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 11/1/2006 | Discussion with R. Ward and J. McBride regarding data for attribute quantification | 1.1 | $660 | $726 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Discussions with S. Gale regarding project status, tax implications of tax basis balance sheet work | 1.5 | $660 | $990 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Work with M. Lewis and J. McBride on tax basis balance sheets | 2.1 | $660 | $1,386 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/1/2006 | Work with J. McBride reviewing tax basis balance sheet, NUBIG/NUBIL analysis | 3.7 | $660 | $2,442 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 11/2/2006 | Basis study question for J. McBride. | 0.3 | $600 | $180 | A3 |
| Hargrove | Jaime A. | JAH | **Client Serving Associate** | 11/2/2006 | Compliance investigation/assistance on code for the 2006 QIP Annual Certification by Tax Quality & Risk Management | 0.6 | $152 | $91 | A3 |
| Liebman | Richard D. | RDL | **Principal** | 11/2/2006 | Stock basis study | 0.3 | $660 | $198 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL:  Meeting with S. Gale and S. Salrin of Delphi, Nicole, & Bill of Rothschild & R. Ward of E&Y to discuss proposed transaction with Appaloosa. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL:  Follow-up discussion with R. Ward regarding meeting with S. Gale and S. Salrin of Delphi, Nicole, & Bill of Rothschild & R. Ward of E&Y related to proposed transaction with Appaloosa.. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: High level reconciliation of tax basis balance sheet with 10K for reasonableness. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | NUBIL: Revise separate company tax balance sheets to account for items discussed with Delphi. | 1.4 | $600 | $840 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 11/2/2006 | Discussions with M. Lewis. S. Gale, and R. Ward to discuss open issues on tax basis balance sheet & approach to estimate NUBIL. | 2.9 | $600 | $1,740 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Discuss NUBIL implications with S. Gale | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Update H. Tucker on progress | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Prepare for and participate in meeting with S. Salrin, S. Gale,  and Rothschild regarding POR | 1.8 | $660 | $1,188 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/2/2006 | Work with J. McBride and M. Lewis on tax basis balance sheet | 3.7 | $660 | $2,442 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/3/2006 | Tax basis balance sheet: Re-link consolidating balance sheet with separate company detail provided by Delphi. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/4/2006 | NUBIL: Review linked consolidating tax basis balance sheet - take a stab at elimination entries. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/4/2006 | NUBIL: Preparation of email to R. Ward regarding linked consolidating tax basis balance sheet - elimination entries. | 0.3 | $600 | $180 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/6/2006 | Nubil/Nubig Basis Conf Call. | 2.9 | $750 | $2,175 | A3 |
| Mason | Robert J. | RJM | Partner | 11/6/2006 | Call with H. Tucker and J. Blank to discuss ability to compute NUBIG/NUBIL as of the close of the change date (as was done in PLR 200442011). | 1.0 | $700 | $700 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/6/2006 | Conf. call with H. Tucker, D. Kelley, C. Tosto, & R. Ward to discuss status of inside & outside basis studies & open items. | 1.2 | $600 | $720 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/6/2006 | Update list of open items. | 0.5 | $600 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Preparation of email related to tax basis balance sheets | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Follow-up discussion with J. McBride on open information | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/6/2006 | Conference call with H. Tucker, R. Ward, J. Mc Bride and D. Kelly regarding status of attribute modeling | 0.5 | $660 | $330 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/6/2006 | Conf. call with J. McBride, D. Kelley, C. Tosto, & R. Ward to discuss status of inside & outside basis studies & open items. | 1.2 | $680 | $816 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/6/2006 | Call with R. Mason and J. Blank to discuss ability to compute NUBIG/NUBIL as of the close of the change date (as was done in PLR 200442011). | 1.5 | $680 | $1,020 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Call with J. Blank, H. Tucker and Mason regarding NUBIG/NUBIL issues | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Call with H. Tucker, D. Kelley, C. Tosto and J. McBride to discuss tax basis information needs, review status of calculations | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Principal | 11/6/2006 | Weekly status update call requested by J. Whitson | 1.3 | $660 | $858 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Patrick | PL | Senior Manager | 11/7/2006 | Review Basis Calculation Materials | 1.3 | $600 | $780 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Meet with C. Tosto to discuss open issues on stock basis study & inside tax basis balance sheets. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Revise list of open issues. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Preparation of email to S. Gale re: list of open issues. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/7/2006 | Begin list of assumptions for stock basis study. | 0.9 | $600 | $540 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/7/2006 | Review with J. Mc Bride Delphi basis computations and discuss issues and develop gameplan | 2.4 | $660 | $1,584 | A3 |
| Ward | Richard D. | RDW | Principal | 11/7/2006 | Follow up on basis calcs | 0.9 | $660 | $594 | A3 |
| Lee | Patrick | PL | Senior Manager | 11/8/2006 | Review Stock Basis Workpapers. | 1.1 | $600 | $660 | A3 |
| Lee | Patrick | PL | Senior Manager | 11/8/2006 | Conference with J. McBride re: Stock Basis Matters. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Discussion with C. Tosto re: open items. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Revise list of open items per C. Tosto's comments. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Discussion with H. Tucker & R. Ward re: list of open items. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Meeting with S. Gale & M. Lewis of Delphi & C. Tosto of E&Y to discuss next steps with respect to stock basis study and inside tax basis balance sheets. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Preparation of email regarding revised APIC analysis to S. Gale. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/8/2006 | Attempt to break out components of adjustments to paid-in capital based on analysis prepared by J. Moore. | 2.8 | $600 | $1,680 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Call with H. Tucker and R. Ward on agenda for meeting with S. Gale. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Review agenda materials for meeting with S. Gale on basis analysis | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/8/2006 | Meeting with S. Gale, M. Lewis and J. Mc Bride regarding basis study and prep. | 3.4 | $660 | $2,244 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Discussion with J. McBride & R. Ward re: list of open items. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Call with C. Tosto and R. Ward on agenda for meeting with S. Gale. | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/8/2006 | Correspondence regarding tax basis | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | Principal | 11/8/2006 | Call with H. Tucker, C. Tosto and J. McBride to prepare for meeting with S. Gale | 0.7 | $660 | $462 | A3 |
| Frank | Michele L. | MLF | Senior Manager | 11/9/2006 | Stock basis question re: the transfer of stock among members of a controlled (but not consolidated) group | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis & inside basis: Discussion with M. Lewis re: various issues related to stock basis study & inside tax basis balance sheets. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis & inside basis: Research re: the Taiyo Hawaii case. | 1.5 | $600 | $900 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: Discussion with C. Tosto re: stripping liquidated entities that don't tier up into any other entities from the basis study. | 1.0 | $600 | $600 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: Identify list of stripping liquidated entities that don't tier up into any other entities from the basis study & send to C. Tosto accordingly. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/9/2006 | Stock basis: With respect to opening basis, prepare list of entities for which we need opening basis as of 1/1/99. | 0.9 | $600 | $540 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Discussion with J. Mc Bride on stock basis issues | 0.7 | $660 | $462 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Preparation with D. Kelley for meeting with J. Whitson and D. Kelley to discuss various issues around the bankruptcy | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/9/2006 | Meeting with J. Whitson and D. Kelley to discuss various issues around the bankruptcy | 1.9 | $660 | $1,254 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Determine adjustments for investments in foreign subs. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Link consolidating strips with separate company adjustment tab. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/11/2006 | Tax basis balance sheet: Link consolidating balance sheet to revised excel file received from M. Lewis. | 2.8 | $600 | $1,680 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/13/2006 | Discussion with C. Tosto re: consolidating balance sheet & open issues re stock basis. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/13/2006 | Create chart of excluded entities for stock basis. | 0.4 | $600 | $240 | A3 |
| Poon | Torsdon D. | TDP | Partner | 11/13/2006 | Discussions w/ J. McBride re: intercompany transaction and impact on stock basis | 1.0 | $700 | $700 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Draft email to S. Gale regarding stock basis info needed from GM. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Review list of entities that need stock basis from GM. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/13/2006 | Discuss status of tax basis balance sheets with J. McBride | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/14/2006 | Update conference call w/client & Skadden. | 1.4 | $750 | $1,050 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/14/2006 | Inside tax basis: Preparation of email to C. Tosto, H. Tucker & R. Ward re: latest iteration of consolidating tax basis balance sheet. | 1.1 | $600 | $660 | A3 |
| Tosto | Cathy I. | CIT | Partner | 11/14/2006 | Discussion as to status with H. Tucker and R. Ward | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/14/2006 | Discussion as to status with C. Tosto and R. Ward. | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 11/14/2006 | Correspondence regarding NUBIL tax basis | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | Principal | 11/14/2006 | Weekly update conference call, discussion of NUBIL/NUBIG issues | 0.6 | $660 | $396 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/15/2006 | Stock basis study: Research re Taiyo Hawaii case. | 0.8 | $600 | $480 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/15/2006 | Inside basis: Preparation of email to S. Gale of Delphi re status of internal balance sheets. | 0.9 | $600 | $540 | A3 |
| Hargrove | Jaime A. | JAH | Client Serving Associate | 11/16/2006 | Noncompliance QIP engagement investigation | 0.4 | $152 | $61 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/16/2006 | Stock basis: Complete review of the Taiyo Hawaii case re debt v. equity treatment of intercompany advances. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 11/16/2006 | Stock basis: Update assumptions to address treatment of intercompany accounts as equity. | 0.7 | $600 | $420 | A3 |
| Blank | Jacob M. | JMB | Partner | 11/17/2006 | Consultation in connection with IRC Section 382 and NUBIL. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Principal | 11/19/2006 | Review analysis regarding U.S. Air proposal | 0.8 | $660 | $528 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 11/27/2006 | Consultation in connection with IRC Section 382 and NUBIL. | 1.0 | $750 | $750 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 11/27/2006 | Correspondence regarding NUBIL. | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/27/2006 | Call with J. McBride relative to tax basis project status | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | **Principal** | 11/27/2006 | Weekly project status update call | 1.1 | $660 | $726 | A3 |
| | | | | | **A3 Project Total:** | **135.7** | | **$83,335** | |
| | | | | | | | | | |
| **Furukawa Wiring 1065 - A4** | | | | | | | | | |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Meeting with Delphi domestic tax group to discuss scope of engagement | 0.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Prepare client assistance package; email to client accordingly. | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Review client workpapers | 0.8 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/12/2006 | Telephone call from client to discuss workpapers | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/18/2006 | Prepare engagement letter | 0.7 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/21/2006 | Prepare Furukawa tax returns | 0.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/25/2006 | Revise returns, email to client accordingly. | 1.6 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/25/2006 | Discuss revised returns with client. | 0.4 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 8/1/2006 | Revise returns based on client discussions; email to client for further review | 0.5 | | | A4 |
| Donahue | Robert M. | RMD | **Senior Manager** | 8/7/2006 | Complete returns; send to processing accordingly. | 1.8 | | | A4 |
| | | | | | | **7.8** | | **$3,000** | |
| | | | | | | | | | |
| **Ashimori Form 1065 - A5** | | | | | | | | | |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Meeting with Delphi domestic tax group to discuss scope of engagement. | 0.4 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 6/28/2006 | Prepare client assistance package; email to client accordingly. | 0.6 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Review client workpapers. | 1.1 | | | A5 |
| Donahue | Robert M. | RMD | **Senior Manager** | 7/5/2006 | Prepare Ashimori returns. | 1.9 | | | A5 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 7/18/2006 | Prepare engagement letter. | 0.7 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/3/2006 | Update returns for fixed assets. | 1.6 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/7/2006 | Complete Ashimori returns. | 3.1 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/7/2006 | Discuss completed Ashimori returns with client. | 0.7 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/18/2006 | Telephone call from client to discuss open items. | 0.4 | | | A5 |
| Donahue | Robert M. | RMD | Senior Manager | 8/24/2006 | Complete returns; send to processing accordingly. | 1.1 | | | A5 |
| | | | | | | 11.6 | | $5,000 | |
| **Form 1120 MobileAria - A6** | | | | | | | | | |
| Donahue | Robert M. | RMD | Senior Manager | 6/30/2006 | Prepare client assistance package; email to client accordingly. | 0.5 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/25/2006 | Review trial balance. | 0.9 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/25/2006 | Set up compliance files. | 0.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 8/28/2006 | Review client and prior preparer workpapers; send email to client accordingly. | 1.2 | | | A6 |
| Olson | William A. | WAO | Staff | 9/6/2006 | Preparing form 1120 for Mobileria | 7.0 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/7/2006 | Review client responses. | 0.3 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/7/2006 | Prepare list of open items. | 0.3 | | | A6 |
| Olson | William A. | WAO | Staff | 9/7/2006 | Preparing form 1120 for Mobileria | 1.1 | | | A6 |
| Olson | William A. | WAO | Staff | 9/8/2006 | Continue preparing form 1120 for Mobileria | 3.4 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/11/2006 | Review first draft of returns | 3.6 | | | A6 |
| Olson | William A. | WAO | Staff | 9/11/2006 | Continue preparing form 1120 for Mobilearia | 1.9 | | | A6 |
| Olson | William A. | WAO | Staff | 9/14/2006 | Continue preparing form 1120 for Mobilearia | 1.6 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/15/2006 | Complete review and send to processing accordingly. | 0.3 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/15/2006 | Call re California estimates. | 0.2 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 9/22/2006 | Prepare engagement letter | 0.8 | | | A6 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 9/22/2006 | Prepare billing analysis | 0.7 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 10/31/2006 | Revise engagement letter | 0.7 | | | A6 |
| Donahue | Robert M. | RMD | Senior Manager | 11/21/2006 | Prepare confidentiality waiver letter for review of returns by E&Y Canada | 0.9 | | | A6 |
| | | | | | A6 Project Total: | 26.0 | | $9,000 | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with A. Krabill regarding Delphi - Summary of Prior Weeks T&E. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with M. Hatzfeld regarding Late September Time Submissions for M. Pritchard. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with S. Pacella and J. Simpson regarding Final September Invoice inquiry. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Correspondence with J. Simpson regarding feedback on prior weeks T&E. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Review Final September Invoice for inquiry from S. Pacella and J. Simpson. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/30/2006 | Review of prior week's T&E for feedback to J. Simpson regarding description quality. | 1.1 | $125 | $138 | |
| Harbaugh | James M. | JMH | Senior | 10/30/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Krabill | Aaron J. | AJK | Senior Manager | 10/30/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $425 | $85 | |
| Tanner | Andrew J. | AJT | Senior Manager | 10/30/2006 | Meeting with S. Pacella and K. Cash to discuss/prepare additional billings for September | 0.4 | $475 | $190 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Correspondence with J. Simpson regarding positive feedback regarding team's T&E descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Review Delphi October T&E from V. Singleton; format accordingly for access database import. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Correspondence with J. Simon regarding Delphi/Legal Cost Control. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Preparation of October Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Update MASTER Employees and MASTER Code Combo for October invoice. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Begin formatting October invoice per Court requirements. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 10/31/2006 | Preparation of emails regarding Delphi October 27th Weekend T&E Feedback to engagement team. | 1.4 | $125 | $175 | |
| Harbaugh | James M. | JMH | Senior | 10/31/2006 | Accumulation of information related to preparation of fee application. | 0.1 | $225 | $23 | |
| Tau | King-Sze | KST | Senior | 10/31/2006 | Discussion with H. Aquino regarding the Bankruptcy Court time reporting requirements. | 0.3 | $250 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Preparation of emails regarding October Time Descriptions. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/1/2006 | Continue formatting October invoice per Court requirements. | 3.1 | $125 | $388 | |
| Tosto | Cathy I. | CIT | Partner | 11/1/2006 | Prepare billing analysis for client | 0.4 | $525 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Review Updated Delphi outstanding invoice analysis per B. Hamblin. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Update October invoice for Delphi October Time Descriptions received. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/2/2006 | Continue formatting October invoice per Court requirements. | 2.8 | $125 | $350 | |
| Barwin | Kristen N. | KNB | Staff | 11/2/2006 | Accumulation of information related to preparation of fee application | 0.6 | $200 | $120 | |
| Asher | Kevin F. | KFA | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Craig | Tashawna N. | TNC | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Harbaugh | James M. | JMH | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $225 | $68 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Henning | Jeffrey M. | JMH | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $525 | $315 | |
| Horner | Kevin John | KJH | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Marold | Erick W. | EWM | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Attend meeting with K. Cash and J. Piazza to discuss September out of scope hours invoice. | 0.6 | $300 | $180 | |
| Pacella | Shannon M. | SMP | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Pikos | Matthew C. | MCP | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Ranney | Amber C. | ACR | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $225 | $180 | |
| Saimoua | Omar Issam | OIS | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Sheckell | Steven F. | SFS | Partner | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Stille | Mark Jacob | MJS | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |
| Tanner | Andrew J. | AJT | Senior Manager | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $475 | $285 | |
| Tau | King-Sze | KST | Senior | 11/3/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/4/2006 | Work on October 06 EXHIBIT D. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/5/2006 | Work on October 06 EXHIBIT D. | 2.8 | $125 | $350 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with A. Krabill regarding  October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with J. Simon regarding Delphi - E&Y Uploading of Fee Data and Monthly Statements. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Boehm regarding missing October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with M. Stille regarding October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Correspondence with S. Rai regarding Delphi Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Update October Time Description on Exhibit D based on incoming emails. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Run EY Biller report to capture new descriptions for October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Preparation of October 06 EXHIBIT D (TSRS Time) for S. Pacella. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Preparation of October 06 EXHIBIT D (Tax Time) for J. Hegelmann and C. Tosto. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/6/2006 | Work on October 06 EXHIBIT D. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/6/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with A. Krabill regarding October Time Descriptions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simon regarding LCC submissions. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Run new EY Biller report to capture new descriptions for October invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Discuss Bankruptcy Court time reporting guidelines with N. Yang. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/7/2006 | Work on October 06 EXHIBIT D. | 1.6 | $125 | $200 | |
| Simpson | Jamie | JS | Senior Manager | 11/7/2006 | Review of October invoice for bankruptcy court. | 3.3 | $425 | $1,403 | |
| Yang | Jinglu | JY | Senior | 11/7/2006 | Bankruptcy time reporting training with H. Aquino | 0.4 | $225 | $90 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Call with J. Simon for attempt to contact J. Sykes from LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with D. Chamarro regarding Saginaw Reclass on October invoice. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with J. Simpson regarding IT reclass on August invoice to advisory code per S. Pacella. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with B. Hamblin regarding Delphi Payment of $374,342. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Correspondence with V. Singleton regarding Delphi August Invoice. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Preparation of emails to various individuals regarding missing October Expense Descriptions. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Update October expenses with new October Expense Descriptions received. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Conference call with J. Sykes and J. Simon regarding LCC. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Update October Time Description on Exhibit D based on incoming emails. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Conference call with S. Pacella and J. Simpson regarding OOS IT time on October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Submission to LCC based on call with J. Sykes and J. Simon. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/8/2006 | Work on updates to October 06 EXHIBIT D per S. Pacella and J. Simpson. | 1.6 | $125 | $200 | |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Meeting with J. Simpson and H. Aquino to discuss TSRS out of scope hours on October invoice. | 0.4 | $300 | $120 | |
| Pacella | Shannon M. | SMP | Manager | 11/8/2006 | Review time submitted detail for October to identify out of scope hours for additional billing. | 0.9 | $300 | $270 | |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of TSRS IT Remediation detail for October bill. | 0.8 | $425 | $340 | |
| Simpson | Jamie | JS | Senior Manager | 11/8/2006 | Review of October invoice. | 1.2 | $425 | $510 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with S. Pacella regarding October 06 Revised IT Remediation. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with A. Krabill regarding October Time Descriptions. | 0.2 | $125 | $25 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with J. Hegelmann and J. Simpson regarding October 06 EXHIBIT D (Tax Time). | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update October expenses with new October Expense Descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Update October 06 Exhibit D per J. Simpson's comments. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Correspondence with K. Schaffer, B. Hamblin and S. Sheckell regarding Wire Details - Delphi Payment. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/9/2006 | Preparation of October Audit Time By Division - to Identify OOS time per J. Simpson. | 1.1 | $125 | $138 | |
| Hegelmann | Julie Ann | JAH | Senior | 11/9/2006 | Review October invoice tax time. | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 11/9/2006 | Research and communication regarding payment of open invoices with corporate accounting | 0.7 | $525 | $368 | |
| Simpson | Jamie | JS | Senior Manager | 11/9/2006 | Review of October invoice. | 0.6 | $425 | $255 | |
| Yang | Jinglu | JY | Senior | 11/9/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Communication with M. Hatzfeld and N. Miller regarding October Audit Time By Division - Identify OOS for Packard. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Correspondence with B. Hamblin regarding Wire Details - Delphi Payment. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Preparation of October Audit Time By Division - Packard. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Review tax comments on October invoice per C. Tosto. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Work on October 06 EXHIBIT D (carry-over from 11.4.06). | 1.0 | $125 | $125 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/10/2006 | Uploading of invoices to SIM's database. | 1.3 | $125 | $163 | |
| Boehm | Michael J. | MJB | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Chamarro | Destiny D. | DDC | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Ford | David Hampton | DHF | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Gerber | Katherine A. | KAG | Senior | 11/10/2006 | Accumulation of information related to preparation of the fee application | 0.5 | $275 | $138 | |
| Harbaugh | James M. | JMH | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Horner | Kevin John | KJH | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Kearns | Matthew R. | MRK | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $275 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Marold | Erick W. | EWM | Senior | 11/10/2006 | Accumulation of information related to preparation for fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Peterson | Christopher A. | CAP | Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Ranney | Amber C. | ACR | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Saimoua | Omar Issam | OIS | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 11/10/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $525 | $578 | |
| Simpson | Jamie | JS | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | Senior | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $225 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 11/10/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $475 | $190 | |
| Tosto | Cathy I. | CIT | Partner | 11/10/2006 | Work on October billing analysis | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with A. Ranney regarding procedures explained regarding time reporting for N. Yang. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with J. Simon regarding "Bad Invoice Submitted" to LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with J. Sykes regarding Delphi Corporation invoices submitted to LCC. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Follow-up correspondence with M. Hatzfeld, J. Simpson and A. Krabill regarding October Audit Time By Division - Identify OOS. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with B. Hamblin regarding Bankruptcy Time & Expense reporting parameters. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Correspondence with S. Sheckell, K. Asher and B. Hamblin regarding payment received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Update Exhibit E based on J. Simpson's comments. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Update October invoice for additional OOS for divisions. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Review time charged for Week Ending 11.10.06 to note inadequate descriptions for compliance with bankruptcy court requirements. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/13/2006 | Preparation of emails to individuals regarding Delphi Week Ending 11.10.06 - Time Description Feedback. | 1.2 | $125 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 11/13/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 11/13/2006 | Review of Exhibit E for October invoice. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with K. Horner regarding reclass. | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson and B. Hamblin regarding Bankruptcy Time & Expense reporting parameters. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding OOS Time for ACS and E&C - Explanations. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simon regarding LCC issue surrounding fixed fee portion of invoices. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with J. Simpson regarding October 06 EXHIBIT D. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Follow-up with individuals regarding October missing Time Descriptions. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Correspondence with B. Hamblin, V. Singleton and J. Simpson regarding Delphi T&E, codes not included - additional time identified. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Identify Late Time charged for October and review if any can be billed OOS. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Update October invoice for new tax time identified. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/14/2006 | Update October invoice for additional OOS for divisions. | 1.4 | $125 | $175 | |
| Imberger | Guido | GI | Senior Manager | 11/14/2006 | Review of time incurred in October to identify Saginaw out-of-scope time for invoice purposes. | 0.4 | $425 | $170 | |
| Kearns | Matthew R. | MRK | Senior | 11/14/2006 | Reviewing time charged to E&C audit code in October, to determine Out of Scope billing for audit fee on October invoice. | 0.8 | $275 | $220 | |
| Simpson | Jamie | JS | Senior Manager | 11/14/2006 | Review of October invoice. | 1.3 | $425 | $553 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Correspondence with M. Hatzfeld regarding OOS time for Saginaw to be included in October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/15/2006 | Revisions to October invoice. | 0.9 | $125 | $113 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 11/15/2006 | Review of October invoice. | 0.7 | $425 | $298 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with S. Sheckell and J. Simpson regarding October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Prepare October invoice containing S. Sheckell's comments for J. Simpson and J. Henning. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with M. Kearns regarding October invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Provide October invoice to S. Sheckell for his review. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Correspondence with B. Hamblin regarding payments issued and application of those payments accordingly. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Meeting with S. Sheckell, J. Simpson and J. Henning regarding October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Revisions to October invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/16/2006 | Accumulation of information related to preparation of fee application. | 1.2 | $125 | $150 | |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $525 | $210 | |
| Henning | Jeffrey M. | JMH | Partner | 11/16/2006 | Compilation and review of October invoice. | 0.7 | $525 | $368 | |
| Kearns | Matthew R. | MRK | Senior | 11/16/2006 | E&C - Reviewing October Out of Scope billing schedule for audit fee to verify reasonableness for October invoice. | 0.4 | $275 | $110 | |
| Sheckell | Steven F. | SFS | Partner | 11/16/2006 | Review October monthly invoice for submission to court | 3.6 | $525 | $1,890 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $425 | $213 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Discussion with J. Henning and S. Sheckell regarding October invoice. | 0.9 | $425 | $383 | |
| Simpson | Jamie | JS | Senior Manager | 11/16/2006 | Review of October invoice. | 2.3 | $425 | $978 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Boehm | Michael J. | MJB | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Harbaugh | James M. | JMH | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Horner | Kevin John | KJH | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Imberger | Guido | GI | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Kearns | Matthew R. | MRK | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Krabill | Aaron J. | AJK | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $425 | $298 | |
| Marold | Erick W. | EWM | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Miller | Nicholas S. | NSM | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Nicol | Jeremy M. | JMN | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Peterson | Christopher A. | CAP | Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Rothmund | Mario Valentin | MVR | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Schwandt | Lisa N. | LNS | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $125 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Emma-Rose S. | ESS | Staff | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $200 | $100 | |
| Stille | Mark Jacob | MJS | Senior | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $225 | $90 | |
| Tanner | Andrew J. | AJT | Senior Manager | 11/17/2006 | Accumulation of information related to preparation of fee application. | 0.3 | $475 | $143 | |
| Henning | Jeffrey M. | JMH | Partner | 11/19/2006 | Review of Delphi time charged for month of October. | 0.7 | $525 | $368 | |
| Boehm | Michael J. | MJB | Manager | 11/20/2006 | Discussed out-of-scope items for October invoice with J. Simpson. | 0.3 | $300 | $90 | |
| Henning | Jeffrey M. | JMH | Partner | 11/20/2006 | Review of Delphi time charged in October. | 2.3 | $525 | $1,208 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 11/20/2006 | Discussion with team members regarding review of Delphi time charged in October. | 0.9 | $525 | $473 | |
| Imberger | Guido | GI | **Senior Manager** | 11/20/2006 | Review of Saginaw hours detail for out of scope hours for October invoice purposes. | 1.1 | $425 | $468 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Review of October invoice for submission to court | 0.5 | $525 | $263 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/20/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/20/2006 | Discussion with J. Henning regarding October invoice. | 0.7 | $425 | $298 | |
| Simpson | Jamie | JS | **Senior Manager** | 11/20/2006 | Review of October invoice for bankruptcy court. | 3.4 | $425 | $1,445 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simon regarding DELPHI: Third Interim Fee Applications. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with C. Tosto regarding H. Tucker's late October time entries to be included on October invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simpson and C. Tosto regarding October Paris Time. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with V. Singleton regarding Final October Invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Henning regarding Saginaw OOS time. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with M. Hatzfeld regarding Final October Invoice. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with S. Sheckell regarding Final October Invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with team regarding Delphi October Reclasses. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 11/21/2006 | Correspondence with J. Simpson regarding Final October Invoice. | 0.7 | $125 | $88 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Preparation of billing summary for October invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Foot October invoice for finalization. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/21/2006 | Revisions to October invoice per J. Simpson, S. Sheckell, J. Henning and M. Hatzfeld. | 1.8 | $125 | $225 | |
| Asher | Kevin F. | KFA | Partner | 11/21/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $700 | $770 | |
| Boehm | Michael J. | MJB | Manager | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Chamarro | Destiny D. | DDC | Staff | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Harbaugh | James M. | JMH | Senior | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $225 | $45 | |
| Henning | Jeffrey M. | JMH | Partner | 11/21/2006 | Conf. call with J. Simpson and H. Aquino re: Delphi billing for month of October | 0.5 | $525 | $263 | |
| Schwandt | Lisa N. | LNS | Staff | 11/21/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $125 | $75 | |
| Simpson | Jamie | JS | Senior Manager | 11/21/2006 | Review of October invoice for bankruptcy court. | 2.4 | $425 | $1,020 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Correspondence with V. Singleton regarding October invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Preparation of timekeeper summary for October invoice. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Work on 3rd interim fee application. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/22/2006 | Preparation of September invoice package for all interested parties. | 1.8 | $125 | $225 | |
| Peterson | Christopher A. | CAP | Manager | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 11/22/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with LCC regarding Bad Invoice Submitted. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/27/2006 | Correspondence with J. Simon, S. Sheckell and N. Alexander regarding Delphi Hearing on Thursday 11/30/06. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with S. Sheckell, R. Miller and J. Simon regarding Hearing on Thursday 11/30/06. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Correspondence with V. Singleton regarding Delphi T&E | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Review November T&E for Delphi for T&E Feedback to individuals. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/28/2006 | Preparation of emails regarding Delphi - T&E Feedback. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with G. Walters regarding URGENT - Prior Delphi Invoices for hearing on 11/30/2006. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with J. Simon and S. Sheckell regarding  [Delphi] - Third Fee Application. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with M. Jones regarding Channel 2 post-bankruptcy billing files for Hearing on Thursday 11/30/06 per R. Miller. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Correspondence with S. Sheckell, R. Miller and J. Simon regarding Hearing on Thursday 11/30/06. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/29/2006 | Work on revisions to Third Interim Fee Application per J. Simon. | 1.9 | $125 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Distribution of November invoice to client. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 11/30/2006 | Correspondence with J. Simon and S. Sheckell regarding Third Interim Fee Application. | 1.2 | $125 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $525 | $420 | |
| Sheckell | Steven F. | SFS | **Partner** | 11/30/2006 | Review interim fee application for submission to court | 3.3 | $525 | $1,733 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Correspondence with V. Singleton regarding Delphi November Time Detail. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/1/2006 | Accumulation of information related to preparation of fee application (week beginning 10/30). | 1.4 | $125 | $175 | |
| Barwin | Kristen N. | KNB | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $200 | $120 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Horner | Kevin John | KJH | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $200 | $140 | |
| Imberger | Guido | GI | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $425 | $170 | |
| Marold | Erick W. | EWM | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Pacella | Shannon M. | SMP | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $300 | $210 | |
| Peterson | Christopher A. | CAP | **Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Ranney | Amber C. | ACR | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 1.1 | $225 | $248 | |
| Saimoua | Omar Issam | OIS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.8 | $200 | $160 | |
| Schwandt | Lisa N. | LNS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.5 | $125 | $63 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | **Staff** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.4 | $200 | $80 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $425 | $255 | |
| Stille | Mark Jacob | MJS | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.6 | $225 | $135 | |
| Stille | Mark Jacob | MJS | **Senior** | 12/1/2006 | Time spent Reclassing time to the advisory code. | 2.1 | $225 | $473 | |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $475 | $333 | |
| Tau | King-Sze | KST | **Senior** | 12/1/2006 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| | | | | | **Fee Application Preparation Total:** | **170.3** | | **$44,445** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2006 Fees by Professional**
**For the Period December 2, 2006 through December 29, 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review AP and accrued liabilities workpapers. | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Review of General Ledger for Saginaw as of 6/30 and 9/30. | 0.7 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of prepaid assets, in particular supplier deposits. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of inventory workpapers. | 1.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/2/2006 | Saginaw - Review of fixed assets workpaper's. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/3/2006 | Preparing documents for presentation at the European Interim Closing Meeting. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/3/2006 | Updated Planning Memo to include changes in the scope of procedures for inclusion in the AWS file. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Coordination of Delphi PRA Meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Correspondence with M. Sakowski regarding Updated MAC Addresses | 0.3 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Updated logic and filters for Company Code 1220/1230 for Q3 JE CAAT. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 2.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 12/4/2006 | SAP/JE - Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 4.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 12/4/2006 | E&S - Meet with K. Bellis regarding Accounts Payable | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Review and reperform fixed asset control testing | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Create Open Items List | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Meet with E. Marold regarding open items in E&S interim audit | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/4/2006 | E&S - Review and reperform management's testing of financial close process | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | Corporate Interim - Review of documentation related to KECP accrual. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | International Audit Coordination - E-mailed control deficiency tracking template to B. Welsh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | DPSS Interim - Call with J. Harbaugh related to AR confirmation procedures | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | DPSS Interim - Review of AR confirmation procedures | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Discussed management testing of fixed assets with K. Barwin | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Correspondence with M. Wilkes regarding management testing of fixed assets | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Discussed open items in management testing with K. Barwin. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Status update call with M. McWhorter | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Met with E. Marold to discuss Workstream inventory costing procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/4/2006 | E&S Interim - Reviewed management testing of fixed assets. | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/4/2006 | Review of IT General Controls working papers | 5.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Meet with D. Gustin to discuss open items relating to Accounts Receivable. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim work. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures for the Steering Division. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for inventory. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for fixed assets. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/4/2006 | Steering-Worked on completing review notes relating to interim work for accounts receivable. | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/4/2006 | T&I - Follow-up on open items relating to warranty reserve | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/4/2006 | E&C - Interim substantive procedures. | 8.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/4/2006 | Preparation of e-mail to J. Erickson and R. Patel re: 2006 Worldwide corporation tax guide | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/4/2006 | Search E&Y databases for summary tool of 2006 worldwide tax rates | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: completed synchronization of the AWS file to the server for the Packard engagement | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: discussed inventory PBC listing with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: sent request to J. Sienkiewicz to receive shipping and receiving documentation for cut off testing for the Moraine locations | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: completed the application controls summary matrix for the T&I division per request of M. Boehm. | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/4/2006 | Saginaw - explain review notes to the Saginaw team | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/4/2006 | Transition of status of the interim audit at Saginaw - discuss outstanding areas to be performed with K. Tau. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Review of tax scope and materiality assignment. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Preparation of final meeting details and attendance listing for the European Interim Closing Meetings. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Preparing documents for presentation at the European Interim Closing Meeting. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/4/2006 | Meeting with B. Welsh, M. Gryc and S. Sheckell to prepare for the closing meetings to take place in Paris. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lydek | Damian | DL | Staff | 12/4/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 5.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Finalized documentation of the supplementa compensation accrual. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Met with S. Kappler to obtain interim documentation for the capital leases. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Reviewed interim substantive procedures for debt to determine status of review notes. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Reviewed the capital lease walkthrough to prepare the interim client assistance request. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | Corporate - Met with L. Schwandt to obtain interim audi status of accounts assigned to her. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/4/2006 | E&S - Met with K. Barwin to discuss status of November visit (included reviewing the Workstream inventory procedures). | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Corporate - Reviewing the testing of the union training fund accrual. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Corporate - Reviewing the healthcare accrual testing | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Packard - Meeting with M. Pikos to discuss various Packard testing status items, including fixed assets and accounts payable. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/4/2006 | Revise instructions for International Summary Memo and send to TSRS France Team to complete. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Packard - Discussion with J. Soledad to request certain documents to complete the substantive testing of the fixed assets at the Packard Division. Additionally, discussed other fixed asset questions. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing substantive audit procedures on the accounts payable at the Packard Division | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 12/4/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 6.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Discussing Workers' Compensation audit procedures with N. Miller. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Discussing results of the 9/30/06 Workers Compensation Valuation with M. Fraylick. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining additional support for the OPEB accrual from M. Fraylick. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining support for reserves related to Life Insurance for OPEB participants. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining support for auditing of the pension liability and State Street plan assets. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Auditing the fair value of commodity trades. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Obtaining and reviewing support for testing of participant data for the hourly & salary pensio plans. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Corporate Interim-Reviewing the 9/30/06 Corporate tria balance in order to determine which accounts still need t be audited. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/4/2006 | Dayton Interim-Following-up on open items with C. Davies & R. Hamilton. | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Walked staff member through the tie-out of the inventory counts. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Answered questions regarding differences and open items. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Meeting with M. Gunkelman to discuss accrued liability reconciliations. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Prepare copy of the International Pension Valuation binder. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | Corporate Interim-Performed interim audit procedures on debt, accrued liability, prepaid, and LSC corporate accounts. | 6.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 12/4/2006 | E&S Interim-Performed cutoff procedures for Mexican inventory for Rimir and Delnosa for documents received for updating. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/4/2006 | Attend Interim Europe closing meetings | 8.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | ACS - Discussed AP search for unrecorded liability and AP reconciliation process with N. Miller. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | CORP - Discussed validation of hours used in union training fund accrual. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | DPSS - Completed application control summary spreadsheet | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Fitzgerald inventory counts | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Needmore inventory counts | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out inventory counts for Kettering | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Saginaw inventory counts | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 12/4/2006 | E&C - Tied out Milwaukee inventory counts | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Review of hours by division detail for OOS time from Jan-June for budget purposes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Responding to email from M. Kearns regarding E&Y China status of E&C sites. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Time spent responding to E&Y China emails. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Time spent responding to E&Y Brazil email regarding interim testing. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/4/2006 | Time spent documenting Integra-T walkthrough. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/4/2006 | Testing of GM program change process | 2.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Working on clearing review notes. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Discussion with G. Imberger regarding outstanding tasks and audit status. | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/4/2006 | Saginaw - Reviewing interim audit workpapers. | 4.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Prepare for meeting on 12/6 regarding SALT issues | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Time spent obtaining 2006 tax rate info for client. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/4/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 12/4/2006 | Worked on pension participant testing with A. Ranney | 6.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Revisions to Steering international Instructions per G. Imberger. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Conference room scheduling for engagement team. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/5/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1030 for Q3 JE CAAT. | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/5/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q3 JE CAAT. | 2.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S - Tie and agree other income to Trial Balance | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S - Clear review notes from M. Boehm regarding fixed asset control testing | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | DPSS Interim - Discussed application control testing documentation with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Discussed entity level controls, management documentation, and E&Y workplan preparation with N. Yang. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Review of year-end client assistance request for divisions. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Discussed year-end divisional audit procedures with N. Miller and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Accumulation of application control testing documentation from divisional audit teams. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Meet with D. Gustin to discuss open items relating to Accounts Receivable. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Travel time to Saginaw to perform interim procedures for the Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Reviewed AWS file to ensure all worksteps were completed and signoff for interim work. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Completed open items for Accounts Receivable relating to interim work. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Fixed Assets. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-worked on alternate procedures for accounts receivable. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/5/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Met with M. O'Hare to discuss items necessary to complete interim testing of fixed assets. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Interim Testing of Accounts Payable | 2.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/5/2006 | Saginaw - Interim Testing of Fixed Assets | 6.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/5/2006 | T&I - Update open items list and send to N. Miller. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Review of interim workpapers related to significant inventory accounts, accruals, accounts payable/ACS reconciliations. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/5/2006 | Revise budget to agree to workplan | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: discussed purchase accounting receivables and payables with E. Marold. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: received requested documentation from L. Marx for testing of the elimination of allied A/R and A/P | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: created Hyperion schedule with balances for purchasing accounting receivable and payable for testing of elimination of allied accounts receivable and payable. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: pulled balances from Hyperion for the capital surplus account to tie in for testing of elimination of allied investments. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/5/2006 | Corporate Interim: randomly selected sample of Hyperion trial balances to tie into allied imbalance repor to test for completeness of the report. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim:  Call with L. Marx to discuss questions relating to support received for the journal voucher to eliminate allied A/R and A/P. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: meeting with E. Marold to discuss elimination of allied accounts receivable and payable and elimination of investments | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: worked on tie out of the consolidating journal voucher to eliminate investments. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Corporate Interim: worked on tie out of the consolidating journal voucher to eliminate allied accounts receivable and payable | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | Packard Interim: worked on depreciation testing of fixed assets with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/5/2006 | T&I Interim: discussed extrapolation procedures for inventory test count tie out with M. Rothmund. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | Preparation of meeting notes from the European Interim Closing meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, UK section. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, N. Meredith, S. Bagworth, S. Harris and J. Parsons. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, overall European Discussions. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc. | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/5/2006 | European Interim Closing meeting, France section. In attendance: T. Timko, F. Degueldre, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, M. Stoessel, O. Desprez, H. Alami and S. Harris. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/5/2006 | Corporate - Searched financial websites for the prime rate throughout 2006 and compared to interest reasonableness calculation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Discussed with R. Reimink the out of balance adjustment on the debtor ledger related to allied investments. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed with M. Boehm his comments related to the interim debt procedures. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Updated trial balance based to identify reconciliations not obtained to date. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed the Debtors allied investment elimination and investigated the out of balance adjustments. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Performed the 90% test required by SFAS 13 related to capitalized leases. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Reviewed SFAS 13 related to capital leases in consideration of Delphi's capitalized leases. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Prepared an interim memo documenting procedures performed and accounting guidance related t Delphi's capitalized leases. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/5/2006 | Corporate - Prepared an outline of year-end expectations regarding hours, meals, weekends, etc. based on discussions with M. Boehm, N. Miller and A. Ranney | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the elimination of allied investment accounts on the Corporate books. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Going over review notes for the healthcare accrual with J. Nicol. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Meeting with K. Coleman to discuss the payroll query used to generate the union training fund accrual. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the union training fund accrual workpapers. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Corporate - Reviewing the healthcare accrual workpapers. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Packard - Meeting with M. Pikos to discuss various Packard testing status items, including fixed assets and accounts payable. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 12/5/2006 | Packard - Reviewing the year-end client assistance listing for the Packard engagement. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/5/2006 | Corporate-Met with K. Coleman regarding Union Training Fund Accrual. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/5/2006 | Corporate-Met with S. Kappler regarding Healthcare Accrual. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/5/2006 | Corporate-Cleared review notes regarding union training fund accrual. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/5/2006 | Corporate-Cleared review notes regarding healthcare accruals. | 4.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 12/5/2006 | Meeting with M. Whiteman to test security and FX application controls. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Discussion with J. Soledad to request certain documents to complete the substantive testing of the fixed assets at the Packard Division. Additionally, discussed other fixed asset questions. | 0.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Performing substantive audit procedures on the accounts payable at the Packard Division | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 6.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Corporate Interim-Discussing the Company's process to eliminate the allied investment account between debtor entities with E. Marold & N. Miller. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Corporate Interim-Auditing corporate balance sheet accounts for the interim audit. | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/5/2006 | E&C - Attended meeting with M. Kloss to discuss differences between the final inventory report and the tag listing. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/5/2006 | E&C - Requested and received write-off data for AHG and E&C for the years 2005 and 2006. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/5/2006 | E&C - Analyzed data for AHG and E&C for the years 2005 and 2006. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/5/2006 | E&C - Drafted e-mail with follow-up questions regarding the completeness and accuracy of data - requested explanation for the reasoning of pulling income statement account into the analysis, instead of inventory reserve release data. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/5/2006 | Attend Interim Europe closing meetings | 8.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with N. Miller regarding impact of SAS 70 on healthcare IBNR testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of pension international testing program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of divisional year end client assistance list. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of pre-approval requests submitted by international teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with M. Kearns regarding E&Y China status for E&C sites. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Time spent documenting Integra-T walkthrough. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Answering questions from D. Chamarro and S. Craig regarding review notes. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Reviewing interim audit workpapers. | 2.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/5/2006 | Saginaw - Working on tooling documents received from Delphi. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Netherlands pre-approval - review template and engagement letter | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Discuss agenda items for 12/6 meeting with T. Tamer | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Discussed cash test of control with J. Hudson and R. Hof | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Worked on pension participant testing with A. Ranney | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/5/2006 | Worked on entity-level control test | 4.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Review updates to Nov 2006 E&Y Audit Committee Slides per C. Waligorski. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding North Central December 15 Soft Close. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Calculation of standard bill rates with surcharges for use in updated Delphi Budget Status as of 12.1.06 | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Preparation of Delphi budget status as of December 1, 2006 per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding Independenc - Delphi Diesel Systems Pakistan (Private) Limited. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with S. Sheckell and B. Skelton regarding Delphi PRA meeting. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Clear review notes related to Revenue testing from E. Marold | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Meeting with M. Boehm and E. Marold regarding fixed asset selections | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Create fixed asset open items list | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Select fixed asset disposals and additions for substantive testing | 3.6 | | | A1 |
| Beckman | James J. | JJB | Partner | 12/6/2006 | Meeting with various tax individuals regarding contingent state tax reserves | 3.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Corporate Interim - Researched FAS 13 to determine appropriate classification of Car Lease and evaluate calculation of fair value of minimum lease payments. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Corporate Interim - Review of KECP workpapers and related discussions with E. Marold. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | DPSS Interim - Attended walkthrough of 15 Key Controls meeting with C. Anderson, F. Wan, A. Gneisse (PwC) and B. Reed (PwC). | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | E&S Interim - Discussed management testing of fixed assets with K. Barwin | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Edited entity level control workplan and reviewed management's documentation. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | Bi-weekly meeting with K. St. Romain, S. Herbst (PwC) and M. Fawcett to discuss internal control issues identified. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Meet with B. Prueter to discuss open items relating to interim work. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-worked on inventory interim worksteps relating to physical inventories. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Reviewed AWS file to ensure all worksteps were completed and signoff for interim work. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Completed open items for Accounts Receivable relating to interim work. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/6/2006 | Steering-Tied physical inventory counts to final inventory listing. | 4.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Interim testing of Tooling | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Visited Plants 1, 6, and 7 to inspect a sample of fixed assets for interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/6/2006 | Saginaw - Interim testing of Fixed Assets | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/6/2006 | AHG - Review of substantive interim workpapers. | 8.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/6/2006 | 404 - print control framework that contains E&Y comments regarding evidence (used for testing 404) | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: discussion with E. Marold regarding results of testing of elimination of allied investments | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim:  Call with B. Smith to discuss change in additional paid-in capital from end of year 2005 to September 2006 | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: Call with L. Marx to discuss follow-up questions relating to testing of intercompany elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: agreed trial balance code selections into the Allied imbalance report | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: agreed accounts receivable and accounts payable amounts from the allied imbalance report to Hyperion. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: completed tie out of supporting documentation for testing of the elimination of allied accounts receivable and payable. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | Corporate Interim: completed tie out of supporting documentation for testing of the elimination of allied investments. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | T&I Interim:  Call with J. Sienkiewicz to discuss status of shipping and receiving support for Moraine plant. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | T&I Interim: pulled fixed asset and depreciation balances for M. Pikos for the depreciation reasonablenes testing. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/6/2006 | Saginaw - Call with K. Tau regarding the status of interim work. | 0.2 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 12/6/2006 | Meeting with J. Whitson, T. Tamer, J. Williams, J. Erickson, D. Kelley, S. Reddy, J. Beckman, and D. Olbrecht regarding state tax contingency reserve | 1.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 12/6/2006 | Meeting with T. Tamer, M. Lewis, J. Erickson, and D. Kelley regarding APB 23 and NY ITC. | 1.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/6/2006 | Review Actuarial Reports from the clients external actuaries | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | Responding to various Delphi international e-mail questions. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | European Interim Closing meeting - overall discussions and closing. In attendance: M. Conlon, S. Sheckell, B. Welsh and M. Gryc. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | European Interim Closing meeting - Poland section. In attendance: M. Conlon, S. Sheckell, B. Welsh and M. Gryc, L, Lerch, L, Hadys David Lafleur, T. Misniakiewicz and V. Fagard. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/6/2006 | European Interim Closing meeting - Germany section. In attendance: T. Timko, M. Conlon, S. Sheckell, B. Welsh and M. Gryc, E. Rukes, B. Wegescheide, V. Fagard, W. Humbeckand C. Young. | 3.6 | | | A1 |
| Lemay | Christian | CL | Senior Manager | 12/6/2006 | Review of actuarial report for Delphi's self insured coverages. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Lemay | Christian | CL | Senior Manager | 12/6/2006 | Discussion with G. Kennedy on key areas of focus for actuarial review. | 0.3 | | | A1 |
| Lydek | Damian | DL | Staff | 12/6/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 4.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Discussed with S. Kappler our selections for vehicle lease agreements. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Discussed with J. Volek the adjustments recorded to balance I/C AP and AR on a consolidated basis. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Corporate - Review the engagement letter between Delphi and Jefferies & Company related to contingent fees. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Contacted G. Pham to discuss differences between E&Y prepared A/R aging and Delphi prepared A/R aging. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Reviewed fixed asset data provided to us by client and assisted in selecting items for testing. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | Planning - Updated 15 Key Control matrix based on final comments from A. Krabill. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Corporate - Reviewing the union training fund accrual testing. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Corporate - Work on memo documenting the healthcare accrual. | 4.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2006 | Corporate-Reviewed Key Employee Compensation Items. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 12/6/2006 | T&I-Cleared review notes regarding the financial statement close process. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/6/2006 | Revised workpaper review matrix to be used by K.Cash to facilitate workpaper review status. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 3.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/6/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 5.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Discuss status of interim and plan for year-end with E. Marold, N. Miller & M. Boehm. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Obtaining support for the interim audit for significant balance sheet accounts. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Testing pension participant data. | 3.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/6/2006 | Corporate Interim-Auditing derivative accounts on the balance sheet. | 4.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/6/2006 | Meeting w/ J. Beckman, C. Tosto, D. Kelley, J. Erickson, J. Williams, T. Tamer, J. Whitson, and D. Olbrecht re: state tax reserves | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/6/2006 | AHG - Followed-up on inventory write-off numbers from the Moraine/Delco plants, questioning the accuracy of data provided | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Attend Interim Europe closing meetings | 7.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with A. Ranney regarding pension participant data testing samples. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with S. Sheckell regarding pre-approval slides for AC meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Preparation of slides for AC meeting on pre-approvals. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Preparation of 2007 budget summary. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Discussion with M. Boehm regarding corporate framework comments. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Conf. call with S. Herbst, M. Faucett, K. St. Romaine and M. Boehm to discuss status of several IC areas. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Review of emails regarding warranty reserves for T&I. | 0.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Answering questions that D. Chamarro and S. Craig had on review notes. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Discussion with G. Imberger on outstanding tasks and audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Discussion with D. Huston and S. Hatch for final API adjustment. | 1.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Auditing API adjustment. | 2.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/6/2006 | Saginaw - Working on clearing review notes. | 2.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with J. Whitson, T. Tamer, J. Williams, J. Erickson, D. Kelley, S. Reddy, J. Beckman, and D. Olbrecht regarding state tax contingency reserve | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with T. Tamer, M. Lewis, J. Erickson, and D. Kelley regarding APB 23 and NY ITC. | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Meeting with J. Lamb and L. Criss on PP&E test of control | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Meeting with S. Smith regarding pension test | 1.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Worked on pension participant testing with A. Ranney. | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/6/2006 | Worked on entity-level control test | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Coordination of printing of December AC book. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Work on December AC book for revisions by J. Henning, S. Sheckell and K. Asher | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with J. Janokowski regarding E&Y Mail Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with M. Sakowski regarding new cube number for phone installation. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Correspondence with M. Sakowski regarding Updated MAC Addresses | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Conference call with S. Jackson and B. Moran regarding Delphi E-Room. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 12/7/2006 | Preparation and review of Audit Committee presentation. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/7/2006 | SAP/JE - Execution of Company Codes 1810 and 2810 for Q1 & Q2 JE CAAT. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/7/2006 | SAP/JE - Execution of Company Code 1440 for Q1 & Q2 JE CAAT. | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Discuss fixed asset open items with R. Hofmann | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Review fixed asset documents | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Corporate Interim - Discussed review notes related to Cash Receipts walkthrough with K. Horner and E. Marold. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Corporate Interim - Discussed AP Debit balance reserve with M. Hatzfeld and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Corporate Interim - Review of Corporate Car Lease program workpapers and related discussions with E. Marold. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Corporate Interim - Met with D. Brewer, E. Marold, and M. Hartley (Callaway) to discuss reserve related to AP debits. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | E&S Interim - Discussed PP&E procedures at E&S with J. Henning | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | E&S Interim - Reviewed client assistance requests related to PP&E testing for E&S division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Met with N. Yang to discuss entity level control testing open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/7/2006 | Reviewed and revised entity level workplan. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/7/2006 | Review of Internal Audit plans for update procedures at year end | 0.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/7/2006 | Review of ITGC working papers-Hyperion | 3.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Fixed Assets. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-travel time to Saginaw to perform interim procedures for the Steering Division. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to warranty reserve. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Tied physical inventory counts to final inventory listing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Meet with L. Briggs to discuss DPSS transfer of receivables. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/7/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 4.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Met with L. Irrer to discuss open items for interim testing of Accounts Payable. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Met with M. O'Hare and P. O'Bee to discuss open items for interim testing of fixed assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Interim testing of Accounts Payable | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/7/2006 | Saginaw - Interim testing of Fixed Assets | 5.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/7/2006 | Discussion with E. Marold and M. Boehm to co-develop and coordinate divisional, corporate and ACS substantive audit approach related to trade AP. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Review of December 14 Audit Committee meeting materials | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | Corporate Interim: answered questions from E. Marold and M. Boehm relating to cash receipts and wire room | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Saginaw - Call with K. Tau regarding the status of interim work. | 0.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/7/2006 | Review Actuarial Reports from the clients external actuaries | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Review of European ASM's and other planning documents. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Met with R. Riekink to discuss the debtor allied investment elimination entries and reviewed supporting documentation. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Prepared discussion topics for post interim event. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Attended a meeting with M. Boehm, E. Marold, D. Brewer and his consultant related to AP debit balances. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Corporate - Finalized documentation and prepared a memo related to contingent fees for professional services. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/7/2006 | Time spent in relation to setting up the Delphi/E&Y E-Room | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Meeting K. Coleman to discuss the Union Training Fund accrual - understanding how we can rely on the payroll queries used to develop the accrual. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Meeting with S. Kappler to discuss the healthcare accrual process, including how retiree claims are segregated from active claims. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Corporate - Preparing a memo discussing how claims flow through healthcare providers and are separated by active vs. retiree. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/7/2006 | Revised workpaper review matrix to be used by K.Cash to facilitate workpaper review status. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/7/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/7/2006 | Performing test of controls procedures on the fixed asset cycle at the T&I Division. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/7/2006 | Corporate Interim-Auditing corporate balance sheet accounts for the interim audit. | 10.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Attend Interim Europe closing meetings | 6.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Discussion with H. Aquino and S. Sheckell regarding AC slides. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Conf. call with A. Ranney to discuss technology summary and participant data testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Coordination of Mexico interim status conf. call | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Time spent responding to international emails. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Review of TSRS planning memo. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Review of technology summary. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/7/2006 | Time spent documenting Integra-T walkthrough. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/7/2006 | Time spent documenting IT2 walkthrough. | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with G. Imberger regarding outstanding tasks and audit status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with B. Prueter and PwC regarding tooling testing that will be performed by PwC. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Discussion with D. Huston and S. Hatch for final API adjustment. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Working on tooling documents received from Delphi. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Saginaw - Auditing API adjustment. | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Discussed cash test of control with B. Dotson | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Meeting with J. Lamb and L. Criss on PP&E test of control | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Worked on PP&E test of control | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/7/2006 | Worked on Cash test of control | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Coordination and delivery of December AC presentation copies to T. Bishop. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Review and revise Delphi budget status as of 12.1.06 | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Obtain Mexico int'l deliverables and TSRS workpapers per J. Simpson. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Rollforward issues of Company Codes 1030., 2100 and 2120 for Q1 & Q2 JE CAAT. | 1.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Execution of Company Codes 1030., 2100 and 2120 for Q1 & Q2 JE CAAT. | 2.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | SAP/JE - Rollforward issues of Company Codes 1220 and 1230 for Q1 & Q2 JE CAAT. | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Clear review notes related to Accounts Receivabl from E. Marold | 2.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Document other income costs and agree to Trial Balance | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | E&S Interim - Provided A. Krabill an update related to E&S status. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures for the Steering Division. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to warranty reserve. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to interim work for Accounts Receivable. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-Worked on completing review notes relating to interim work for Inventory. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Steering-worked on inventory interim worksteps relating to physical inventories. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Met with K. Tau and M. O'Hare to discuss CWIP open items | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Interim testing of Accounts Payable | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Saginaw - Interim testing of Fixed Assets | 6.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim: sent request to B. Dotson to determine why a credit was made to an expense account for a cash receipt from the cash receipts walkthrough. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim:  Call with L. Marx to discuss status of open inquiry relating to elimination of headquarters allied accounts receivable and payable imbalance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Corporate Interim: sent request to S. Kappler regarding cash receipt from walkthrough to determine why receipt was credited to an expense account. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: sent follow-up inquiry to M. Austin to find out status to question about recording of sales for pay-on-production items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: worked with M. Pikos to determine maintenance and repair expense for fixed asset testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: discussion with M. Pikos regarding CMM cut-off testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: organized detail and sent request to J. Sienkiewicz in order to get resolution to cut-off testing issues for CMM location. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: Call with M. Austin regarding pay-on-consumption relationships with GM | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: completed inventory observation coverage schedule for T&I per N. Miller. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/8/2006 | T&I Interim: worked on CMM cut-off testing for receipt after the physical inventory. | 1.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/8/2006 | Review Actuarial Reports from the clients external actuaries | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/8/2006 | Travel time from Paris from the European Interim Closing Meeting. | 8.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Corporate - Call with J. Simpson to discuss various topics including corporate workers' comp reserves, healthcare claims, and the union training fund accrual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Corporate - Work on interim testing of the corporate healthcare accrual. | 4.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Discuss with J. Simpson agenda for upcoming TSRS Status meeting | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing interim substantive audit procedures on the fixed asset balances at the Packard Division | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing internal control testing on the fixed asset cycle at the Packard Division | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing test of controls procedures on the fixed asset cycle at the T&I Division. | 1.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Performing interim substantive audit procedures on the fixed assets at the T&I division. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/8/2006 | Corporate Interim-Auditing corporate balance sheet accounts for the interim audit. | 7.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Preparing a log of International Accounting Memos. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Updating DGL Lead sheet for accounts added to various lead sheets. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Preparing lead sheets for Definite Lived Intangible Assets and Accounts Receivable. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Corporate Interim-Updating lead sheets for accrued liabilities and prepaids. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Quarterly Review-Discussing testing of Q3 pension valuations. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/8/2006 | Attend Interim Europe closing meetings | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Discussion with N. Miller regarding Corporate status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Discussion with S. Pacella regarding TSRS status meeting agenda. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Meeting with E. Rowe to discuss O/S processes for Integra-T and IT/2 | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Time spent documenting Integra-T walkthrough. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Reviewed Management's testing of the treasury applications (IT2/Integra-T). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Time spent documenting IT2 walkthrough. | 3.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Discussion with D. Huston for final API adjustment. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Discussion with G. Imberger on outstanding tasks and audit status. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Answering questions from D. Chamarro and S. Craig regarding review notes. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Working on clearing review notes. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Reviewing interim audit workpapers. | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Discussed cash test of control with J. Hudson and R. Hof | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Worked on pension participant testing with A. Ranney | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Worked on entity-level control test | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/9/2006 | Work on total hours by division for month of November. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/9/2006 | Coordination of PRA preparation meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with Germany regarding Engagement Letter per A. Krabill. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Provide copies of Revised ASMs - Chassis & Packard - Shanghai per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Coordination of Delphi E-Room conference call with B. Moran, A. Krabill, E. Marold and H. Aquino. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence regarding confirmation of D. Sherbin meeting per J. Simpson. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with A. Krabill and E. Marold regarding Delphi E-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with S. Sheckell and K. Asher regarding Fx Cash Flow Hedge PowerPoint. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence regarding details of FTT meeting per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Preparation of Fx Cash Flow Hedge PowerPoint per S. Sheckell. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/11/2006 | SAP/JE - Rollforwards for Q1 and Q2 confirmed - Created documentation to deliver to engagement team. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Create open items list | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Review Workstream material from D. Winslow | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Discuss Workstream valuation with D. Winslow | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Clear review notes regarding A/R reserve review notes | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Trace E&S cycle count inventory Workstream documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/11/2006 | E&S - Clean up revenue worksteps | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S Interim - Provided status update to A. Krabill and E. Marold regarding E&O reserves. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S Interim - Reviewed AR confirmation testing and discussed related documentation with E. Marold. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Review of open items in Entity Level control testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Follow-up with M. Fawcett regarding open items in Entity Level control testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Provided updates regarding 15 Key Control testing to N. Miller, M. Hatzfeld and M. Kearns. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Review of agenda related to year-end divisional audit team meeting on 12/12/06. | 0.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 12/11/2006 | Review of ITGC working papers and agenda for TSRS status update meeting | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 12/11/2006 | Steering-Communication with B. Krauseneck and B. Prueter discussing physical inventory documentation. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | 404 - Begin reviewing evidence documentation on client control framework, comparing controls to client workpapers for Q3 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | Prepare documentation for tax team kick-off meeting with all of tax team (Federal, International and State and Local) | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review Audit Committee materials in preparation for 12 14 meeting | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim:  Call with S. Bratberg to discuss authorization procedures for changes to the price master file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussion with E. Marold regarding findings of cash receipt entry from walkthrough. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussed tie out of corporate trial balance with L. Schwandt. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: discussed tie out of intercompany accounts on the corporate trial balance with E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim:  Call with B. Dotson to discuss cash receipt question relating to entry to record cash receipt. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: pulled allied investment account balances from Hyperion to tie out the corporate trial balance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: updated tick marks on corporate trial balance for intercompany elimination entries. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Corporate Interim: updated supporting documentation for testing of consolidating journal voucher to eliminate allied investments. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: tied out supporting documentation for pass-by shipment selection. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | T&I Interim: received and reviewed response from M. Austin relating to question on GM pay-on-production sales agreements. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Assisting E&Y staff personnel with substantive audit questions | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Preparing interim SOX testing open items list for client | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Preparing investment SOX testing | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/11/2006 | E&C - Reviewing revenue process SOX testing prepared by E&Y staff | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Finalization of slides for the December 12 FTT meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Working with E. Marold to arrange for the E-room tool to be used to share information with the division. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with B. Moran, E. Marold and H. Aquino to discuss use of the E-Room tool for the E&S divisional audit. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Review of the summary of the European Interim Closing Meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Review of accounting memo to determine which should be provided to international teams. | 1.4 | | | A1 |
| Lydek | Damian | DL | Staff | 12/11/2006 | ACS - Performing the Accounts Payable (AP) Computer Assisted Audit Technique (CAAT) procedures for Delphi using the reports from the AP system. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Selected vendors with debit balances for testing and communicated selection to D. Brewer accordingly. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Discussed with J. Harbaugh the procedures to be performed by the Corporate team related to AP Debit Balances. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Corporate - Selected pre-petition vendor settlements for testing and communicated selection to D. Brewer. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Planning - Accessed the Delphi E-Room and read the users guide. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | Planning - Prepared an agenda for Tuesday's planning meeting and revised based on comments. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Corporate - Review of Corporate derivative work. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/11/2006 | Participation in a call to discuss the 15 key controls at T&I. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Reviewed the internal control testing and the substantive testing of fixed assets to develop an updated open items list. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Updated the open items list for the accounts payable and AR reserve | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/11/2006 | E&C - Updated the open items list for accounts receivable | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Performed interim audit procedures on Prepaid account workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Formatted Lead sheets for accounts in AWS with Lead Sheets attached. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | Corporate Interim-Formatted the DGL Lead sheet for all updates to various accounts and for uniformity. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | E&S Interim-Performed cutoff procedures for Mexican Inventory plants for documentation received from the client. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/11/2006 | International-Reviewed International Accounting Memo for inclusiveness and existence. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/11/2006 | Summarize international closing meetings | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/11/2006 | Review of agenda for team meeting to discuss YE procedures. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Discussion with S. Pacella regarding GM testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Time spent testing GM program change process. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Time spent selecting sample of GM new users testing. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/11/2006 | Documentation of Treasury (Integra-t, IT2) walkthroughs | 2.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/11/2006 | Discussed fixed assets impairment with W. Tilotti | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Yang | Jinglu | JY | Senior | 12/11/2006 | Discussed fixed assets outstanding issues with J. Lamb | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Discussed cash issues with client R. Hof, J. Hudson and S. Philips | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on cash test of control procedures | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Performed pension participant testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on filing workpapers in Corporate AWS file | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on corporate fixed asset interim testing | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/11/2006 | Worked on Entity level Test of control procedures | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Simpson regarding total hours b division per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Work on total hours by division per J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Print and log E&S-Delphi Deutschland Stadeln Germany internal audit report received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Simpson and S. Sheckell regarding China closing meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with UK regarding Delphi Engagement Letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Preparation of binder tabs per A. Krabill for Europe international closing meeting materials. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Coordination of Preparation for Delphi PRA Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Hasse and S. Sheckell regarding availability for meeting with C. Riedy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with L. Schwandt and J. Simpson regarding arrangements on 12/18 for PRA meeting details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with M. Sakowski regarding status of Updated MAC Addresses for team. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Preparation of summary of Y/E Close meetings per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Assist S. Sheckell, O. Saimoua, N. Yang and J. Henning with technical matters. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Revisions to Fx hedge PowerPoint per S. Sheckell. | 0.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/12/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1220 for Q3 JE CAAT. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/12/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1230 for Q3 JE CAAT. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Clear review notes for Accounts Receivable Reserve | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Clean up worksteps related to revenue | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Request and review fixed asset documents | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | E&S - Review Revenue Sarbanes Oxley Testing | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | E&S Interim - Review of the resolution of interim open items in TOC and substantive audit procedures. | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Walked A. Krabill through entity level testing approach. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Review of year-end audit workprogram, rollforward procedures related to TOC, and journal entry testing | 3.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Worked on supporting shipping accrual lag period - looked at the source data, made selections to test it, recalculated the lag and documented the work. | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Conversation with A. Krabill, J. Simpson, M. Boehm, N. Miller and E. Marold relative to developing extent of rollforward substantive audit procedures from interim audit date to 12/31/06. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/12/2006 | Status meeting debrief with C. Tosto. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/12/2006 | E&C - discuss status of interim audit with J. Brooks and M. Hatzfeld | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Corporate Interim: discussion with E. Marold regarding payroll account balances. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Corporate Interim: payroll meeting with J. Lamb and E. Marold. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: meeting with N. Miller to discuss GM pay-on-production agreements. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: Updated inventory memo for response received from C. Tompkins relating to GM pay-on-production relationships. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Saginaw - Synch most recent AWS to the Server and obtain an overview regarding the status of the interim on the basis of these data. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Saginaw - Meeting with A. Krabill, J. Simpson, E. Marold, N. Miller, and M. Boehm to discuss further audit steps in Delphi Corp audit. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | AHG - Preparing consolidated application control testing schedule. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Internal Meeting with M. Hatzfeld, O. Saimoua and M. Rothmund to discuss E&C audit status. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Reviewing interim investment work performed by staff personnel | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Attending an internal meeting with A. Krabill, J. Simpson E. Marold, N. Miller, M. Boehm, A. Ranney, and G. Imberger to discuss audit status and future procedures | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/12/2006 | E&C - Reviewing application consolidated application control schedule. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Working with E. Marold to arrange for the E-room tool to be used to share information with the division. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with M. Boehm to review the entity level testing program and data request. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Follow-up on matters discussed in the European interim closing meetings. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Preparation of workpapers from the European Interim Closing meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with C. Tosto and T. Tamer to discuss the status of the return to provision review and various corporate tax items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Meeting with J. Simpson, M. Boehm, N. Miller, M. Kearns, G. Imberger, A. Ranney, E. Marold to discuss several audit matters effecting all of the divisions as well as several corporate audit issues. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Met with J. Lamb and K. Horner to identify payroll accounts that meet audit scope. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Reviewed the CAAT prepared by TSRS for Dacor AP and identified pre-petition liabilities. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Corporate - Review liabilities subject to compromise procedures and communicated open items to Delphi. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Entered example client assistance request into the Delphi ERoom. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/12/2006 | Planning meeting with E. Marold, A. Ranney, M. Boehm, N. Miller, A. Krabill, J. Simpson, G. Imberger, and M. Kearns to discuss year-end procedures. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Team meeting to discuss various topics, including divisional timing, journal entry reviews, DACOR testing and more. Included A. Krabill, J. Simpson, M. Boehm, E. Marold, G. Imberger, A. Ranney and M. Kearns. | 3.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Meeting with R. Balgenorth, to discuss testing of hourly participant data for pension valuation. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Meeting with E. Marold, M. Boehm, N. Miller, M. Kearns, A. Krabill & J. Simpson to discuss open interim items. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/12/2006 | Corporate Interim-Performing testing of derivatives as of 9/30/06. | 5.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/12/2006 | Discussion w/ D. Kirvan re: SBT add-back of IRC 59(e) expenditures | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Attended a meeting with M. Hatzfeld and M. Kearns to discuss the current status of the divisions, the open items that still need to be addressed, as well as assembling a list of deliverables that we would still need from the client. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Performed independent control testing procedure relating to cut-off. (Received documentation for five shippers/five receivers and reviewed documentation, as well as performed procedures on the sample, as outlined in AWS.) | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/12/2006 | E&C - Performed a review of the raw material price test, including follow-up questions relating to significant pric increases and open items related to the documentation provided. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | Corporate - Performed a research project for J. Henning relating to new accounting updates on Management compensation disclosure. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Met with M. Hatzfeld, M. Rothmund and M. Kearns to develop an update on E&C status and open items to be communicated to the client. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Performed audit related work on the CIP area of fixed assets. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Researched Hyperion for information for the Foreign Exchange Rate testing. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rates and FX Lead. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | Corporate Interim-Performed interim audit procedures on debt workpapers. | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/12/2006 | International-Transferred and printed the international PowerPoint presentation from the networked computer. | 0.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2006 | Prepare for Audit Committee meeting | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 12/12/2006 | Review status with A. Krabill and J. Simpson | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/12/2006 | Review budgets year to date | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with R. Reimink regarding worker's compensation meeting. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with A. Krabill regarding international meetings. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Review of China agenda for interim closing call. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Review of China fees/hours budgets. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Conf. call with H. Brown (E&Y China) to discuss agenda for closing call and China fees. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with A. Krabill, E. Marold, N. Miller, M. Boehm, G. Imberger and M. Kearns and A. Ranney regarding YE testing procedures. | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with M. Boehm regarding application control testing. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | Review revisions to workplan/budget with L. DeMers and discuss approach discussion with audit team | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | Follow-up with A. Krabill on issues to be discussed with S. Sheckell - state tax reserves, and prepare agenda regarding same | 0.6 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Discussed fixed assets outstanding issues with J. Lamb | 1.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Worked on corporate fixed asset testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Worked on filing workpapers in the corporate AWS file | 1.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Performed pension participant data testing | 3.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/12/2006 | Performed Entity level Test of control procedures | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Correspondence with J. Henning and A. Krabill regarding summary of Y/E meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Correspondence with S. Sheckell regarding confirmation of Delphi PRA meeting. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Correspondence with E. Marold, J. Henning, K. Asher and S. Sheckell regarding Delphi PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Creation of additional binder tab for European closing meeting per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/13/2006 | Preparation for Audit Committee meeting. | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | JE update meeting for Q4 procedures with E. Marold, J. Simpson, C. Peterson and S. Pacella | 0.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | SAP/JE - Discussion with Roger Hale regarding the SAP system settings around RFC. | 1.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/13/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1030 for Q3 JE CAAT. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Corporate Interim - Met with N. Yang to obtain an update on PP&E and cash TOC and substantive audit procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Call with M. Wilkes regarding 15 Key Control walkthrough | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Conversation with R. Hofmann regarding PP&E audit request status. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Coordination of E&S Maintenance & Expense testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Review of AR Reserve workpapers | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | E&S Interim - Participated in walkthrough of 15 Key Controls with R. Jobe, C. Riedl, M. Wilkes, and A. Krabill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Walked J. Henning through intended entity level control testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Preparation of entity level control test program for use b international team and incorporation into international SRM. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Preparation of entity level control audit requests and related communication to M. Fawcett. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 12/13/2006 | TSRS Coordination - Revisions to application control testing matrix based on meetings with P. Wardrope and J. Simpson | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/13/2006 | TSRS Coordination - Met with P. Wardrope and J. Simpson to discuss SAP application control testing. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 12/13/2006 | Delphi - discussion with C. Tosto regarding tax team scheduling conflict. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 12/13/2006 | Packard - Worked on supporting shipping accrual lag period - looked at the source data and made selections to test it, recalculated the lag and documented the work accordingly. | 2.1 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 12/13/2006 | T&I - Coordinate timing to complete interim procedures | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS - Reviewing Management control testing memos | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS- Discussing ACS status with M. Hatzfeld | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | ACS - Meeting with D. Brewer regarding ACS interim procedures | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | E&C - Review of international summaries from E&Y Detroit meetings with E&Y international teams conducted prior week, for purposes of identifying significant items related to E&C division. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | Packard - Review of international presentations provided by E&Y international teams to E&Y Detroit to summarize relevant information to Packard division for purposes of closing meeting with AFD and FD. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/13/2006 | Participation in call with D. Bayles and PwC relative to testing strategy to validate 15 key controls at Packard at 12/31/06. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/13/2006 | E&S - Finalize review of quarterly review work | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 12/13/2006 | Finalize review of Thermal division quarterly workpapers | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 12/13/2006 | Packard Interim: updated revenue cycle test of controls spreadsheet for results of price change testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: received support from requests for pric change testing from S. Bratberg and tied out supporting documentation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Corporate Interim: sent request to J. Lamb for reconciliations from ACS for payroll tax accounts. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Corporate Interim: discussions with J. Hegelmann to determine if tax team has done any work on payroll tax accounts. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: pulled sync from AWS of the Packard engagement. | 0.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Reviewing inventory SOX testing prepared by E&Y staff | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Preparing and testing warranty reserves as part of interim procedures | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | E&S status update discussions with J. Henning, E. Marold and M. Boehm. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Conference call with M. Boehm, R. Jobe, M. Fawcett, certain PwC and E&S division ICC personnel for the ICC group and PwC to discuss how the 15 key controls have been implemented at the E&S division. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Preparation of workpapers from the European Interim Closing meeting. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Conference call update with D. Kelley, C. Tosto and S. Sheckell to discuss the status of various tax related items. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Corporate - Drafted a summary memo regarding AP debit balances. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Corporate - Discussed with J. Harbaugh the status of our AP Debit balance testing. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | E&S - Reviewed open items with K. Barwin. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | E&S - Went over review notes related to A/R reserves with K. Barwin. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Met with TSRS to discuss year-end timing expectations for journal entry testing. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Prepared a summary of conclusions reached during Tuesday's planning meeting. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/13/2006 | Worked with K. Barber to revise journal entry output based on meeting discussions. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Corporate - Meeting with J. Simpson and A. Ranney to discuss data testing for the various employee cost programs, including healthcare, workers comp, OPEB and pension. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Meeting with J. Simpson, E. Marold, K. Barber and C. Peterson to discuss NSJE update and procedures to be performed for Q3 and Q4. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Obtaining support for testing of derivative transactions from the client. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Testing commodity trades to supporting detail. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/13/2006 | Dayton Interim-Preparing workpapers for Partner review. | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Discussion w/ C. Tosto re: Michigan employee leasing structure | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Research re: Michigan employee leasing structure determinations. | 0.9 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Discussion w/ T. Mitchell re: Michigan statutory language and history. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/13/2006 | Preparation of email to J. Beckman re: employee leasing issue. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2006 | E&C - Performed an analysis of finished goods, broken down in its individual cost components compared to the charges on the P&L | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/13/2006 | E&C - Reviewed activity 7- Inventory -Independent testing and performed procedures on open-items ,such as inventory capitalization, cut-off, cycle counts & inventory compilation and API test of controls. | 6.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | AHG - Reviewed the AWS file for any work steps not signed on for the SAS 65 and independent testing. | 5.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | E&C - Met with J. Yurk to discuss the payroll process and prepared an open items list. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/13/2006 | E&C - Performed audit related work to the master file change in the payroll process. | 2.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rate testing. | 4.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/13/2006 | E&S Interim-Performed cutoff procedures on Mexican inventory workpapers. | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/13/2006 | Review China fees and discuss China fees with B. Thelen | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Review of Delphi's extended disability methodology. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with N. Miller and A. Ranney regarding corporate employee cost reserves (worker's comp, healthcare, OPEB, extended disability). | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with A. Ranney regarding Dayton interim open items. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with K. St. Romain regarding scheduling of status meetings and topics to discuss. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Coordination of international interim calls. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Meeting with P. Wardrope and M. Boehm regarding application control testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with E. Marold, K. Barber, S. Pacella and C. Peterson regarding finalization of Q1-Q3 JE testing and YE testing approach/timing. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Follow-up with S. Reddy on SALT issue for employee leasing company, contingent tax reserves | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Call with S. Sheckell, D. Kelley, and A. Krabill regarding various items for yearend | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Downloaded SAP application control testing documentation from PwC website | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Met with audit team to discuss scope of SAP application controls testing work | 0.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Documented review of PwC SAP application control testing documentation | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/13/2006 | Reviewed PwC SAP application control testing documentation | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed fixed assets outstanding issues with J. Lamb | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Worked on corporate cash test of control procedures | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Discussed fixed assets impairment with W. Tilotti | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Worked on corporate fixed assets testing | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Performed pension data testing | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/13/2006 | Documented Entity level Test of control procedures | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/14/2006 | Preparation the Audit Committee meeting | 2.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/14/2006 | Attendance at the Audit Committee meeting | 4.0 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | Per request of N. Miller, complied a list of inventory reports based off SAP data provided by the client. | 1.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2860 for Q3 JE CAAT. | 1.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q3 JE CAAT. | 2.7 | | | A1 |
| Barber | Keither A. | KAB | Senior | 12/14/2006 | SAP/JE - Execution of Updated logic and filters for Company Code 2800 for Q3 JE CAAT. | 2.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 12/14/2006 | Account planning meeting and review of issues related t ELC for Delphi | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Corporate Interim - Met with A. Ranney to discuss audit approach with regard to Minority Interest Liability. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Corporate Interim - Met with L. Schwandt to discuss testing procedures for AP Debit Balance Reserves. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Status update call with M. McWhorter, R Hofmann, and R. Jobe. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Review of AR Reserve workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Review of Phase 2 testing schedule for PwC and related followup with ICC group regarding status of fixed asset testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Preparation of summary of recorded/unrecorded audit adjustments to date for J. Henning in preparation for meeting with T. Timko. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | Preparation of divisional summary of PP&E/Tooling testing status for J. Henning in preparation of meeting with T. Timko. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/14/2006 | Delphi - 2.1 - Tax team planning meeting with D. Kelley, C. Tosto, K. Keown, and S. Ferguson to discuss Delphi background, audit matters, and scoping. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/14/2006 | Delphi - 2.1 - Tax team planning meeting with D. Kelley, C. Tosto, K. Keown, S. Ferguson and joined by K. Asher and S. Sheckell to further discuss Delphi background, audit matters, and scoping. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 12/14/2006 | Meet w/ K. Keown to discuss tax provision matters | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 12/14/2006 | Conference call w/ D. Kelley, C. Tosto, K. Asher & othe Delphi audit team members to discuss planning for year-end tax provision | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Audit Committee meeting precall with B. Brust and related preparation | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Audit Committee preparation for in person meeting | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Preparation for and attendance at Audit Committee meeting | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Bi-weekly status update with T. Timko, B. Thelen, et. al | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | E&C - Prep for and meeting with J. Brooks to discuss status of interim and European results | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | E&S - Preparation for and participation in interim status call | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 12/14/2006 | Review status of current year 404 testing and year end planning considerations with D. Bayles | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 12/14/2006 | AHG - Reviewing SOX testing at AHG prepared by E&Y staff | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 12/14/2006 | E&C - Performing SOX testing on warranty reserve process | 3.8 | | | A1 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/14/2006 | Delphi Account Team Meeting to Discuss Audit Process Provision, FIN 48, and Timing and Staffing for Engagement. Attending: D. Kelley, C. Tosto, K. Keown, S. Ferguson, and L. Demers. | 1.8 | | | A1 |
| Keown | Karen M. | KMK | **Senior Manager** | 12/14/2006 | Meet with S. Ferguson to Discuss Staffing for Delphi | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Arranging various meetings with Delphi. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of financial statement close audit approach - ETBR to Hyperion. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of interim DPSS divisional workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | E&S - Preparation for and participation in interim status call | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review of the ICC scoping memo. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Review status of current year 404 testing and year-end planning considerations with D. Bayles | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Preparation of workpapers from the European Interim Closing meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Preparation of material and the agenda for the bi-weekly status update meeting with the Company. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Prepared agenda for meeting with D. Brewer. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Investigated Eurodollar loans assumed by Delphi | 1.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/14/2006 | Corporate - Investigated differences between supporting schedules and GL balance related to pre-petition liabilities. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/14/2006 | Corporate - Met with D. Brewer to review documentation prepared by Delphi related to our AP debit balance testing. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Review of interim corporate audit workpapers for warranty and healthcare accrual. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Call with B. Murray to understand why amounts were transferred out of pre-petition accruals for the union training fund. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Corporate - Time spent making and communicating the sample selection for the healthcare data testing. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with P. Wardrope to discuss status on application control review of PwC's work. | 0.5 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | NSJE CAAT update meeting with E. Marold, J. Simpson, and K. Barber. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Updating the international cash program for revisions. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Drafting pension participant data testing memo. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Corporate Interim-Discussing testing of assumptions used in the Watson Wyatt Q2 & Q3 Pension/OPEB valuations with J. Simpson | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Dayton Interim-Preparing workpapers for Partner review. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Dayton Interim-Finalizing confirmation testing results. | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Discussion re: Michigan employee leasing structure issues w/ C. Tosto, J. Beckman, and D. Kelley. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Discussion re: follow-up points w/ J. Beckman and C. Tosto. | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/14/2006 | Account planning meeting w/ C. Tosto, D. Kelley, L. DeMers, T. Squires, and J. Beckman | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | AHG - Attended a meeting with L. Maynrich and T. Yankee to walk through the E&Y audit approach for the AHG division. Also went through the split of TB 181 (AHG TB) to analyze what incremental audit procedures E&Y needs to perform. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | AHG - Prepared and sent an open item list to the client to request these schedules. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/14/2006 | E&C - Received documentation on the open item list and tied the documentation into the lead schedule (inventory cut-off, inventory capitalization). | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/14/2006 | AHG - Completed the SAS 65 and independent testing for both the Fixed asset and payroll in the control testing | 4.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/14/2006 | E&C - Closed up open items in the Financial statement close process control testing. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Meeting with M. Gunkelman to discuss interest rates on DIP Term Loan and Revolver for debt workpapers. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on foreign exchange rate testing. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Meeting with M. Everett to discuss the financially troubled supplier list. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on the financially troubled supplier list. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Updated the Accounting Memos Binder for located documents, and updated the respective lead sheets. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/14/2006 | Corporate Interim-Performed interim audit procedures on the debt workpapers to update for information gathered regarding interest rates. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Preparation for Audit Committee meeting and discussion with Chair. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Attend Audit Committee meeting | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Attend tax review meeting | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with S. Sheckell regarding status of corporate interim audit. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with A. Ranney regarding Dayton interim workpapers. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with S. Pacella regarding budget to actual for TSRS. | 0.3 | | | A1 |
| Squires | Trisha C. | TCS | Partner/Principal | 12/14/2006 | Attend account planning meeting | 2.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Discussion with S. Pacella regarding open items/questions on GM testing, Treasury, and DGL. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Documentation of Treasury (Integra-T, IT2) walkthroughs | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Time spent testing GM new user process. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Time spent testing GM program change process. | 2.6 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/14/2006 | Meeting with S. Pacella and C. Peterson to prepare for TSRS update meeting | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2006 | Discuss SALT tax contingency reserve with J. Beckman, S. Reddy and D. Kelley | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/14/2006 | Audit planning meeting with L. Demers, D. Kelley, S. Reddy, J. Beckman, S. Ferguson, and K. Keown | 1.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/14/2006 | Documented review of PwC SAP application control testing documentation | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Discussed pension issues with S. Smith | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/14/2006 | Complated pension participant data testing | 7.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/15/2006 | Preparation and attendance at audit status meeting | 3.5 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 12/15/2006 | ACS - Reconciling from our AP CAAT to divisional trial balances | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/15/2006 | Review Management's testing of ACS processes | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/15/2006 | Bi-weekly status update with T. Timko, B. Thelen et. al | 1.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Saginaw - Review of AP file received from ACS team and reconcile to Trial Balance of Saginaw as of interim date. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Saginaw - Review of information received on book to physical difference due to physical inventory at Saginaw and Athens. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Meeting with N. Saad to discuss Hyperion to SAP reconciliation | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Meeting with B. Hoeppner to discuss financial statement close open items | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Reviewing financial statement close SOX testing performed by E&Y personnel | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/15/2006 | E&C - Preparing year-end PBC list | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Review of the ICC scoping memo. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with K. Romain to discuss the 2006 ICC scoping memo. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Preparation of international tax instructions. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Preparation of material and the agenda for the bi-weekly status update meeting with the Company. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Bi-weekly status meeting with T. Timko, J. Williams, S. Kihn, T. Tamer, K. Asher, J. Henning and M. Hatzfeld. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with K. Asher, J. Simpson and M. Hatzfeld to prepare for the bi-weekly status update with the Company. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussion with J. Simpson regarding the timing of payroll audit procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussion with A. Ranney regarding the C&A debit balance and settlement with GM. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Prepared agenda for meeting with G. Dantzler. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Met with G. Dantzler to discuss identified differences within pre-petition account balances. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Updated debt workpapers related to Eurodollar borrowings. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | E&S - Organized workpapers for A. Krabill's review. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/15/2006 | E&S - Meeting with J. Henning to discuss final notes related to Q3. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Meet with A. Ranney to discuss the reserve process for Collins & Aikman Accounts Receivable. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Call with B. Holleman to discuss procedures to be performed in order to rely on the CARDS payroll system. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Tying out the reported pre-petition amounts from prior year for the union training fund accrual to the actual amounts included in the pre-petition account reconciliation. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Corporate - Review of files from Delphi Docket to understand the court support for the transfer of pre-petition funds for the union training fund accrual. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Review of Q3 workpapers with M. Hatzfeld. | 1.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | AHG - Cleared open notes on the Q3 workpaper. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | E&C - Reviewed and performed audit procedures, relating to activity 9 - substantive audit, such as finalizing the finished good price test. In additional work has been performed on the inventory compilation. | 5.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | E&C - Performed cut-off procedures relating to the open items. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | E&C - Reviewed the Revenues and Expenditures control testing steps in AWS for signoffs and un-performed steps. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | E&C - prepare the year end PBC list for all accounts | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Corporate Interim-Updated the Accounting Memos Binder for located documents, and updated the respectiv lead sheets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Corporate Interim-Performed interim audit procedures on debt workpapers. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | **Staff** | 12/15/2006 | E&S Interim-Performed cutoff procedures for Mexican Inventory plants for documentation received from the client. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/15/2006 | Reviewed International Accounting Memos for inclusiveness and existence. | 0.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/15/2006 | Review China fees and discuss China fees with B. Thelen | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/15/2006 | Discussion with S. Kihn regarding liabilities subject to compromise. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/15/2006 | Discussion with S. Kihn regarding pension/OPEB accounting. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/15/2006 | Discussion with A. Krabill regarding agenda for status meeting with T. Timko. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/15/2006 | Discussion with M. Hatzfeld, A. Krabill and K. Asher regarding agenda for status meeting with T. Timko. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/15/2006 | Discussion with E. Marold regarding journal entry testing scope for Q4. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/15/2006 | Discussion with S. Mullan regarding Hyperion Heat tool and security extracts. | 0.3 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/15/2006 | Saginaw - Auditing API reserve. | 3.9 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/15/2006 | Discussed pension issues with S. Smith | 0.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/15/2006 | Discussed cash issues with R. Hof, J. Hudson and S. Philips. | 0.9 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/15/2006 | Worked on documenting workpapers in AWS | 1.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/15/2006 | Performed pension participant data testing | 5.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/16/2006 | Saginaw - Review of planning documents (Understand the business, combined risk assessment) for the Steering Division. | 0.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/16/2006 | Saginaw - Review of workpapers related to the physical inventory observations in Saginaw and Athens. | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/16/2006 | Review of fixed assets workpapers for Saginaw - Interim. | 2.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 12/17/2006 | Review inventory workpapers for interim audit Saginaw | 3.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/17/2006 | Research re: Michigan business purpose and income re-allocation tax cases. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Reddy | Smitha Pingli | SPR | Manager | 12/17/2006 | Preparation of email to T. Mitchell and D Kirvan re: research on Michigan business purpose and income re-allocation tax cases. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/18/2006 | Review of audit risk areas at interim | 2.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | DPSS Interim - Review of XM Agreements | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | DPSS Interim - Review of AR Confirmation results and follow-up with D. Langford. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | E&S Interim - Call with R. Hofmann to discuss timing of PP&E audit requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | E&S Interim - Review of management testing of PP&E | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Documented Corporate Governance, Ethics Line, and CAS entity level controls. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Met with M. Fawcett and N. Yang to discuss open items in entity level control testing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | Met with M. Fawcett, K. St. Romain, and S. Herbst (PwC) for internal control status update meeting. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | TSRS Coordination - Review of Hyperion FX testing with L. Schwandt | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/18/2006 | TSRS Coordination - Preparation of memo to document procedures performed regarding eTBR to Hyperion reconciliation. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Meeting with G. Imberger to discuss open items relating to interim work for inventory. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Meeting with V. Zolinksi and S. Hatch to discuss documents needed to perform inventory cut off. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed inventory cut off procedures relating to physical inventories observed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/18/2006 | Steering-Completed review notes relating to interim work for inventory. | 3.6 | | | A1 |
| Donahue | Robert M. | RMD | Senior Manager | 12/18/2006 | Conference call with C. Tosto and J. Simpson regarding coordination of preparation of Forms 5500 for pension/welfare benefit plans. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Donahue | Robert M. | RMD | Senior Manager | 12/18/2006 | Email correspondence with J. Simpson and R. Maethner regarding copies of prior year Forms 5500. | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Performed testing on freight IBNR calculation | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with J. Jurasik to discuss open item for AR reserves | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with P. Saxena to discuss warranty reserve | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with C. Aquino to test Billings Reserve | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Meeting with D. Greenbury to discuss AR reserves | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Testing rebills for interim tooling procedures | 1.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Documenting warranty reserve explanations | 2.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/18/2006 | T&I - Following-up on open items for AR reserve testing | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | E&C - Discussion with J. Brooks to apprise him of status of E&Y European audit procedures. | 1.5 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Preparation of email regarding Accounts Payable reconciliation (ACS and Division). | 0.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Discussion with D. Chamarro regarding status of their work and giving instructions how to proceed. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Preparing and reviewing year-end PBC list for substantive audit. | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Reviewing interim PP&E test of control testing | 3.7 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 12/18/2006 | Review employee leasing info related to provision. | 0.3 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 12/18/2006 | Discussion with S. Reddy regarding employee leasing issue. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with S. Sheckell and J. Burns to discuss the status of our review of the 142 valuation memo and other valuation topics. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Preparation for meeting with J. Burns from the E&Y valuation group. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of the latest draft of the Delphi materiality/scoping memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with K. Romain, S. Herbst and J. Simpson to discuss comment on the Delphi 404 materiality/scope memo. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Status update with S. Sheckell. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Status update with M. Boehm regarding internal control matters. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Review of Q3 journal entry detail provided by K. Barber and provided comments regarding revisions. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Reviewed year-to-date wire room transactions and discussed activity with D. Brewer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Met with G. Dantzler and J. Lamb to discuss AP debit balance reclassifications. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Searched for financially troubled vendors with debit balances. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/18/2006 | Corporate - Updated test of control workprogram related to interim testing procedures. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Follow-up with S. Kappler regarding the healthcare data testing. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Meeting with A. Ranney to discuss the statu of the derivatives testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Review of how regression analysis is calculated for hedge effectiveness testing, and understanding the outputs of the regression analysis. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Corporate - Work on derivatives summary memo. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Status meeting with SOX team including M. Fawcett, K. St. Romain, S. Herbst, J. Simpson and M. Boehm. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/18/2006 | Packard - Scheduling of a meeting with C. Zerull and J. Reidy to discuss international topics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | Packard - Preparation and delivery of the client assistance listing for Packard. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | T&I - Preparation of a sync file for T&I prior to going to the division. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | T&I - Preparation and sending of the T&I year-end client assistance listing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 12/18/2006 | Preparation of email to France team providing information on the requirements for the NSJE procedures. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/18/2006 | Discussion w/ D. Kirvan re: Michigan employee leasing company. | 0.2 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/18/2006 | Update w/ J. Beckman re: Michigan employee leasing company. | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | Tied out the AHG inventory balances to the crosscharge from TB 181 | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | AHG - Worked on the inventory reserve workpaper | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | AHG - Prepared the AR Reserve workpapers | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | E&C - Sent additional questions to the client regarding the additional cut-off documentation provided to E&C. | 0.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/18/2006 | AHG - Performed audit related procedures to the Fixed asset | 3.5 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/18/2006 | AHG - Prepared a year end PBC list for the AHG division | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the Pension Client Assistance List for Form 5500's that were received. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the 8K Binder for recently filed documents. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Inquiring of bank accounts and obtaining documents from various Delphi employees regarding reconciliations and statements. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/18/2006 | Coordination of arrival of B. Skelton, B. Devitt, and J. Burns to Delphi HQ. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/18/2006 | Discuss valuation procedures with J. Burns, E&Y valuation. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 12/18/2006 | Review communications with global team | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Preparation for call with C. Tosto and B. Donahue regarding 5500's. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with B. Donahue and C. Tosto regarding 5500 preparation. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with S. Sheckell regarding Corporate interim status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Meeting with K. St. Romain, M. Fawcett, S. Herbst, N. Miller and M. Boehm regarding 404 status (SAS 70's, corporate framework, status of PP&E and tooling testing) | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Discussion with S. Sheckell regarding China fees. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/18/2006 | Review of draft agendas for Brazil and Mexico for audit status calls. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Meeting with R. Hof and C. Courtade to discuss review process for Integra-T and IT2. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Testing of GM applications program change process. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/18/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 3.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Conference call with J. Simpson and B. Donahue regarding employee benefit plan audits and tax compliance | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussion with HR staff S. Smith regarding pension participant data testing. | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Discussed entity-level control test with M. Fawcett | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson regarding Dayton staffing. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Discussion with S. Sheckell and J. Simpson regarding engagement economics. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Hernandez and J. Simpson regarding inventory and expenses billing. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Preparation of Delphi Audit contacts in USA, France, Spain, Germany and Brazil per India. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Coordination of phone number for D. Unrue per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Correspondence with J. Simpson regarding Status meeting with T. Timko. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Coordination of January 5th - D. Sherbin Meeting (Reschedule) | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Correspondence with S. Sheckell and B. Devitt regarding Delphi Advisory Engagement Letter. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Correspondence with J. Simpson regarding new projects (i.e. Delphi Officers listing, etc.) and status of current projects. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Correspondence with M. Boehm and J. Hasse regarding FTT Meeting Materials. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Update Delphi Team Phone List and Other per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Work on Delphi Officers listing per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/19/2006 | Work on quarterly focus call agenda per S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | Corporate Interim - Met with J. Simpson to discuss cash reconciliation procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | Corporate Interim - Met with J. Volek to discuss process to obtain cash reconciliations. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | Corporate Interim - Review of LSC interim workpaper documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | DPSS Interim - Discussed SKYFi3 agreement and related accounting with A. Krabill. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | DPSS Interim - Review of SkyFi3 agreement and related guidance of SAB 104 | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | Discussed entity level control testing with N. Yang | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/19/2006 | Accumulation of FTT and DOM meeting materials. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | ACS-Meeting with J. Harbaugh to discuss ACS account payable file and procedures that need to be performed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | DPSS: Documented Accounts Receivable Confirmations that were received. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Meeting with G. Imberger and K. Tau to discuss required inventory analysis for interim work. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Completed review notes relating to interim work for inventory. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 12/19/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 2.8 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough - DITGC Operations | 0.6 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough - DITGC Program Change | 1.2 | | | A1 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Integra Walkthrough -DITGC Logical Access | 1.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documentation of investments | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Discussing reserves with J. Simpson. | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Meeting with P. Saxena to go over open items for warranty reserve | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Prepare open items list | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Follow-up on open items for AR reserve | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documentation of AR reserves | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Documenting warranty reserve | 2.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | T&I - Tooling testing (spending) | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | E&C - Review of client request list for year-end. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/19/2006 | Q3 - Save copies of workpapers to Detroit shared drive access for all tax team | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 12/19/2006 | YE - Work on generating a client assistance list for year end documentation request | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Saginaw - Discussion with D. Chamarro and K. Tau regarding status of interim work and how to proceed for inventory, A/P and developing a PBC list for year end audit. | 0.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/19/2006 | Preparing questions for conference call on 12/21/06 | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Review of Delphi accounting memo files to ensure completeness. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Conference call with S. Sheckell, J. Simpson, D. Payan and S. Hernandez. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Conference call with S. Sheckell, J. Simpson and E&Y Delphi China team to discuss the status of the audit worl in China to date. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Preparation of e-mail for global team covering coordination matters on issues audited centrally. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Preparation of international tax instructions. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | Corporate - Agreed supporting documentation to testing for the employee car capital lease program. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | Corporate - Agreed supporting data from HR to supplemental compensation accrual. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/19/2006 | E&S - Performed an overall review of open substantive audit procedures. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with B. Kolb to discuss open items from AR testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with D. Greenbury and J. Simpson to discuss Q4 issues. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with C. Rhodes to discuss rollforward testing status, fixed asset/tooling testing, and 15 key controls status. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with C. Tompkins to make additional fixed asset testing requests. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Review of AR controls testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Review of AR substantive testing. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Wrap up of open items in the investment testing, including a conclusion on the U.S. to Local GAAP differences. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Signoff/review TSRS worksteps in AWS. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Review Windows testing, provide review comments and sign-off. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Auditing corporate accounts receivable balances. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 5.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Attended meeting with AHG T. Yankee to discuss the remaining open items on the balance sheet | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Attended meeting with G. Anderson to discuss the income statement numbers booked to the AHG profit center XA01. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | E&C - Completed the Finished Good Analysis - tieing numbers to original source data and drawing final conclusions on the data prepared. | 4.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Finalized the E&C inventory analytics (GM/ Inventory Turns and Inventory fluctuations). | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/19/2006 | Prepared final open item list - open questions are relating to unexplained variations. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/19/2006 | AHG - performed internal control procedures for the Inventory and fixed asset process. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/19/2006 | AHG - Organized the AHG workpapers and the AWS engagement. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Prepared a binder for the financial task team meetings for the year. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Prepare copies of all Form 5500's received regarding pension plans. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Performed interim audit procedures on Foreign Exchange workpapers. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Corporate Interim-Updated the Pension Client Assistance List for Form 5500's that were received. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/19/2006 | Attend interim closing conference calls | 2.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Coordination of sending 5500's to tax team in Cincinnati for review. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with M. Boehm regarding entity level support. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with C. Failer regarding Delphi staffing matters. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with H. Aquino and S. Sheckell on engagement economics. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Conf. call with E&Y Mexico, A. Krabill and S. Sheckell to discuss interim audit results. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Conference call with E&Y China and S. Sheckell and A. Krabill to discuss interim audit results. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with D. Greenbury regarding open items, significant accounting matters for Q4 and YE timing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Review of Thermal interim workpapers. | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Discussion with S. Pacella regarding TSRS status and audit documentation. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Discussion with S. Pacella regarding testing status and questions. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with D. Chamarro on documents received for cutoff testing. | 0.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding audit status and open items. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with G. Imberger and D. Huston regarding API adjustment. | 0.9 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/19/2006 | Documented application control testing for SAP controls | 3.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/19/2006 | Review of PwC documentation for SAP Application controls testing | 3.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Performed corporate cash substantive testing | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Communicated with HR staff S. Smith regarding pension participant data testing. | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/20/2006 | Review of interim audit status | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/20/2006 | Review of accounting risk related to Brazil and China | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Corporate Interim - Sent SOP 96-1 footnote disclosure e-mail to R. Reiminik | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Corporate Interim - Research of SOP 96-1 in preparation for quarterly environmental reserve meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Corporate Interim - Discussed accounting for environmental reserves under SOP 96-1 with A. Krabill, E. Marold, K. Asher and S. Sheckell | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Corporate Interim - Met with M. Loeb, M. Hester, J. Hunt, M. Fraylick, and R. Reimink to discuss Q4 Environmental reserve adjustments, status of remediatio investigations, and 10K footnote disclosures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | Met with M. Fawcett to obtain documentation related to entity level controls. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 12/20/2006 | TSRS Coordination - Status update conversation with C. Petterson. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Meeting with G. Imberger and K. Tau to discuss required inventory analysis for interim work. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Meeting with V. Zolinksi and S. Hatch to discuss documents needed to perform inventory cut off. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Roundtrip travel time to Saginaw to perform interim procedures. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed review notes relating to interim work for inventory. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed inventory cut off procedures relatin to physical inventories observed. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/20/2006 | Steering-Completed review notes relating to interim work for fixed assets. | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Interim testing of inventory | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with L. Ackett to discuss open items for interim testing of fixed assets (disposals) | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with P. O'Bee to discuss open items for interim testing of fixed assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Met with G. Imberger to discuss testing of opening balances of Saginaw Steering financial statements. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 12/20/2006 | Saginaw - Interim Testing of Fixed Assets | 6.7 | | | A1 |
| Damodaran | Tarun | TD | **Staff** | 12/20/2006 | Integra Walkthrough - DITGC Program Change | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 12/20/2006 | T&I - Discussion with P. Cates regarding tooling testing | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/20/2006 | AHG - Review of interim audit working papers. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/20/2006 | Packard - Meeting with C. Zerrull to discuss status of European E&Y audit procedures. | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Conf call with K. Asher, S. Sheckell, and J. Simpson to review results of E&Y interim audit work in Delphi Asian operations. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Conf. Call with J. Riedy, C. Zerull, M. Hatzfeld, and N. Miller to review interim audit status and results from E&Y International audit work at non U.S. Packard Division locations | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: meeting with M. Hatzfeld, N. Miller, M. Pikos, and D. Ford to discuss status of Packard audit. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: received purchase orders for N. Kryzhan and finished testing of pass-by shipments. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | T&I Interim: meeting with J. Sienkiewicz to obtain Moraine shipping cut-off documentation. | 0.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/20/2006 | Conference call with M. Fraylick, R. Reimink, N. Miller, J. Simpson and Mercer to discuss Worker's compensation valuation. | 1.5 | | | A1 |
| Klemash | Stephen W. | SWK | Partner | 12/20/2006 | Internal account review with K. Asher, Frank, G. Schaffert, and S. Sheckell. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Review of recent 8-K's filed by Delphi. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Fourth quarter environmental meeting with M. Boehm, E. Marold, M Hester, M. Loeb and Delphi facilities personnel to discuss the status of the environmental reserves. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of the accounting for environmental reserve adjustments with S. Sheckell, M. Boehm and E. Marold and research on the topic. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Call with C. Anderson to discuss XM subsidy accounting for Skyfi 3 and divisional accounting topics. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | International E&S, U.S. E&S matters and Asia update call with R. Jobe. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Conference call with K. Asher, S. Sheckell, J. Simpson and E&Y Brazil audit team to discuss the status of the audit work in Brazil to date. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Preparation of e-mail to international teams regarding matters to be audited centrally and procedures to be preformed internationally related to them. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Debrief discussion between E. Marold, M. Boehm and A. Krabill regarding the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Prepared for the environmental meeting based on documentation provided prior to meeting. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | Corporate - Attended the fourth quarter environmental meeting with M. Boehm, A. Krabill, R. Reimink, M. Hester, and J. Hunt. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Meeting with J. Schmidt to discuss the results of the derivative identifier surveys that were sent. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Preparing memo to T. Tilton to request information on the KDAC investment. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Review of worker's comp walkthrough in order to prepare for actuarial conference calls. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Corporate - Meeting with R. Reiminck, J. Simpson, M. Fraylick and actuaries to discuss the workers compensation actuarial calculations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Packard - Review of international results and preparation of agenda for Packard conference call. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Packard - Conference call with J. Riedy, C. Zerull, J. Henning and M. Hatzfeld to walk through the international results for Packard. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2006 | Updated Planning Memo based on feedback from J. Simpson. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 12/20/2006 | Meeting with J. Simpson to discuss TSRS status | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/20/2006 | Met with P. Wardrope to discuss application control testing. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Preparing derivative confirmation request letters. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Discussing status of derivative audit procedures with N. Miller. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Auditing corporate balance sheet accounts as of 9/30/06. | 4.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 12/20/2006 | Discussion w/ J. Beckman and C. Tosto re: MI employee leasing | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/20/2006 | AHG - Met with M. Hatzfeld to discuss the open items relating to the inventory process | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/20/2006 | Reviewed the GM and Inventory Turn analysis for AHG | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/20/2006 | E&C - Answered Inventory Cut-off follow-up questions | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/20/2006 | E&C - Performed reconciliation between the inventory listing and the count sheets for the Needmore plants. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/20/2006 | E&C - Performed reconciliation between the inventory listing and the count sheets for the Sandusky plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/20/2006 | E&C - Performed reconciliation from the inventory listing to the count sheets for the Kettering plant. | 3.3 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 12/20/2006 | Internal account review with K. Asher, Frank, S. Klemash, and S. Sheckell. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Corporate Interim-Updated the 8K Binder for recently filed documents. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Corporate Interim-Prepared a binder for the financial task team meetings for the year. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Corporate Interim-Inquiring of bank accounts and obtaining documents from various Delphi employees regarding reconciliations and statements. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/20/2006 | Review environmental reserves | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 12/20/2006 | Dayton - Review accounts receivable workpapers | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Review communications with global team | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/20/2006 | Review risk areas with leadership | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Preparation for worker's compensation meeting with actuaries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Revisions to international pension audit program. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Preparation of international scope analysis for pension plans. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Conference call with M. Fraylick, R. Reimink, N. Miller G. Kennedy and Mercer to discuss Worker's compensation valuation. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with J. Rife regarding AR confirm results. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with K. Asher and S. Sheckell regarding Dayton AR confirm errors identified and considerations for year-end. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with H. Aquino regarding independence procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Review of staffing conflicts for Delphi. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Review of draft email to international teams regarding legal reserves, FAS 144 and ethics hotline. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Conference call with Brazil team (M. Berstecher and W. Passetto), K. Asher, S. Sheckell and A. Krabill to discuss interim results. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussions with K. Asher and S. Sheckell regarding international meetings. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 12/20/2006 | Discussion with J. Henning regarding T&I status. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Discussion with S. Pacella regarding testing status and questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Time spent with T. Damodaran going over assigned tasks and questions. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/20/2006 | Discuss employee leasing issue on contingent tax reserve with S. Reddy. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Follow-up with S. Sheckell regarding employee leasing issue on contingent tax reserve. | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Met with S. Pacella to discuss documentation approach for SAP application controls | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Documented application control testing for SAP controls | 1.1 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 12/20/2006 | Review of PwC documentation for SAP Application controls testing | 3.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 12/21/2006 | Review of interim audit status | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Corporate Interim - Reviewed payroll reconciliation performed at ACS with E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Corporate Interim - Review of AP Debit balance documentation | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | E&S Interim - Provided J. Henning with a status update regarding E&S  audit procedures | 1.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | TSRS Coordination - Discussed Hyperion FX testing approach with L. Schwandt. | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 12/21/2006 | Saginaw - Testing of opening balances for Saginaw Steering financial statements | 4.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 12/21/2006 | E&C - Review audit status of Powertrain division | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/21/2006 | E&C - Reviewing interim inventory substantive audit testing. | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 12/21/2006 | E&C - Reviewing interim PP&E substantive testing | 3.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 12/21/2006 | Conference Call with Delphi and their external actuaries | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of recent 8-K's filed by Delphi. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of DPSS interim workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of E&S interim workpapers. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Distribution of Delphi accounting memos to foreign locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of e-mails to international teams for the international pension and cash procedures. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Correspondence with foreign teams regarding journal entry testing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of e-mail to international teams regarding matters to be audited centrally and procedures to be preformed internationally related to them. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of notes from T. Timko regarding the European status meetings held. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Preparation of international tax instructions. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Debrief discussion between E. Marold, M. Boehm and A. Krabill regarding the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Prepared a memo summarizing the Q4 environmental meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Finalized documentation regarding financially troubled vendors. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Finalized summary memo regarding AP Debit balance testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Reviewed 9/30/06 payroll account reconciliations. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | Walked AHG personnel through the calculation of the inventory turns, since initial file provided did not have the correct data in spreadsheet provided | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | Tied in all the inventory documents into the AHG AWS file related to the inventory procedures. | 5.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | AHG - drafted open items list related to inventory procedures. | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation of the inventory listing to the E&Y count sheets for the Rochester Plant. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation from the inventory listing to the count sheet for the Milwaukee plant. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 12/21/2006 | E&C - Performed reconciliation from the inventory listing to the count sheets for the Anderson plant. | 3.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 12/21/2006 | Corporate Interim-Updated the Accounting Memos Binder for documents missing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 12/21/2006 | Corporate Interim-Organized SRM workpapers in folders and folder pockets. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 12/21/2006 | Corporate Interim-Performed interim audit procedures on Foreign Exchange workpapers. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 12/21/2006 | Review environmental reserves | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/21/2006 | Follow-up with E. Rowe and C. Courtade regarding Integra-T and IT2 access administration and operations processes. | 0.6 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/21/2006 | Saginaw - Prepared client assistant list for year-end audit. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/22/2006 | Steering-Completed review notes relating to interim work for inventory. | 2.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 12/22/2006 | Steering-Completed inventory cut off procedures relating to physical inventories observed. | 2.8 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 12/22/2006 | Drafting memo on findings for the audit team. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 12/22/2006 | Saginaw - Communication with Saginaw team regarding year-end substantive procedures. | 0.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/22/2006 | E&C - Performed audit related work to the fixed asset system | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 12/22/2006 | E&C - Performed audit related work to the Inventory process | 4.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 12/22/2006 | Documentation of Treasury (Integra-T & IT2) walkthroughs. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 12/22/2006 | Meeting with T. Tamer to discuss status of U.S. ptr | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/22/2006 | Communicated with HR staff, S. Smith, regarding pension participant data testing follow up questions. | 0.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 12/22/2006 | Discussed cash outstanding issues with J. Hunson and B. Dotson | 3.2 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/28/2006 | Saginaw - Review management test of controls workpapers. | 6.1 | | | A1 |
| Tau | King-Sze | KST | **Senior** | 12/29/2006 | Saginaw - Review management test of controls workpapers. | 5.9 | | | A1 |

A1 Project Total: 1,666.2   $1,500,000

**Accounting Assistance - A2**
**Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/4/2006 | Review list of items to be requested for attrition program participant testing. | 0.4 | $425 | $170 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Discussing the Attrition Program reserve with K. Coleman & B. Dotson. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/14/2006 | Auditing the 9/30/06 Attrition Reserve for buyouts & pre retirements. | 4.2 | $250 | $1,050 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | Discussion with C. Jones and A. Ranney regarding attrition plan accruals and receivable from GM. | 0.6 | $425 | $255 | A2 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Discussion with A. Ranney regarding the IUE attrition program related balances. | 0.7 | $250 | $175 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with A. Ranney regarding testing of GM receivable for attrition plans and related accrual. | 0.4 | $425 | $170 | A2 |
| Yang | Jinglu | JY | Senior | 12/18/2006 | Performed attrition participant data testing | 3.3 | $225 | $743 | A2 |
| Yang | Jinglu | JY | Senior | 12/19/2006 | Performed attrition participant data testing | 3.1 | $225 | $698 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **13.9** | | **$3,560** | |
| | | | | | | | | | |
| **Catalyst** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 12/3/2006 | Review of Catalyst carve-out audit SRM | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/4/2006 | Catalyst audit review of select workpapers | 3.4 | $525 | $1,785 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 2.6 | $200 | $520 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Performed updating to the SRM of Catalyst | 3.8 | $200 | $760 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/4/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 5.6 | $200 | $1,120 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/5/2006 | Communication with engagement team regarding project status, significant accounting/auditing topics to date. | 3.0 | $750 | $2,250 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Preparation for update status meeting on Catalyst financial statement audit process. | 0.9 | $425 | $383 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/5/2006 | Meeting with C. Arkwright to discuss status of financial statement audit in terms of: delphi status on Mexico SLP support for uncollectible receivables, and financial reporting matters. | 1.5 | $425 | $638 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Create company to-do list for Catalyst audit | 1.4 | $525 | $735 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Review GAAP checklist for Catalyst audit | 2.1 | $525 | $1,103 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst - finalization of SRM - review of Consolidation | 4.0 | $525 | $2,100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - review legal letters. | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - review subsequent event disclosures. | 1.6 | $525 | $840 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/5/2006 | Catalyst audit - final AWS reviews. | 1.7 | $525 | $893 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/5/2006 | Review revised analysis on SFAS 144. | 1.7 | $425 | $723 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/5/2006 | Prepare a SAS memo to audit team | 1.5 | $425 | $638 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Updated the ICFC document. | 2.1 | $200 | $420 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Met with K. Tremain to discuss open items in the Catalyst project and obtain understanding of certain areas. | 3.6 | $200 | $720 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/5/2006 | Reconcile tie out of the financial statements and the Pegasus model tie out. | 6.3 | $200 | $1,260 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with M. Hatzfeld regarding Catalyst engagement letter | 0.2 | $125 | $25 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Conf. Call to review status of company progress on Financial Statements | 1.0 | $525 | $525 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Research appropriate working paper access letters | 0.7 | $525 | $368 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/6/2006 | Prepare appropriate working paper access letters | 0.8 | $525 | $420 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/6/2006 | Review revised analysis on SFAS 144. | 1.2 | $425 | $510 | A2 |
| Khetan | Shishir R. | SRK | Senior Manager | 12/6/2006 | Prepare a SAS memo to audit team | 0.9 | $425 | $383 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 1.2 | $200 | $240 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Met with K. Tremain to discuss open items in the Catalyst project and obtain understanding of certain areas. | 1.3 | $200 | $260 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 3.6 | $200 | $720 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/6/2006 | Reconcile tie out of the financial statements and the Pegasus model tie out. | 6.1 | $200 | $1,220 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Conf. call with T. Timko re: status of Catalyst audit and responses to his open items. | 1.3 | $525 | $683 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Met with M. Hatzfeld to discuss the Catalyst financials documentation and auditing process. | 1.8 | $200 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Met with J. Henning to explain the Pegasus Model tie out. | 2.3 | $200 | $460 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Performed updating to the SRM of Catalyst | 3.2 | $200 | $640 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/7/2006 | Updated the ICFC document. | 4.7 | $200 | $940 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Meeting with C. Arkwright to discuss status of audit and develop audit approach for Mexican reclaim AR write-off. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Review of Pegasus financial statement tie-out | 4.1 | $425 | $1,743 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Discussion with T. Timko re: warranty reserve, interco AR and analytics | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Discussions with J. Williams and M. Hatzfeld re: Catalyst status | 1.0 | $525 | $525 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Performed updating to the SRM of Catalyst | 1.4 | $200 | $280 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Updated the ICFC document. | 1.6 | $200 | $320 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Accumulated information and related supporting documents for the FAS 144 testing. | 5.4 | $200 | $1,080 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2006 | Review status of remaining Catalyst audit open items. | 2.4 | $525 | $1,260 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/10/2006 | Prepare communication to management re: status of remaining Catalyst audit open items. | 0.6 | $525 | $315 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/10/2006 | Performed wrap up activity on the Catalyst engagement. | 4.6 | $200 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Review and edit of internal SAS memo received from E&Y Cleveland valuation group relative to E&Y review of FAS 144 assumptions used by Delphi management to support NBV of Catalyst assets. | 1.1 | $425 | $468 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review draft findings from SLP internal audit. | 0.9 | $525 | $473 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review other Catalyst audit workpapers. | 1.7 | $525 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Status correspondence with management. | 0.9 | $525 | $473 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/11/2006 | Helped J. Henning and M. Hatzfeld in wrapping up the Catalyst work papers. | 2.1 | $200 | $420 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Correspondence with V. Singleton regarding Catalyst engagement letter received. | 0.1 | $125 | $13 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 110.7 | | $36,650 | |
| **Corporate** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | Partner | 12/4/2006 | Research FAS 133 accounting | 1.1 | $750 | $825 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Preparation of email to Romania regarding FIN 48 | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Discussion with T. Tamer, J. Williams, J. Whitson, B. Sparks, J. Erickson and D. Kelley related to FIN 48 | 1.4 | $525 | $735 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/6/2006 | Research and meetings with T. Timko regarding FASB 133 accounting for FX contracts | 3.2 | $700 | $2,240 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/6/2006 | Consultation regarding FAS 133 | 1.9 | $750 | $1,425 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/6/2006 | Consultation regarding FAS 133 | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Conference call with D. Gaveau, N. Kayser, J. Deiotte, and D. Kelley regarding FIN 48 in Poland, France, and Germany | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/6/2006 | Meeting with B. Sparks, M. Cone, B. Morris, and D. Kelley regarding FIN 48 | 1.3 | $525 | $683 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/7/2006 | Meeting with T. Timko regarding FASB 133 accounting for FX contracts | 0.6 | $700 | $420 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/7/2006 | Research regarding FASB 133 accounting for FX contracts | 5.2 | $700 | $3,640 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Discuss current status of FAS 133 matter and potential restatement implications | 0.6 | $525 | $315 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Consultation regarding FAS 133 | 0.5 | $525 | $263 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/7/2006 | FIN 48 - correspondence with E&Y Brazil | 0.4 | $525 | $210 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/11/2006 | Research FAS 133 accounting | 2.1 | $750 | $1,575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Conference call with PPD and consultation relative to FAS 133 application to Company's forward foreign exchange contracts | 1.2 | $525 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with J. Burns to discuss the status of the FAS 142 valuation review and to arrange for his visit next week to meet with the KPMG valuation group that will be working on the valuation for fresh start accounting. | 0.7 | $425 | $298 | A2 |
| Royall II | Robert L. | RLR | Partner | 12/11/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.2 | $750 | $900 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/11/2006 | Research FAS 133 and company bankruptcy memo | 5.6 | $525 | $2,940 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/12/2006 | FIN 48 call | 1.1 | $525 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Royall II | Robert L. | RLR | **Partner** | 12/12/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.8 | $750 | $600 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Discussion with S. Kihn and R. Reimink regarding FAS 112 extended disability accounting - impact of FAS 158. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/12/2006 | Research FAS 112 Extended disability accounting and impact of FAS 158. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 12/12/2006 | FIN 48 call with Delphi France, B. Morris, M. Cohn, D. Kelley, and D. Gaveau | 1.4 | $525 | $735 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 12/13/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 0.9 | $750 | $675 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/13/2006 | Research FAS 133 and company bankruptcy memo | 2.6 | $525 | $1,365 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/14/2006 | DPSS Interim - Discussion with A. Brazier, H. Powell and A. Krabill regarding E&S and DPSS Warranty accounting. | 1.2 | $300 | $360 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 12/14/2006 | Consultation regarding FAS 112 methodology used by Delphi | 1.0 | $475 | $475 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Research regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.6 | $425 | $255 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/14/2006 | Discussions with H. Powell and M. Boehm regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.9 | $425 | $383 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 12/14/2006 | Consultation with engagement team members regarding the appropriateness of hedge accounting documentation. | 1.1 | $750 | $825 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/14/2006 | Research FAS 133 and company bankruptcy memo | 2.4 | $525 | $1,260 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/14/2006 | Discussion with A. Conat regarding FAS 112 extended disability liabilities. | 1.1 | $425 | $468 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/15/2006 | Research regarding revenue recognition matter for parts sold by E&S and serviced by DPSS. | 0.9 | $425 | $383 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/15/2006 | Call with S. Kane to discuss the foreign currency ineffectiveness calculation required due to historical inaccuracies in the hedge designation documentation. | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/15/2006 | Meeting with N. Dhar and J. Volek to discuss the ineffectiveness calculation for the foreign currency derivatives required due to the historical inaccuracies in the hedge documentation. | 1.0 | $300 | $300 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/15/2006 | Research FAS 133 and company bankruptcy memo | 1.4 | $525 | $735 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/19/2006 | Meeting with J. Williams, A. Brazier, W. Tilotti, B. Murray, S. Sheckell and M. Hatzfeld to discuss FAS 144 analysis matters and the status of the Company's work to date. | 1.4 | $425 | $595 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 12/19/2006 | Discuss FAS 144 analysis with J. Williams and team. | 1.3 | $525 | $683 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 12/20/2006 | Research FAS 133 accounting | 1.0 | $750 | $750 | A2 |
| Kane | Steven M. | SMK | **Manager** | 12/20/2006 | FAS 133 - Discussions on calculating ineffectiveness for FX hedges where critical terms don't match | 0.7 | $375 | $263 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/20/2006 | Discussion with A. Brazier regarding question regarding the accounting for warranty service provided by DPSS on E&S sales. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/21/2006 | Conference call with T. Misniakiewicz and F. Degueldre regarding the depreciation lives used in Poland for U.S. GAAP and Polish GAAP. | 0.8 | $425 | $340 | A2 |
| | | | | | **A2 Corporate Project Total:** | 55.3 | | $31,253 | |
| **Financial Remediation** | | | | | | | | | |
| Barwin | Kristen N. | KNB | **Staff** | 12/4/2006 | E&S - Document and review additional revenue testing for spot buy testing performed as a result of AR confirm errors. | 2.2 | $200 | $440 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/4/2006 | E&S Interim - Developed and documented test plan for E&S fixed assets as a result of control deficiencies. | 1.4 | $300 | $420 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/4/2006 | T&I Interim: agreed Moraine inventory test counts from the ZAPI_COMP report to the 279 report as a result of inability to tie out test counts. | 3.1 | $200 | $620 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/4/2006 | T&I Interim: sent request to C. Tompkins to obtain explanations for issues noted in tie out of inventory test counts | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/4/2006 | T&I Interim: organized list of requests relating to issues that need to be resolved in relation tie out of inventory test counts | 1.2 | $200 | $240 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: finalized inventory rollforward documentation and the inventory PBC listing for M. Pikos review to address material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: communication of client assistance listing for inventory testing to J. Yuhasz as a result of the material weakness. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/4/2006 | Packard Interim: discussed inventory testing procedures with M. Pikos as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/4/2006 | Packard - Discussing Packard inventory strategy with M Pikos as a result of the material weakness. | 0.9 | $300 | $270 | A2 |
| Reddy | Smitha Pingli | SPR | Manager | 12/4/2006 | Conference call w/ C. Tosto and J. Beckman re: prep for 12/6/06 state tax meeting w/ client related to contingent state tax reserves and remediation of processes | 0.6 | $300 | $180 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/4/2006 | E&C - Prepared Excel spreadsheet summarizing the tag listing (ZAPI-Comp) and the final inventory listing due to inability to tie out inventory test counts. | 0.8 | $225 | $180 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Review comments related to control framework in connection with 404 remediation | 0.7 | $525 | $368 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Conference call with S. Reddy and J. Beckman regarding preparation for our 12/6 meeting with Delphi to discuss remediation of state effective rate process and contingent tax reserves. | 0.6 | $525 | $315 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S- Perform additional procedures for revenue related to spot buys as a result of errors in AR confirmation testing. | 0.8 | $200 | $160 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/5/2006 | E&S- Document fixed asset deficiency control in deficiency tracker | 0.6 | $200 | $120 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | Preparation of document to detail audit procedures responsive to deficiencies identified by management. | 1.8 | $300 | $540 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/5/2006 | Discussing the documents that we will need to request with J. Yuhasz in order to perform our testing of inventory at the Packard Division as a result of the material weakness. | 0.4 | $225 | $90 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Reviewing the Fidelity Pension Participant Data file and providing questions to J. DeMarco accordingly. | 1.9 | $250 | $475 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/5/2006 | Corporate Interim-Discussing Pension Testing approach with J. Simpson as a result of the material weakness. | 0.4 | $250 | $100 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with A. Ranney regarding pension testing program to address material weakness. | 0.7 | $425 | $298 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/6/2006 | E&S - Document additional procedures for accounts receivable spot buys which was performed as a result of AR confirm testing errors. | 2.8 | $200 | $560 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/6/2006 | E&S Interim - Discussed procedures related to Spot Buy sales testing responsive to identified control deficiencies with E. Marold. | 0.6 | $300 | $180 | A2 |
| Horner | Kevin John | KJH | Staff | 12/6/2006 | T&I Interim: discussion with N. Miller regarding status of inventory follow-up questions relating to test count tie in. | 0.2 | $200 | $40 | A2 |
| Marold | Erick W. | EWM | Senior | 12/6/2006 | E&S - Detail reviewed the additional procedures related to one-time sales (spot-buys) performed as a result of AI confirm errors. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Packard - Work on developing an audit plan for the Packard inventory - including providing guidance to M. Pikos to develop a strategy to address material weakness. | 0.4 | $300 | $120 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/6/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including communication with T. Cooney and C. Zerull at the division about requirements. | 0.4 | $300 | $120 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Clear review notes from E. Marold related to spot buy additional procedures performed as a result of AR confirm errors. | 1.8 | $200 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Document additional procedures for spot buys perfomed as a result of AR confirm errors. | 2.8 | $200 | $560 | A2 |
| Barwin | Kristen N. | KNB | Staff | 12/7/2006 | E&S - Create excel spreadsheet to document per unit cost of spot buys and obtain supporting documentation for large unit costs | 3.8 | $200 | $760 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Review status and findings of company testing in material weakness areas (property and tooling) at E&S division | 0.8 | $525 | $420 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Participation in company meeting regarding determination of critical reports internal controls testing scope - remediation of company testing process | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/7/2006 | Participation in company material weakness remediation status presentation | 2.9 | $525 | $1,523 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: meeting with N. Miller to discuss extrapolation of inventory tie out of test counts | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: worked on extrapolation of inventory test count errors for the Columbus location. | 3.3 | $200 | $660 | A2 |
| Horner | Kevin John | KJH | Staff | 12/7/2006 | T&I Interim: completed extrapolation of inventory test count errors for the Lockport location. | 3.4 | $200 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Write the material weakness audit plan memo. | 1.4 | $425 | $595 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Accumulating and reviewing data on the U.S. to Local GAAP reconciliations for the largest of the Company's joint ventures. (Procedures needed given the identified deficiencies in the process across divisions.) | 0.9 | $300 | $270 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including providing guidance to M. Pikos to develop a strategy. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/7/2006 | Packard - Work on developing an audit plan for the Packard inventory as a result of the material weakness - including communication with T. Cooney and C. Zerull at the division about requirements. | 0.5 | $300 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 12/7/2006 | Critical reports meeting with B. Decker, K. St. Romain, S. Herbst, S. Brown and J. Henning. | 0.6 | $425 | $255 | A2 | |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | E&S - Document per unit price spot buys and obtain P.O.'s related to large per unit costs | 2.8 | $200 | $560 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | Reviewed spot buy testing performed in response to identified control deficiencies at E&S. | 1.7 | $300 | $510 | A2 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Packard - Review of inventory audit approach with N. Miller to address material weakness. | 1.6 | $425 | $680 | A2 | |
| Henning | Jeffrey M. | JMH | Partner | 12/8/2006 | Review of Management's material weakness remediation materials for Audit committee | 1.0 | $525 | $525 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Packard Interim: discussed plan for inventory testing for Packard for week of 12/11/06 to address material weakness. | 0.2 | $200 | $40 | A2 | |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Accumulating and reviewing data on the U.S. to Local GAAP reconciliations for the largest of the Company's joint ventures. (Procedures needed given the identified deficiencies in the process across divisions). | 1.6 | $300 | $480 | A2 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Review of SOD critical conflicts for A. Bianco and provide feedback to address the significant deficiency. | 1.4 | $425 | $595 | A2 | |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Saginaw - Incremental time incurred to audit API adjustment as a result of control deficiencies. | 2.4 | $250 | $600 | A2 | 1 |
| Ford | David Hampton | DHF | Staff | 12/10/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing to address the material weakness. | 3.8 | *$100 | $380 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Coordination of Online Account Reconciliation Tool walkthrough with M. Fawcett. | 0.3 | $300 | $90 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S Interim - Status update call with M. Mcwhorter to discuss NRE and E&O reserves. | 0.6 | $300 | $180 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Discussed additional PP&E procedures performed in response to identified control deficiencies and material weakness with M. Kearns. | 0.4 | $300 | $120 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | E&S - Reviewed workpaper documentation related to spot buy testing performed as a result of deficiencies identified during AR confirmation procedures. | 0.8 | $300 | $240 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Accumulated all Packard text inventory files into one fil and summarized data as a result of the material weakness. | 0.6 | $200 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Tied in Packard inventory test counts to inventory listing procedures as a result of the material weakness. | 1.2 | $200 | $240 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing to address the material weakness. | 3.7 | *$100 | $370 | A2 |
| Ford | David Hampton | DHF | Staff | 12/11/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 2.7 | $200 | $540 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Call with C. Zerrull to discuss PBC list items received in conjunction with substantive audit procedures required as a result of material weakness in inventory accounting. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Discussion with N. Miller relative to substantive audit procedures required to audit the API reserve and specific rollforward procedures due to the material weakness associated with the division's ability to track and report interim inventory balances. | 4.1 | $425 | $1,743 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: cooresponse with T. Wong regarding  final text file for the inventory compilation procedures performed to address the material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: discussed tie out of inventory test counts with D. Ford and M. Pikos. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: received inventory purchase files from J. Yuhasz for our testing. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: cooresponse with K. Edwards regarding receiving purchase orders to finalize testing of purchase orders. | 0.3 | $200 | $60 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: discussed inventory testing procedures with M. Pikos to address material weakness. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: review of text files for Packard's inventory compilation from T. Wong used to test inventory accounts as a result of the material weakness. | 1.2 | $200 | $240 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | Packard Interim: Agreed journal voucher detail from monthly files to inventory rollforward tested to address material weakness. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | Staff | 12/11/2006 | T&I Interim: received and reviewed response from R. Shaft from inquiry relating to issues from tie out of inventory test counts at Lockport location. | 0.4 | $200 | $80 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Preparation of the Material Weakness planning memo | 0.4 | $425 | $170 | A2 |
| Marold | Erick W. | EWM | Senior | 12/11/2006 | E&S - Met with M. Boehm to discuss his review of Spot Buy testing. | 0.6 | $250 | $150 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/11/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.3 | $300 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.8 | $225 | $180 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Performing substantive testing of the inventory accounts at the Packard Division to address material weakness. | 1.2 | $225 | $270 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Obtaining and formatting priced-out inventory compilations for work-in-process - finished goods and non-productive inventory at the Packard Division. | 5.9 | $225 | $1,328 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/11/2006 | Time spent tying in test counts and discussing difference for additional Packard locations observed as a result of the material weakness in inventory. | 2.4 | $225 | $540 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/11/2006 | E&C - Additional time testing cut-off as a result of deficiencies and missing/incomplete documentation. | 5.6 | $225 | $1,260 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 12/12/2006 | Discussion with N. Miller, A. Krabill and J. Simpson regarding physical inventory tie out approach | 0.9 | $300 | $270 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/12/2006 | Meeting with C. Tosto prior to meeting to discuss workplan revisions and remediation plan. | 0.7 | $425 | $298 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Accumulated all text inventory files into one file and summarized data for testing performed as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Tied in inventory test counts to inventory listing for additional sites observed as a result of the material weakness. | 1.4 | $200 | $280 | A2 |
| Ford | David Hampton | DHF | Staff | 12/12/2006 | Packard - Tied our inventory test counts.  (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 3.1 | $200 | $620 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: review of final work in process purchasing file from T. Wong used to test inventory as a result of the material weakness. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: meeting with M. Pikos to go over inventory roll-forward testing procedures and discuss strategy of testing as a result of the material weakness. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | Packard Interim: created supporting schedules from month over month analysis to tie into inventory rollforward schedule tested to address material weakness. | 3.2 | $200 | $640 | A2 |
| Horner | Kevin John | KJH | Staff | 12/12/2006 | T&I Interim: conference call with N. Banks and R. Shaft to discuss inventory test count tie out and resolutions to issues. | 1.2 | $200 | $240 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Preparation of summary information for D. Bayles containing the deficiencies noted by our teams in Europe. | 1.0 | $425 | $425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Review of S. Sheckell's comments on the material weakness planning memo. | 0.6 | $425 | $255 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/12/2006 | Corporate - Time spent with M. Sandelich and P. Brusate auditing the KDAK investment balance. | 3.9 | $300 | $1,170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.4 | $225 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Obtaining and formatting priced-out inventory compilations for work-in-process, finished goods and non productive inventory at the Packard Division. | 1.4 | $225 | $315 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Performing substantive testing of the inventory accounts at the Packard Division as a result of the material weakness. | 3.9 | $225 | $878 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/12/2006 | Review of the inventory compilations for the Packard facility (included determining which items would be included in our testing procedures for inventory). | 4.2 | $225 | $945 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 12/12/2006 | E&C - Met with G. Halleck to discuss open items and new supporting documents received from client and status of PwC audit work on the tooling process as a result of material weakness in tooling process. | 2.1 | $200 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/12/2006 | Review material weakness audit approach memo | 3.4 | $525 | $1,785 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Discussion with A. Ranney regarding pension participant testing - follow-up questions regarding Fidelity file. | 0.6 | $425 | $255 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Discussion with S. Sheckell and A. Krabill regarding memo addressing material weaknesses and audit impact. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Meeting with T. Tamer and A. Krabill regarding remediation status | 1.8 | $525 | $945 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | Discussed status of inventory tie out for SAP locations with N. Miller, E. Marold and A. Krabill | 0.4 | $300 | $120 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Tied in inventory test counts to inventory listing | 0.9 | $200 | $180 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Accumulated all text inventory files into one file and summarized data | 1.9 | $200 | $380 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Worked on tying burden into the inventory rollforward. | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing performed as a result of the material weakness. | 3.4 | *$100 | $340 | A2 |
| Ford | David Hampton | DHF | Staff | 12/13/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 1.4 | $200 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Discuss status of demographic data feeds material weakness remediation testing status with J. Simpson | 0.6 | $525 | $315 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Discuss operating effectiveness of 15 key controls and impact on material weakness determination. | 1.1 | $525 | $578 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/13/2006 | Review and comment on management's preliminary documentation of material weakness remediation status | 2.4 | $525 | $1,260 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim:  Call with M. Roberts to request hourly payroll recap reports for testing of labor costs in inventory. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim:  Call with T. Fisher to request payroll recap reports for labor costs in inventory testing. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: received hourly payroll recap reports from T. Fisher and attempted to tie into inventory rollforward. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: meeting with M. Pikos and D. Ford to go over inventory testing procedures and responsibilities. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | Packard Interim: Travel time (driving) to Warren, OH to work on Delphi Packard inventory testing as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: meeting with N. Miller to discuss test count tie in and resolution to issues. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: conference call with N. Banks, D. Askey, R. Shaft, and N. Miller to discuss issues with tie out of inventory test counts. | 0.8 | $200 | $160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/13/2006 | T&I Interim: summarized issues from inventory test counts and sent along data to D. Askey for help with resolution of issues. | 0.9 | $200 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Meeting with K. Lentine to discuss Joint Venture investment in Singapore as a result of company deficiencies in this area. | 0.7 | $275 | $193 | A2 |
| Kearns | Matthew R. | MRK | Senior | 12/13/2006 | E&C - Reviewing and testing foreign JV schedules as part of interim procedures as a result of company deficiencies in this area. | 4.4 | $275 | $1,210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Discussion with N. Miller, M. Boehm and E. Marold to discuss process for reconciling our test counts at SAP locations to the inventory details/ledger. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Revisions to the material weakness audit approach memo. | 1.8 | $425 | $765 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Time incurred to understand how we can tie-out the physical inventory counts at the SAP divisions due to lack of system reports available. | 3.2 | $300 | $960 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Packard - Work with TSRS to input inventory files into ACL in order to facilitate testing and sampling. | 1.0 | $300 | $300 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | T&I - Call with D. Askey and K. Horner to discuss differences identified in the physical inventory test count tie-out process. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Tracking down the U.S. GAAP to Indian GAAP reconciliation for a large joint venture on the E&C entity (Procedures required because of identified deficiencies i this area.) | 0.3 | $300 | $90 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/13/2006 | Discussions with C. Zerull and M. Sandelich to understand the $63 million reconciling item on the Promotora reconciliation. | 3.2 | $300 | $960 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Discussing the inventory compilations received for the Packard Division with J. Yuhasz at Packard. | 0.4 | $225 | $90 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Performing substantive testing of the inventory accounts at the Packard Division. | 0.6 | $225 | $135 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Time spent organizing the inventory compilations for the Packard facility (included determining which items would be included in our testing procedures for inventory). | 2.7 | $225 | $608 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Travel time (driving) to Warren, OH to perform substantive interim audit procedures on the inventory account at the Packard Division as a result of the material weakness. | 3.2 | *$113 | $362 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/13/2006 | Time spent tying in test counts and discussing difference for additional Packard locations observed as a result of the material weakness in inventory. | 1.1 | $225 | $248 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/13/2006 | Discussion with J. Henning regarding status of demographic data remediation status. | 0.7 | $425 | $298 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | E&S Interim - Review of E&O reserve adjustment documentation provided by E&S as a result of revision t E&O analysis. | 0.3 | $300 | $90 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Tied in inventory test counts to inventory listing | 0.7 | $200 | $140 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Selected sample and put together request for inventory price test | 2.1 | $200 | $420 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Selected sample for inventory rollforward from the purchasing listings (organized and footed these listings and tied them to the rollforward). | 5.2 | $200 | $1,040 | A2 |
| Ford | David Hampton | DHF | Staff | 12/14/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 2.3 | $200 | $460 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | E&C - Discussion with J. Brooks to provide audit status update, including deficiencies identified. | 2.1 | $425 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | Review of E&Y substantive audit workpapers of Packard physical inventory observation - procedures included those specific to material weakness implication in inventory tracking and reporting. | 4.6 | $425 | $1,955 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Review divisional status of additional PPE and tooling testing given the material weaknesses | 0.3 | $525 | $158 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 12/14/2006 | Discuss results of interim assessment of 15 key controls with D. Bayles and PwC | 0.5 | $525 | $263 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: meeting with G. Naylor to try to obtain listing of shipments for cut-off testing. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim:  Call with D. Burns to request listing of shipments for 5 days prior to API and 5 days after API. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: discussed with M. Pikos steps for price testing and how to make selections. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: worked on price testing files. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: kick-off meeting with M. Starr to discuss procedures for testing inventory shipments. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: meeting with M. Pikos to discuss inventory shipments selections. | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: received payroll hourly recap reports from M. Roberts | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: meeting with D. Vogel to obtain shipments listings for inventory rollforward testing. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: meeting with M. Starr to request support for the standard relief journal voucher and discuss selections for inventory shipment testing. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 12/14/2006 | Packard Interim: created supporting schedules for transfers out portion of the inventory rollforward analysis. | 2.9 | $200 | $580 | A2 |
| Kearns | Matthew R. | MRK | Senior | 12/14/2006 | E&C - Reviewing and testing foreign JV schedules as part of interim procedures as a result of company deficiencies in this area. | 3.2 | $275 | $880 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2006 | Edits to the material weakness audit approach memo. | 0.7 | $425 | $298 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Time incurred to understand how we can tie-out the physical inventory counts for SAP locations due to lack of available system reports. | 2.1 | $300 | $630 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/14/2006 | Packard - Work with TSRS to input inventory files into ACL in order to facilitate testing and sampling. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | T&I - Call with D. Askey to determine how we can obtain an inventory pricing file to assist with the tie-out of the physical inventory test counts. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | T&I - Communicating with T&I personnel regarding the errors found in the AR confirmation process, and working on a way to ensure that they are not material. | 1.1 | $300 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 12/14/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.8 | $300 | $240 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/14/2006 | Organizing the inventory compilations for the Packard facility - included determining which items would be included in our testing procedures for inventory. | 2.2 | $225 | $495 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 12/14/2006 | Performing substantive testing of the inventory accounts at the Packard Division. | 7.2 | $225 | $1,620 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/14/2006 | Discussion with N. Miller regarding SAP test count tie in issues. | 0.5 | $425 | $213 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Packard - Selected sample and put together request for inventory price test | 2.8 | $200 | $560 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Travel time (driving) to Warren, OH for Packard Inventory Testing performed as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Packard - Tied our inventory test counts. (relates to the excess work associated with having extra inventory sheets to tie out because we observed more locations due to the material weakness.) | 0.6 | $200 | $120 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: received listing of shipments from D. Burns for five days prior to API and five days after the API. | 0.2 | $200 | $40 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: created shipments testing instructions memo. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: received shipping files from D. Vogel to make selections. | 0.4 | $200 | $80 | A2 |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Packard Interim: made selections for shipping cut-off testing. | 0.9 | $200 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 12/15/2006 | Packard Interim: made selections from shipping files for testing of inventory shipments. | 1.7 | $200 | $340 | A2 |
| Horner | Kevin John | KJH | Staff | 12/15/2006 | Packard Interim: Travel time (driving) from Warren, OH to complete inventory testing as a result of the material weakness. | 3.6 | *$100 | $360 | A2 |
| Marold | Erick W. | EWM | Senior | 12/15/2006 | Corporate - Discussed with team the physical inventory counts and methods to agree to the inventory compilation. | 1.4 | $250 | $350 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Call with C. Zerull to discuss deficiencies. | 0.6 | $300 | $180 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/15/2006 | Packard - Consultation with M. Pikos regarding inventory testing strategy as required because of the inventory material weakness. | 0.5 | $300 | $150 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Travel time (driving) from Warren, OH after performing substantive interim audit procedures on the inventory account at the Packard Division as a result of the material weakness. | 3.1 | *$113 | $350 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Performing substantive testing of the inventory accounts at the Packard Division as a result of the material weakness. | 4.1 | $225 | $923 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Discussion with A. Ranney and N. Yang regarding status of pension participant data testing. | 0.8 | $425 | $340 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Review of Delphi remediation memo regarding demographic data. | 0.8 | $425 | $340 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Worked on documentation for physical inventory workpapers and worked on performing cut off testing on locations observed as a result of the material weakness. | 2.1 | $200 | $420 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Due to the material weakness over inventory, performed additional work on inventory tag control. | 1.3 | $200 | $260 | A2 |
| Ford | David Hampton | DHF | Staff | 12/18/2006 | Packard - Due to the material weakness over inventory, worked on documenting additional physical inventory locations and performed cut off testing for locations. | 3.7 | $200 | $740 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: coorespondence with M. Pikos regarding support for the Mexico Buyback from J. Yuhasz which was used to test inventory as a result of the material weakness. | 0.3 | $200 | $60 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: meeting with M. Pikos to discuss testing of cost of sales relief journal entry in rollforward which was tested to address the material weakess. | 0.4 | $200 | $80 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: reviewed the revenue cycle walkthrough to gain understanding of methodology to record cost of sales on monthly basis to help with tie out of entry for months in rollforward testing. | 0.9 | $200 | $180 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: worked on testing of transfers out raw & work in process section of the inventory rollforward which was tested to address material weakness. | 1.1 | $200 | $220 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: completed the transfers out supporting schedules for material to tie into inventory rollforward tested to address the material weakness. | 1.4 | $200 | $280 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/18/2006 | Packard Interim: worked on tie out of supporting documentation for the cost of sales relief journal entry for the month of August in the inventory rollforward. | 3.9 | $200 | $780 | A2 | |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Additional analysis of accounts payable breakdown provided by ACS due to lack of documented procedures. | 0.2 | $425 | $85 | A2 | 2 |
| Imberger | Guido | GI | Senior Manager | 12/18/2006 | Saginaw - Additional review of information for Account Payable coming from ACS as a result of lack of documented pocedures. | 0.7 | $425 | $298 | A2 | 2 |
| Kearns | Matthew R. | MRK | Senior | 12/18/2006 | E&C - Attending a meeting with M. Fawcett of Delphi A, A. Gnesin and J. Gutierrez of PwC and R. Chakravity of E&C to discuss status of 15 Key Controls performed at E&C. | 0.9 | $275 | $248 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of revised E&O calculations for the E&S division. | 0.7 | $425 | $298 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Preparation of the material weakness memo. | 0.9 | $425 | $383 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 12/18/2006 | Packard - Meeting with M. Pikos to address rollforward procedures to be completed. (Procedures required because of inventory material weakness.) | 0.6 | $300 | $180 | A2 | |
| Pikos | Matthew C. | MCP | **Senior** | 12/18/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 1.1 | $225 | $248 | A2 | |
| Pikos | Matthew C. | MCP | **Senior** | 12/18/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division as a result of the material weakness. | 3.9 | $225 | $878 | A2 | |
| Pikos | Matthew C. | MCP | **Senior** | 12/18/2006 | Preparation of memo summarizing additional substantive audit procedures on inventory at Packard performed as a result of the material weakness.. | 4.4 | $225 | $990 | A2 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 12/18/2006 | E&C - Review of the additional cut-off documentation provided to E&C as a result of deficiencies. | 3.2 | $225 | $720 | A2 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/18/2006 | Review of Watson Wyatt letters regarding one year of credited service rules for pension testing. | 0.8 | $475 | $380 | A2 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/18/2006 | Meeting with K. Cobb and A. Ranney to discuss status of pension participant data testing. | 0.8 | $425 | $340 | A2 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/18/2006 | Preparation for pension status meeting with K. Cobb to discuss open items on testing. | 0.8 | $425 | $340 | A2 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/18/2006 | Discussion with A. Ranney regarding pension participant testing status to address material weakness. | 0.9 | $425 | $383 | A2 | |
| Yang | Jinglu | JY | **Senior** | 12/18/2006 | Discussed pension participant data testing issues with J. Simpson and A. Ranney | 0.8 | $225 | $180 | A2 | |
| Boehm | Michael J. | MJB | **Manager** | 12/19/2006 | Financial Remediation - Reviewed revised E&O analysis provided by E&S Division to incorporate estimate of unidentified excess inventory into reserve. | 1.3 | $300 | $390 | A2 | |
| Chamarro | Destiny D. | DDC | **Staff** | 12/19/2006 | Steering-Preparation of Accounts Payable Analysis to send to B. Prueter and J. Perkins regarding control deficiencies. | 1.1 | $200 | $220 | A2 | 2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/19/2006 | Packard - Performing procedures related to the inventory tag control as a result of the material weakness. | 1.2 | $200 | $240 | A2 | |
| Ford | David Hampton | DHF | Staff | 12/19/2006 | Packard - Due to the material weakness over inventory performing additional work on inventory tag control. | 0.7 | $200 | $140 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: meeting with M. Pikos to obtain answers to questions regarding tie out of cost of sales relief journal entry tested as part of the rollforward testing due to the material weakness. | 0.4 | $200 | $80 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: agreed shipments selection quantities to the cost reports screen prints received from M. Starr as part of inventory testing to address material weakness. | 1.2 | $200 | $240 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: completed tie out of supporting documentation for the cost of sales relief journal entry for the month of August as part of inventory testing to address the material weakness. | 1.2 | $200 | $240 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard interim: worked on testing of transfers out of raw and work in process section of the inventory rollforward tested t o address the material weakness. | 1.3 | $200 | $260 | A2 | |
| Horner | Kevin John | KJH | Staff | 12/19/2006 | Packard Interim: worked out tie out of supporting documentation of journal voucher 50, cost of sales relief journal entry for September and October tested to address material weakness. | 3.9 | $200 | $780 | A2 | |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Saginaw - Discussion with D. Houstan (Steering) regarding process of adjusting the inventory accounts based on annual physical control deficiencies in the process and the resulting SOPA of $4m. | 0.7 | $425 | $298 | A2 | 1 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Review of documentation and discussion with M. Boehr and E. Marold of E&O accounting for the E&S division and the latest analysis provided by the division. | 1.6 | $425 | $680 | A2 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Meeting with D. Bayles to discuss matters relating to the 15 key control testing. | 0.7 | $425 | $298 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/19/2006 | E&S - Discussion between E. Marold, M. Boehm and A. Krabill regarding year-end audit procedures for NRE. | 1.1 | $250 | $275 | A2 | |
| Miller | Nicholas S. | NSM | Manager | 12/19/2006 | T&I - Meeting with D. Praus to discuss deficiency reporting. | 0.7 | $300 | $210 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Discussing the inventory area at the Packard Division with T. Cooney. | 0.4 | $225 | $90 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division. | 2.2 | $225 | $495 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 3.2 | $225 | $720 | A2 | |
| Pikos | Matthew C. | MCP | Senior | 12/19/2006 | Preparation of memo describing additional subtantive audit procedures perfomed on invenotry as a resul of the material weakness. | 2.9 | $225 | $653 | A2 | |
| Ranney | Amber C. | ACR | Senior | 12/19/2006 | Corporate Interim-Discussing pension testing status with J. Simpson & N. Yang. | 0.7 | $250 | $175 | A2 | |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Discussion with D. Chamarro on WIP move-order points adjustments due to system limitations and deficiencies in controls. | 0.3 | $250 | $75 | A2 | 1 |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Saginaw - Reviewed and obtained an understanding of the WIP move-order points adjustments including syster limitations and control deficiencies in process. | 1.4 | $250 | $350 | A2 | 1 |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | E&S Interim - Discussed E&O and NRE procedures to be performed at year-end with E. Marold and A. Krabill. | 0.9 | $300 | $270 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Financial Remediation - Participated in conference call regarding remediation of cycle count process at Cuneo warehouse with D. Peebles, C. Talbert, A. Krabill, and L. Augustine. | 0.8 | $300 | $240 | A2 | |
| Boehm | Michael J. | MJB | Manager | 12/20/2006 | Financial Remediation - Met with E. Marold and A. Krabill and provided comments regarding revised E&O analysis at E&S Division. | 1.1 | $300 | $330 | A2 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 12/20/2006 | Packard - Performing procedures related to the inventory tag control at sites observed as a result of the material weakness. | 3.1 | $200 | $620 | A2 |
| Ford | David Hampton | DHF | Staff | 12/20/2006 | Packard - Due to the material weakness over inventory performing additional work on inventory tag control. | 1.4 | $200 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 12/20/2006 | Practice Director consultation re: status of audit process relative to material weakness implications | 1.2 | $525 | $630 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: discussed Mexico buyback with M. Pikos. | 0.3 | $200 | $60 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: went through the inventory rollforward support schedules to create list of items we need to discuss with J. Yuhasz relating to transfer outs of inventory. | 0.8 | $200 | $160 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: completed tie out of shipments selections to supporting detail for cost of sales relief journal entry for testing of material balance in inventory rollforward. | 1.4 | $200 | $280 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: meeting with M. Pikos to go over testing of transfer outs for labor, burden, and copper as part of inventory testing to address the material weakness. | 1.6 | $200 | $320 | A2 |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Packard Interim: Tie out of transfer out schedules in support of inventory rollforward tested to address the material weakness. | 2.1 | $200 | $420 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of matters relating to inventory test count tie in for locations using SAP with N. Miller. | 0.3 | $425 | $128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Conference call with DPSS Cuneo warehouse inventory team and M. Boehm regarding the status of cycle count remediation. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Discussion of the audit approach for ER&D for the E&S division considering issues noted to date with M. Boehm and E. Marold. | 0.8 | $425 | $340 | A2 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Finalized memo and concluded testing on Workstream inventory. | 2.1 | $250 | $525 | A2 |
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Reviewed remediated excess and obsolete inventory analysis prepared by division management. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 12/20/2006 | E&S - Summarized feedback for division management regarding revised excess and obsolete inventory analysis. | 1.5 | $250 | $375 | A2 |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | T&I - Time spent attempting to tie out physical inventory counts. | 2.1 | $300 | $630 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Creating a memo describing the substantive audit procedures that will be performed on the inventory area at the Packard Division as a result of the material weakness related to inventory at Packard. | 1.1 | $225 | $248 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Performing substantive audit procedures on the monthly activity in the inventory. Specifically, these procedures focused on the transfers in and out of the Mexico Buyback at the Packard facility. | 1.4 | $225 | $315 | A2 |
| Pikos | Matthew C. | MCP | Senior | 12/20/2006 | Performing substantive audit procedures related to the inventory area at the Packard Division as a result of the material weakness. | 5.9 | $225 | $1,328 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Preparing for meeting with K. Cobb t discuss status of pension participant data testing. | 0.4 | $250 | $100 | A2 |
| Ranney | Amber C. | ACR | Senior | 12/20/2006 | Corporate Interim-Meeting with K. Cobb to discuss status of pension participant data testing. | 1.2 | $250 | $300 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 12/20/2006 | AHG - Reviewed the tie-outs from the Inventory Test Count sheet into the ZAPI-Comp file as a result of inability to tie out test counts. | 6.6 | $225 | $1,485 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 12/20/2006 | Transferring information for overseas control deficiencies into E&Y's template. | 1.6 | $125 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Met with E. Marold and M. Fawcett to walkthrough online account reconciliation tracking tool implemented to be implemented to improve reconciliation process in 2007. | 1.2 | $300 | $360 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Discussion of matters relating to inventory test count tie in for locations using SAP with N. Miller. | 0.4 | $425 | $170 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of revised E&O calculations for the E&S division. | 0.9 | $425 | $383 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of current deficiency tracker. | 0.7 | $425 | $298 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Review of European deficiency summaries for the Delphi ICC group. | 1.8 | $425 | $765 | A2 |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Corporate - Met with M. Fawcett to discuss the 2007 account reconciliation tool and expected implementation dates. | 1.3 | $250 | $325 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 12/21/2006 | Preparing summary of international control deficiencies using E&Y's template. | 1.8 | $125 | $225 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/21/2006 | Review material weakness memo documenting adjustments to audit approach | 1.6 | $525 | $840 | A2 |
| Tau | King-Sze | KST | Senior | 12/21/2006 | Saginaw - Communication between S. Hatch and D. Huston on API open questions as a result of control deficiencies identified. | 0.6 | $250 | $150 | A2 | 1 |

**A2 Financial Remediation Project Total:** **377.7**   **$96,757**

*\* Billed at 1/2 of hourly billing rate*

**Fresh Start Accounting**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2006 | Call with J. Burns to discuss fresh start valuation audit approach. | 0.7 | $425 | $298 | A2 |
| Asher | Kevin F. | KFA | Partner | 12/18/2006 | Fresh start accounting org meeting | 1.5 | $700 | $1,050 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Travel time from Troy to New York after meetings at Delphi on fresh start accounting. | 2.6 | *$213 | $553 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Travel time to Troy from New York for meetings at Delphi regarding fresh start accounting. | 2.8 | *$213 | $595 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 12/18/2006 | Participation in fresh start steering committee, SFAS 144 and audit team meetings | 4.6 | $425 | $1,955 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 12/18/2006 | Review fresh start matters | 1.9 | $750 | $1,425 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Meeting with S. Sheckell, M. Hatzfeld, J. Burns and the KPMG valuation team to discuss the valuation approach for the fresh start and 144 valuations. | 1.6 | $425 | $680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Attending the Delphi Fresh Start Accounting Steering Committee meeting. | 0.7 | $425 | $298 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/18/2006 | Review the fresh start accounting plan | 3.8 | $525 | $1,995 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | Meeting with KPMG to discuss fresh start scope. | 2.1 | $425 | $893 | A2 |

**A2 Fresh Start Accounting Project Total:** **22.3**   **$9,741**

*\* Billed at 1/2 of hourly billing rate*

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 12/3/2006 | Prepare status matrix to show remediation testing status for meeting with IT SOX PMO. | 0.5 | $300 | $150 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/4/2006 | IT Remediation - Reviewed correspondence from C. Peterson and J. Simpson regarding Hyperion application control testing. | 0.4 | $300 | $120 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 12/4/2006 | Meeting with J.Piazza, S.Pacella and A.Tanner to discuss Management deficiency remediation status. | 1.2 | $525 | $630 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Attend SOD Meeting with A. Bianco | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Attend SOX update meeting with J. Piazza, M. Harris, K. Cash and A. Tanner to discuss remediation status for all high rated deficiencies | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Discuss with K. Cash remediation testing strategy and DGL exceptions. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/4/2006 | Discussion with A. Tanner re: CCID remediation and agenda items for the Status Update meeting with J. Piazza to discuss remediation status. | 1.8 | $300 | $540 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 12/4/2006 | Review Hyperion substantive testing program to be executed as a result of deficiencies identified | 0.7 | $425 | $298 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/4/2006 | Remediation Testing of new user access for Steering applications. | 0.8 | $225 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/4/2006 | Time spent selecting new user sample for DGL remediation testing. | 1.3 | $225 | $293 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/4/2006 | Development of substantive procedure responsibility/tracking matrix | 0.9 | $475 | $428 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 12/4/2006 | Meeting with J. Piazza, PwC, Kevin Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/5/2006 | IT Remediation - Met with J. Simpson to discuss Hyperion application control testing to be performed as a result of deficiencies identified in ITGC testing. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/5/2006 | IT Remediation - Met with M. Whiteman, C. Peterson, and M. Stille to perform Hyperion application control testing procedures performed in response to ITGC deficiencies. | 1.7 | $300 | $510 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/5/2006 | Discussion with A. Tanner re: CCID remediation and agenda items for the Status Update meeting with J. Piazza to discuss remediation status. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/5/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.6 | $300 | $480 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with C. Peterson regarding Hyperion substantive testing as a result of deficiencies identified. | 0.5 | $425 | $213 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Discussion with M. Boehm regarding additional testing required due to deficiencies noted in Hyperion ITGC's. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Meeting with M. Whiteman, L. Smith, C. Peterson, & M Boehm to discuss Hyperion access, consolidation process, & foreign currency translation - due to ineffective ITGCs. | 1.6 | $225 | $360 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/5/2006 | Remediation Testing of new user access for Steering applications. | 1.3 | $225 | $293 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/6/2006 | Remediation Testing of new user access for Steering applications. | 1.0 | $225 | $225 | A2 |
| Huffman | Derek T. | DTH | Senior | 12/7/2006 | Review of data requested for SAP substantive procedure due to IT deficiencies found in testing with D. Steis. | 1.6 | $225 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/7/2006 | Review deficiencies with M. Stille to develop re-testing strategy. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Discussion with M. Harris regarding remediation testing strategy. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/9/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/10/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 1.4 | $300 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | IT Remediation - Discussed expanded Hyperion FX testing procedures with L. Schwandt.  Expanded testing performed in response to identified ITGC deficiencies. | 0.5 | $300 | $150 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/11/2006 | Status update meeting -attendees S. Pacella, A. Tanner, J. Piazza, M. Harris, B. Garvey and D. Steis including prep time | 1.4 | $525 | $735 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Discussion with T. Ellis to discuss remediation testing strategy for Packard. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Met with B. Beaver to discuss E&Y feedback on Mgmt's testing. | 0.4 | $300 | $120 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Prepare materials for SOX Update meeting with the IT SOX PMO to discuss remediation status. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Attend SOX Update meeting with J. Piazza, M. Harris, and B. Garvey to discuss IT remediation testing efforts and status. | 1.2 | $300 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/11/2006 | Discussion with M. Stille to help address issues with remediation testing. | 2.8 | $300 | $840 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Meet with B.Beaver (PwC) to discuss our questions regarding Management's testing of treasury applications (IT2/Integra-T). | 0.4 | $225 | $90 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Follow-up with L. Smith regarding Endevor reports for DGL program change remediation testing. | 0.3 | $225 | $68 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/11/2006 | Follow-up with T. Eden and D. Starland regarding open items for Steering new user remediation testing. | 0.4 | $225 | $90 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/11/2006 | Updates to CCID procedure responsibility/tracking matrix | 0.9 | $475 | $428 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/11/2006 | Meeting with J. Piazza, PwC, K. Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/12/2006 | Conference call with S. Sheckell, K. Asher, J. Simpson, A. Tanner, and S. Pacella re ITGC deficiencies and impact to audit. | 1.2 | $525 | $630 | A2 |
| Ellis | Timothy A. | TAE | Senior | 12/12/2006 | Talking through the remediation documentation with PwC (D. Wojdyla) and S. Pacella. (Documenting this information in our workpapers and discussing next steps.) | 2.1 | $275 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/12/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/12/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | TSRS Coordination - Met with M. Stille and C. Peterson to discuss status of Hyperion ITGC/Application control testing as a result of deficiences identified with Hyperion. | 0.6 | $300 | $180 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/13/2006 | IT Remediation - Coordination of expanded Hyperion FX testing in response to deficiencies identified in ITGC process. | 0.6 | $300 | $180 | A2 |
| Ellis | Timothy A. | TAE | Senior | 12/13/2006 | Talking through the remediation documentation with PwC (D. Wojdyla) and S. Pacella. (Documenting this information in our workpapers and discussing next steps.) | 1.9 | $275 | $523 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Discussion with T. Ellis to discuss remediation testing strategy for Packard. | 0.8 | $300 | $240 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 1.4 | $300 | $420 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/13/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Discussion with M. Boehm and C. Peterson around Hyperion substantive procedures re: application controls testing. | 1.2 | $225 | $270 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Reviewing updated Hyperion security extracts and determining task access for substantive procedures | 2.1 | $225 | $473 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Reviewing responses to comments provided to PwC related to questions we had regarding Treasury testing. | 2.3 | $225 | $518 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Follow-up with L. Smith and appropriate data owners to obtain access request forms and supporting documentation for DGL new user remediation testing. | 1.1 | $225 | $248 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Follow-up with T. Eden and D. Starland regarding open items for Steering new user remediation testing. | 1.4 | $225 | $315 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 12/13/2006 | Obtaining supporting documentation and testing of DGL program change remediation testing. | 1.8 | $225 | $405 | A2 |
| Boehm | Michael J. | MJB | Manager | 12/14/2006 | IT Remediation - Coordination of expanded Hyperion FX testing in response to deficiencies identified in ITGC process. | 0.4 | $300 | $120 | A2 |
| Cash | Kevin L. | KLC | Partner | 12/14/2006 | Conference call with S. Sheckell, K. Asher, J. Simpson, A. Tanner, and S. Pacella re ITGC status update meeting for ITGCs and remediation testing plans. | 1.8 | $525 | $945 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with A. Tanner and C. Peterson to discuss open items and remediation testing status. | 0.5 | $300 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | TSRS Update Meeting with S. Sheckell, K.Asher, A. Tanner, C. Peterson, J. Simpson and K.Cash to discuss approach for remediation testing and status of remediation testing and year-end wrap up items. | 1.5 | $300 | $450 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Discussion with M. Stille to help address issues with remediation testing. | 1.8 | $300 | $540 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/14/2006 | Prepare materials for TSRS Status meeting to discuss TSRS Remediation strategy and testing status. | 2.5 | $300 | $750 | A2 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | TSRS status update meeting for Hyperion remediation testing.  Met with M. Stille and M. Boehm. | 0.7 | $300 | $210 | A2 |
| Peterson | Christopher A. | CAP | Manager | 12/14/2006 | TSRS status update meeting with audit team to discuss remediation testing.  Attendees were J. Simpson, S. Pacella, A. Tanner, S. Sheckell, and K. Asher. | 1.4 | $300 | $420 | A2 |
| Sheckell | Steven F. | SFS | Partner | 12/14/2006 | Status review meeting with IT group to discuss remediation testing. | 1.4 | $525 | $735 | A2 |
| Simpson | Jamie | JS | Senior Manager | 12/14/2006 | TSRS status meeting with K. Asher, S. Sheckell, K. Cash, A. Tanner, C. Peterson and S. Pacella to discuss status of remediation testing and substantive testing performed as a result of deficiencies. | 1.1 | $425 | $468 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/14/2006 | Reviewing responses to comments provided to PwC related to questions we had regarding Treasury testing. | 1.6 | $225 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 12/14/2006 | TSRS meeting to discuss ITGC deficiency impact to f/s audit with K. Asher, K. Cash, S. Sheckell, J. Simpson, S. Pacella, and C. Peterson | 1.4 | $475 | $665 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/15/2006 | Reviewing updated Hyperion security extracts and determining task access for remediation testing. | 0.6 | $225 | $135 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/16/2006 | Prepare materials for meeting with IT SOX PMO to discuss status of remediation testing. | 0.7 | $300 | $210 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | DGL Remediation Test - Program Change testing | 1.4 | $200 | $280 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | Hyperion Remediation  - Logical Access Test | 2.1 | $200 | $420 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | DGL Remediatin Test - Logical Access testing | 4.2 | $200 | $840 | A2 |
| Damodaran | Tarun | TD | Staff | 12/18/2006 | Update Summary of Control Deficiency document | 1.9 | $200 | $380 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/18/2006 | Preparation of materials for IT executive update meeting to discuss IT remediation status | 0.7 | $475 | $333 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 12/18/2006 | Meeting with J. Piazza, PwC, K. Cash, and S. Pacella to discuss CCID remediation and High risk remediation | 1.1 | $475 | $523 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | DGL Remediation Test - Logical Access testing | 1.8 | $200 | $360 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | DGL Remediation Test - Program Change testing | 3.4 | $200 | $680 | A2 |
| Damodaran | Tarun | TD | Staff | 12/19/2006 | Steering Remediation Test - Logical Access testing | 1.8 | $200 | $360 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Meeting with D. Steis and D. Huffman to discuss requirements for substantively testing SAP application controls. | 0.6 | $300 | $180 | A2 |
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.9 | $300 | $570 | A2 |
| Stille | Mark Jacob | MJS | Senior | 12/19/2006 | Developing deficiency remediation status document for A. Tanner. | 2.1 | $225 | $473 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | DGL Remediation Test - Program Change testing | 2.1 | $200 | $420 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | DGL Remediation Test - Logical Access testing | 2.2 | $200 | $440 | A2 |
| Damodaran | Tarun | TD | Staff | 12/20/2006 | Steering Remediation Test - Logical Access testing | 2.1 | $200 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Preparation of email to M. Harris to discuss how E&Y will handle deficiencies not re-tested by Management. | 0.3 | $300 | $90 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Call with D. Wojdyla (PwC) to discuss E&Y feedback on Mgmt's remediation testing. | 0.9 | $300 | $270 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/20/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.9 | $300 | $570 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/20/2006 | Developing deficiency remediation status document for A. Tanner. | 3.6 | $225 | $810 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 12/21/2006 | IT Remediation - Met with M. Whiteman to execute expanded Hyperion FX testing as a result of deficiencies noted in ITGC testing. | 1.1 | $300 | $330 | A2 |
| Damodaran | Tarun | TD | **Staff** | 12/21/2006 | DGL Remediation Test - Logical Access testing | 0.2 | $200 | $40 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 12/21/2006 | Meet with M. Stille to discuss questions on deficiencies to re-test and re-testing strategy. | 1.1 | $300 | $330 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 12/22/2006 | Review and completion of DGL program change and access administration remediation testing. | 2.3 | $225 | $518 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **123.5** | | **$35,730** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | **Senior Manager** | 12/3/2006 | Update Saginaw carve-out SRM. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 12/4/2006 | Defining the detailed requests related to the adjustments made to Hyperion as reported in discussions with B. Prueter. | 1.7 | $425 | $723 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/5/2006 | Revise international audit instructions based upon revised global scoping analysis. | 2.6 | $425 | $1,105 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/5/2006 | Review of revised draft of KPMG prepared 2005 Steering business financial statements | 1.7 | $425 | $723 | A2 |
| Tau | King-Sze | KST | **Senior** | 12/5/2006 | Reviewing response for 1st request of opening balances audit. | 4.3 | $250 | $1,075 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 12/6/2006 | Call with K. Tau regarding status on open items on the carve-out opening balance audit. | 0.3 | $425 | $128 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/7/2006 | Review of interim substantive audit workpapers. | 6.4 | $425 | $2,720 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 12/7/2006 | Debrief session with B. Preuter and J. Perkins related to audit status. | 2.6 | $425 | $1,105 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Call with K. Tau regarding status on open items on the carve-out opening balance audit. | 0.3 | $425 | $128 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/7/2006 | Review of information received on carve-out request list and develop a workprogram accordingly. | 2.1 | $425 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Discussion with B. Prueter for opening balances request. | 0.7 | $250 | $175 | A2 |
| Tau | King-Sze | KST | Senior | 12/7/2006 | Accumulation of 2nd request for opening balance audit. | 4.0 | $250 | $1,000 | A2 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Discussion with B. Prueter and J. Perkins for opening balances audit status. | 0.3 | $250 | $75 | A2 |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Discussion with B. Prueter for opening balances request. | 0.4 | $250 | $100 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Review of V5 KPMG draft financial statements of Steering Division. | 3.3 | $425 | $1,403 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/12/2006 | Discussions with G. Imberger relative to scope of E&Y beginning balance audit procedures relative to KPMG pushdown accounting for Steering Division financial statements as of 12/31/05. | 3.7 | $425 | $1,573 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/12/2006 | Review information received from KPMG on opening balance allocations made to Saginaw Steering in the carve-out model - document follow-up questions thereon for points 1-6 on the list. | 4.7 | $425 | $1,998 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/13/2006 | Review of international audit instructions required for Steering Division carve-out audit project. | 2.6 | $425 | $1,105 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/13/2006 | Review information received from KPMG/Steering division on the opening balances of the carve-out financials and write down additional follow-up questions. | 4.1 | $425 | $1,743 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/14/2006 | Call with J. Perkins and S. Daniels to discuss specific audit procedures and M&A activities related to Steering carve-out audit. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/14/2006 | Call with B. Prueter regarding the follow-up questions on the opening balance audit of the carve-out financials. | 0.4 | $425 | $170 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/14/2006 | Review of information received from Saginaw/KPMG o follow-up questions regarding opening balances of carve-out financials. | 3.1 | $425 | $1,318 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/15/2006 | Review of KPMG's methodology to allocate accruals from corporate to Steering division in the carve-out financials. | 4.9 | $425 | $2,083 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/15/2006 | Review of planning documents for the Steering Division for carve-out. | 5.2 | $425 | $2,210 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/15/2006 | Documenting of KPMG's methodology to allocate accruals from corporate to Steering division in the carve-out financials. | 3.2 | $425 | $1,360 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Review of planning documents (Understand the business combined risk assessment, etc.) for the Steering Division for carve-out. | 0.6 | $425 | $255 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | Preparation for and compilation of meeting agenda for discussion with J. Perkins related to our observations related to the KPMG carve-out financial statements. | 1.6 | $425 | $680 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/18/2006 | Review of Delphi 10K and Saginaw carve-out financial statements for comparative purposes to ensure consistency. | 4.5 | $425 | $1,913 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/19/2006 | Review of audit strategy memo, international audit instructions and scoping memos for carve-out audit. | 4.1 | $425 | $1,743 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Develop and put workprogarm for the opening balance audit of the carve-out financials into AWS. | 1.2 | $425 | $510 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Review of information received in the European interim closing conferences for topics related to the carve-out in scope locations (Cadiz/Spain and Tychy/Poland) including memo thereon. | 1.4 | $425 | $595 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Summarize the adjustments made to Hyperion during KPMG exercise to develop the carve-out financials. | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Prepare for the meeting at Saginaw regarding questions related to the opening balances of the Saginaw carve-out financials. | 1.8 | $425 | $765 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 12/19/2006 | Develop an audit strategy regarding the adjustments made to Hyperion for Saginaw carve-out purposes. | 3.7 | $425 | $1,573 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 12/19/2006 | Saginaw Interim-Preparation of financial statement information regarding the Saginaw Division in an Excel spreadsheet. | 1.0 | $125 | $125 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Preparation of status email to M. Hatzfeld as preparation for the status call with the Company the next day | 0.5 | $425 | $213 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Adjust question list regarding opening balances for the carve-out audit of Saginaw. | 1.2 | $425 | $510 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Meeting with J. Perkins, B. Prueter and L. Briggs to discuss questions related to the opening balance audit for carve-out purposes. | 1.6 | $425 | $680 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Discussion with L. Briggs and B. Prueter regarding the payroll accrual pushed down to the carve-out financials of Saginaw. | 1.7 | $425 | $723 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Add topics to the list of required information on unadjusted audit differences (i.e. SOPA's posted/not posted, others identified in Q1, Q2.) | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Review of ASM Q'1 2006 and SRM Q'2 and Q'3 for unrecorded audit findings which should be subject to correction in the carve-out financials of Saginaw. | 2.1 | $425 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 12/20/2006 | Discussion revised question list regarding opening balance sheet audit of the carve-out financials of Saginaw with B. Prueter. | 2.6 | $425 | $1,105 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 100.2 | | $40,588 | |
| **Tax - Dry Run** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Review and respond to email from J. Ericson related to Mexico and scope of dry run | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/4/2006 | Revise dry run instructions. | 0.8 | $525 | $420 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 12/5/2006 | Merge tax pack dry run list with Delphi and E&Y global contact lists | 0.8 | $250 | $200 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Review email from Delphi re: dry run. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/5/2006 | Revise dry run instructions. | 0.6 | $525 | $315 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Review of tax dry run procedures. | 0.5 | $425 | $213 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Conference call with D. Kelley, C. Tosto and worldwide tax team to discuss the dry run procedures. | 0.7 | $425 | $298 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/11/2006 | Conference call with E&Y teams in scope countries regarding dry run | 0.6 | $525 | $315 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 12/12/2006 | Meeting with T. Tamer, J. Erickson, C. Tosto and A. Krabill regarding status of tax process remediation and dry run of non-U.S. entities. | 1.3 | $425 | $553 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/12/2006 | Tax status meeting with C. Tosto, L. DeMers, T. Tamer and J. Erickson to discuss the status of the company's dry run procedures and the status of other tax topics. | 1.1 | $425 | $468 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Review and respond to emails with China, Mexico and Brazil regarding tax pack dry run status | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Follow-up with Mexico, Germany and France on dry run | 0.8 | $525 | $420 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Follow-up with J. Erickson on dry run issues in Mexico and France | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Meeting with T. Tamer, J. Erickson, A. Krabill and L. Demers regarding Tax Pack Dry Run and Remediation Plan | 1.3 | $525 | $683 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/13/2006 | Review of dry run scoping and determining materiality to be used and communication to international teams. | 1.4 | $425 | $595 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - call with E&Y Mexico on revisions to scope of work and timing | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - revise scope/list | 0.3 | $525 | $158 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - call with E&Y Poland. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/13/2006 | Dry run - follow-up with Delphi U.S. | 0.2 | $525 | $105 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/14/2006 | Call regarding dry run. | 2.0 | $525 | $1,050 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/14/2006 | Review of dry run scoping and determining materiality to be used and communication to international teams. | 2.1 | $425 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/15/2006 | Meeting with T. Tamer to discuss the budget for the review of the tax dry run procedures. | 1.2 | $425 | $510 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Dry run - review Brazil report and package | 1.2 | $525 | $630 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 12/19/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.4 | $425 | $170 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - review email from UK. | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - follow-up on Brazil with U.S. corporate and E&Y Brazil | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/19/2006 | Dry run - review Poland | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/20/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.5 | $425 | $213 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review email from Brazil on questions | 0.4 | $525 | $210 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review Poland tax pack for systems sp zoo | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - review Poland tax pack for Delphi Poland. | 0.9 | $525 | $473 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Dry run - conference call with E&Y Poland | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/20/2006 | Discuss dry run and remediation with T. Tamer. | 0.9 | $525 | $473 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 12/21/2006 | Correspondence with foreign teams relating to the Tax dry run procedures. | 0.3 | $425 | $128 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - high level review of email from China and attachments | 0.2 | $525 | $105 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - high level review of emails from Korea and Germany and attachments. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review Korea observation report and supporting tax pack | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review tax packs for China, France and Mexico | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review additional German tax packs | 1.4 | $525 | $735 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/21/2006 | Dry run - review German tax packs | 2.3 | $525 | $1,208 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - prepare summary of observations and send to T. Tamer accordingly. | 1.3 | $525 | $683 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - prepare email to France and Germany regarding next steps. | 0.6 | $525 | $315 | A2 |
| Tosto | Cathy I. | CIT | Partner | 12/22/2006 | Dry run - meeting with T. Tamer to discuss observations. | 2.8 | $525 | $1,470 | A2 |
| Kelley | Daniel F. | DFK | Partner | 12/52006 | Discussion with T. Tamer, J. Williams, J. Whitson, B. Sparks, J. Erickson and C. Tosto related to dry run. | 1.7 | $525 | $893 | A2 |

**A2 Tax - Dry Run Project Total:** 39.7   $19,633

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A2 Project Total: | 843.3 | | $273,910 | |
| **Tax - A3** | | | | | | | | | |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/4/2006 | Discussion with M. Lewis of Delphi re: inside/outside basis calcs & next steps. | 0.3 | $600 | $180 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/4/2006 | Discussion with H. Tucker, R. Ward, & C. Tosto re: inside/outside basis calcs & next steps. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Review foreign stock basis schedule | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Discussion with J. Mc Bride as to status and conversation with M. Lewis | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/5/2006 | Follow-up with M. Lewis regarding bankruptcy costs | 0.2 | $660 | $132 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/11/2006 | Participate in weekly status update call | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/11/2006 | Participate in weekly status update call | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/13/2006 | Contact M. Lewis regarding bankruptcy calls and arrangements to review | 0.2 | $660 | $132 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction costs: Research re: tax treatment of Xaction costs in bankruptcy. | 1.7 | $600 | $1,020 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction Costs: Discussion with C. Tosto re Xaction cost incurred by Delphi during bankruptcy & potential tax issues | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Xaction Costs: Meeting with M. Lewis & C. Tosto re: Xaction costs incurred by Delphi during bankruptcy, potential tax issues and Delphi's proposed treatment.. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Discussions with C. Tosto & R. Ward re: NUBIL issue & recognition of RBIL. | 0.7 | $600 | $420 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Research re: Notice 2003-65. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/14/2006 | Conference call with S. Gale, H. Tucker, C. Tosto & R. Ward to discuss timing. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Discuss NUBIL and 2003-65 issue with R. Ward. | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Meeting with M. Lewis with J. Mc Bride to discuss professional fee deductions | 1.9 | $660 | $1,254 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Discuss NUBIL issue in connection with fresh start accounting with J. Mc Bride. | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/14/2006 | Review Notice 2003-65. | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 12/14/2006 | Conference call with S. Gale, J. McBride. Tucker, C. Tosto & R. Ward to discuss timing. | 0.6 | $700 | $420 | A3 |
| Ward | Richard D. | RDW | Principal | 12/14/2006 | Conference call with S. Gale, J. McBride. Tucker, C. Tosto & H. Tucker to discuss timing. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Principal | 12/14/2006 | Call with C. Tosto and and J. McBride re: Notice 2003-65 and net unrealized built-in-loss calculation. | 0.8 | $660 | $528 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Discussions with C. Tosto & R. Ward re: NUBIL issue & recognition of RBIL. | 0.1 | $600 | $60 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Research re Notice 2003-65. | 0.2 | $600 | $120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/15/2006 | Conference call with S. Gale, H. Tucker, C. Tosto & R. Wardto discuss timing. | 0.1 | $600 | $60 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/15/2006 | Call with S. Gale, C. Tosto, J. McBride and R. Ward to obtain update on status of information needs and work on schedule | 0.6 | $700 | $420 | A3 |
| Ward | Richard D. | RDW | Principal | 12/15/2006 | Call with S. Gale, C. Tosto, J. McBride and H. Tucker to obtain update on status of information needs and work on schedule | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction.  Review 8K/plan structure and consider 382/NUBIL implications. | 1.9 | $750 | $1,425 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 12/18/2006 | Review excerpts from 8K from D. Kelley regarding proposed transaction with Cerberus, et al. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 12/18/2006 | Update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, R. Ward, and Skadden Arps regarding proposed equity transaction.  Review 8K/plan structure and consider 382/NUBIL implications. | 2.6 | $700 | $1,820 | A3 |
| Ward | Richard D. | RDW | Principal | 12/18/2006 | Prepare for weekly status update call to discuss Apaloosa/Cerberus plan | 0.3 | $660 | $198 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | **Principal** | 12/18/2006 | Participate in weekly status update call to discuss Apaloosa/Cerberus plan | 0.9 | $660 | $594 | A3 |
| Frank | Michele L. | MLF | **Senior Manager** | 12/19/2006 | Attribute profiler/basis questions with J. McBride and Michelle. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/19/2006 | Transaction Costs: Perform high-level review of binder prepared by Delphi summarizing proposed tax treatment of bankruptcy transaction costs. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/19/2006 | Transaction Costs: Preparation of email to C. Tosto. | 0.2 | $600 | $120 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 12/19/2006 | Review 8-k related to announced deal with cerberus, et al | 1.5 | $660 | $990 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/20/2006 | Reviewing proposed plan framework support. | 2.3 | $750 | $1,725 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/20/2006 | Call with H. Tucker, R. Ward and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $750 | $1,275 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 12/20/2006 | Transaction Costs: Perform high-level review of binder prepared by Delphi summarizing proposed tax treatment of bankruptcy transaction costs. | 2.8 | $600 | $1,680 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 12/20/2006 | Reviewing proposed plan framework support. | 1.9 | $700 | $1,330 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 12/20/2006 | Call with R. Ward, J. Blank and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $700 | $1,190 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/20/2006 | Reviewing proposed plan framework support. | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/20/2006 | Call with H. Tucker and J. Blank and E. Sensenbrenner to discuss tax aspects of Cerberus/Apaloosa proposal | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, H. Tucker and R. Ward to discuss tax aspects of Cerberus/Apaloosa proposal | 1.6 | $750 | $1,200 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/21/2006 | Review plan structure doc. | 0.9 | $750 | $675 | A3 |
| Hargrove | Jaime A. | JAH | **Client Serving Associate** | 12/21/2006 | Report 2.0 record investigation for compliance with Tax Quality & Risk Management | 1.0 | $152 | $152 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, J. Blank and R. Ward to discuss tax aspects of Cerberus/Apaloosa proposal | 1.4 | $700 | $980 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 12/21/2006 | Review and revise 382 memo from J. Whitson | 0.8 | $700 | $560 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tucker | Howard J. | HJT | **Partner** | 12/21/2006 | Call with R. Ward, Gross and J. Whitson to discuss 382 memo | 0.8 | $700 | $560 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/21/2006 | Call with S. Gale, J. Whitson, Gross, Sensenbrenner, H. Tucker and J. Blank to discuss tax aspects of Cerberus/Apaloosa proposal | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/22/2006 | Review memo from J. Whitson, provide suggested revision accordingly. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | **Principal** | 12/22/2006 | Call with H. Tucker, Gross and J. Whitson to discuss 382 memo | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/25/2006 | Review and revise 382 memo from J. Whitson | 2.9 | $750 | $2,175 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/26/2006 | Review and revise 382 memo from J. Whitson | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 12/27/2006 | Review and revise 382 memo from J. Whitson | 0.4 | $750 | $300 | A3 |
| | | | | | **A3 Project Total:** | **53.7** | | **$35,824** | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Correspondence with V. Singleton regarding November T&E. | 0.4 | $125 | $50 | |
| Donahue | Robert M. | RMD | **Senior Manager** | 12/19/2006 | Review time sheets and prepare billing detail for tax return preparation regarding Delphi Ashimori, Delphi Furukawa and MobileAria 2005 tax returns. | 1.2 | $425 | $510 | |
| Donahue | Robert M. | RMD | **Senior Manager** | 12/19/2006 | Discussion with H. Aquino re: billing detail for tax return preparation regarding Delphi Ashimori, Delphi Furukawa and MobileAria 2005 tax returns. | 0.4 | $425 | $170 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Preparation of November Access database for bankruptcy billing process. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Update MASTER Employees and MASTER Code Combo for November invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/4/2006 | Begin formatting November invoice per Court requirements. | 6.8 | $125 | $850 | |
| Tosto | Cathy I. | CIT | **Partner** | 12/4/2006 | Review and provide billing information to S. Gale for month end accrual | 0.9 | $525 | $473 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/5/2006 | Correspondence with J. Simon regarding Delphi/E&Y/September Fee Statement | 0.1 | $125 | $13 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Correspondence with K. Barber regarding Bank Adm charge code for accumulation of information related to preparation of fee application. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Correspondence with J. Simpson regarding November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Preparation of emails to team regarding Delphi November Time Descriptions. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/5/2006 | Continue formatting November invoice per Court requirements. | 6.9 | $125 | $863 | |
| Simpson | Jamie | JS | Senior Manager | 12/5/2006 | Review of November invoice for bankruptcy court. | 2.3 | $425 | $978 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Correspondence with J. Simpson regarding November invoice time for TSRS and Tax. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/6/2006 | Review email from J. Simon regarding Delphi - Update on Fee Applications. | 0.2 | $125 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 12/6/2006 | Review of November invoice. | 2.8 | $425 | $1,190 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Preparation of TSRS and Tax time on November invoice for S. Pacella, C. Tosto and J. Hegelmann's review. | 1.2 | $125 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Work on revisions to November invoice per J. Simpson. | 1.4 | $125 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/7/2006 | Preparation of time on November invoice for each division; forward to M. Hatzfeld, J. Simpson and A. Krabill for their review. | 2.1 | $125 | $263 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/7/2006 | Preparation of Delphi time and expense details. | 0.8 | $425 | $340 | |
| Sheckell | Steven F. | SFS | Partner | 12/7/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $525 | $420 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Update November invoice for descriptions received. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Correspondence with J. Simpson and team regarding time submission for week ending 12/8 in gT&E. | 0.8 | $125 | $100 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 2.6 | $125 | $325 | |
| Barber | Keither A. | KAB | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $275 | $138 | |
| Barwin | Kristen N. | KNB | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 1.0 | $200 | $200 | |
| Boehm | Michael J. | MJB | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Chamarro | Destiny D. | DDC | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Craig | Tashawna N. | TNC | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $125 | $50 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $425 | $383 | |
| Horner | Kevin John | KJH | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $200 | $180 | |
| Marold | Erick W. | EWM | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Miller | Nicholas S. | NSM | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $300 | $210 | |
| Nicol | Jeremy M. | JMN | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $125 | $38 | |
| Pacella | Shannon M. | SMP | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Peterson | Christopher A. | CAP | Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $300 | $120 | |
| Pikos | Matthew C. | MCP | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $225 | $248 | |
| Ranney | Amber C. | ACR | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $225 | $158 | |
| Saimoua | Omar Issam | OIS | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Schwandt | Lisa N. | LNS | Staff | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $125 | $113 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Review of Packard and T&I OOS detail for November invoice for bankruptcy court. | 0.6 | $425 | $255 | |
| Simpson | Jamie | JS | Senior Manager | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $425 | $298 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $225 | $203 | |
| Tau | King-Sze | KST | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Yang | Jinglu | JY | Senior | 12/8/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $225 | $135 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with M. Hatzfeld regarding November/October Audit Time By Division - Identify OOS. | 0.1 | $125 | $13 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with A. Krabill and J. Simpson regarding Aaron's Expenses on November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with J. Simpson regarding OOS identified on November invoice. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Correspondence with individuals regarding Delphi November Expense Inquiries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Identification of DPSS/E&S September and October time for E&O, NRE, ER&D and cycle counts per M. Boehm to help identify November OOS time to be included on November invoice. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revisions to November invoice for DPSS/E&S November out-of-scope. | 0.7 | $125 | $88 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revise November invoice for TSRS revisions per S. Pacella. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Revisions to November invoice for AHG, ACS, and E&C November out-of-scope. | 0.9 | $125 | $113 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/11/2006 | Work on Delphi November Expenses for invoice purposes. | 2.1 | $125 | $263 | |
| Boehm | Michael J. | MJB | Manager | 12/11/2006 | Identified out-of-scope audit procedures for E&S and DPSS divisions for the November invoice. | 1.6 | $300 | $480 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 12/11/2006 | Accumulation of information related to the preparation of the fee application. | 1.4 | $425 | $595 | |
| Hegelmann | Julie Ann | JAH | Senior | 12/11/2006 | Review November billing | 0.5 | $250 | $125 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 12/11/2006 | Review of draft Delphi billing statement for the month of November. | 0.6 | $525 | $315 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/11/2006 | Review of monthly fee data to determine time incurred outside of the audit scope for E&S and DPSS divisional audits. | 0.6 | $425 | $255 | |
| Miller | Nicholas S. | NSM | Manager | 12/11/2006 | Review of the Packard and T&I billings for the appropriate classification of time. | 1.7 | $300 | $510 | |
| Sheckell | Steven F. | SFS | Partner | 12/11/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $525 | $473 | |
| Simpson | Jamie | JS | Senior Manager | 12/11/2006 | Review of Exhibit E for November invoice. | 1.1 | $425 | $468 | |
| Tosto | Cathy I. | CIT | Partner | 12/11/2006 | Review and respond to questions on November expenses | 0.3 | $525 | $158 | |
| Tosto | Cathy I. | CIT | Partner | 12/11/2006 | Review November time charges | 0.6 | $525 | $315 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with B. Hamblin and G. Walters regarding Delphi - Update on Fee Applications. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Correspondence with J. Simpson regarding November invoice. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Follow-up regarding Delphi November Expense Inquiry for invoice purposes. | 0.6 | $125 | $75 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/12/2006 | Revisions to November invoice. | 1.6 | $125 | $200 | |
| Barwin | Kristen N. | KNB | Staff | 12/12/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $200 | $160 | |
| Henning | Jeffrey M. | JMH | Partner | 12/12/2006 | Review of draft Delphi billing statement for the month of November. | 0.5 | $525 | $263 | |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Discussion with C. Tosto regarding November invoice. | 0.4 | $425 | $170 | |
| Simpson | Jamie | JS | Senior Manager | 12/12/2006 | Review of November invoice. | 1.3 | $425 | $553 | |
| Tosto | Cathy I. | CIT | Partner | 12/12/2006 | Discuss November billing with J. Simpson | 0.2 | $525 | $105 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Follow-up regarding November Time Inquiries. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/13/2006 | Preparation of November invoice packages for S. Sheckell's review. | 0.3 | $125 | $38 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Correspondence with J. Simpson regarding OOS divisional time on November invoice. | 0.5 | $125 | $63 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Compare new T&E for November sent by V. Singleton to ensure all hours are included on November invoice. | 0.8 | $125 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $125 | $138 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 12/13/2006 | Revisions to November invoice per J. Henning, M. Hatzfeld and J. Simpson. | 1.1 | $125 | $138 | |
| Harbaugh | James M. | JMH | **Senior** | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 0.1 | $225 | $23 | |
| Peterson | Christopher A. | CAP | **Manager** | 12/13/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | **Senior Manager** | 12/13/2006 | Review of November invoice for bankruptcy court. | 1.1 | $425 | $468 | |
| Boehm | Michael J. | MJB | **Manager** | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $300 | $210 | |
| Ranney | Amber C. | ACR | **Senior** | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $250 | $150 | |
| Reddy | Smitha Pingli | SPR | **Manager** | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.4 | $300 | $120 | |
| Schwandt | Lisa N. | LNS | **Staff** | 12/14/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $125 | $75 | |
| Ford | David Hampton | DHF | **Staff** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.3 | $200 | $260 | |
| Harbaugh | James M. | JMH | **Senior** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.1 | $225 | $23 | |
| Horner | Kevin John | KJH | **Staff** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $200 | $160 | |
| Kearns | Matthew R. | MRK | **Senior** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $275 | $138 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $425 | $340 | |
| Marold | Erick W. | EWM | **Senior** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $250 | $175 | |
| Miller | Nicholas S. | NSM | **Manager** | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Pikos | Matthew C. | MCP | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $225 | $180 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.0 | $225 | $225 | |
| Saimoua | Omar Issam | OIS | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $200 | $180 | |
| Schwandt | Lisa N. | LNS | Staff | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.8 | $125 | $225 | |
| Sheckell | Steven F. | SFS | Partner | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 1.2 | $525 | $630 | |
| Simpson | Jamie | JS | Senior Manager | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $425 | $340 | |
| Stille | Mark Jacob | MJS | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $225 | $135 | |
| Tau | King-Sze | KST | Senior | 12/15/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $250 | $75 | |
| Imberger | Guido | GI | Senior Manager | 12/16/2006 | Accumulation of information related to the preparation of the fee application. | 0.2 | $425 | $85 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/18/2006 | Review of time details for reporting to the court and out of scope billings. | 0.6 | $425 | $255 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with J. Simpson, A. Menth and K. Ashe regarding Delphi November Expense reclass. | 0.2 | $125 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with B. Donahue regarding Delphi billing for November. | 0.3 | $125 | $38 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Pacella, J. Simpson and A. Krabill regarding Workstream Application Hours Analysis for November invoice. | 0.4 | $125 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Correspondence with S. Sheckell, J. Simpson, M. Hatzfeld and G. Imberger regarding November invoice. | 1.3 | $125 | $163 | |
| Aquino | Heather | HRA | Client Serving Associate | 12/19/2006 | Work on November invoice revisions. | 1.4 | $125 | $175 | |
| Gerber | Katherine A. | KAA | Senior | 12/19/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $275 | $83 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 12/19/2006 | Reviewed hours charged for November to identify out of scope work. | 1.2 | $300 | $360 | |
| Sheckell | Steven F. | SFS | Partner | 12/19/2006 | Review monthly invoice for submission to court | 4.8 | $525 | $2,520 | |
| Simpson | Jamie | JS | Senior Manager | 12/19/2006 | Time spent reviewing final changes to November invoice. | 1.1 | $425 | $468 | |
| Tau | King-Sze | KST | Senior | 12/19/2006 | Accumulation of information related to the preparation of the fee application. | 0.2 | $250 | $50 | |
| Horner | Kevin John | KJH | Staff | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Miller | Nicholas S. | NSM | Manager | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $300 | $150 | |
| Simpson | Jamie | JS | Senior Manager | 12/20/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $425 | $255 | |
| Boehm | Michael J. | MJB | Manager | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.8 | $300 | $240 | |
| Kearns | Matthew R. | MRK | Senior | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.3 | $275 | $83 | |
| Marold | Erick W. | EWM | Senior | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $250 | $175 | |
| Pacella | Shannon M. | SMP | Manager | 12/21/2006 | Prepare summary of out of scope hours to send to J. Piazza. | 0.9 | $300 | $270 | |
| Rothmund | Mario Valentin | MVR | Senior | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 1.1 | $225 | $248 | |
| Sheckell | Steven F. | SFS | Partner | 12/21/2006 | Accumulation of information related to the preparation of the fee application. | 1.3 | $525 | $683 | |
| Chamarro | Destiny D. | DDC | Staff | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.6 | $200 | $120 | |
| Krabill | Aaron J. | AJK | Senior Manager | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.5 | $425 | $213 | |
| Pacella | Shannon M. | SMP | Manager | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.9 | $300 | $270 | |
| Stille | Mark Jacob | MJS | Senior | 12/22/2006 | Accumulation of information related to the preparation of the fee application. | 0.7 | $225 | $158 | |
| | | | | | Fee Application Preparation Total: | 114.1 | | $29,655 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period December 30, 2006 through February 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Review Format of Audit Committee Materials communication. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence related to D. Sherbin Meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with M. Sakowski regarding Badge Request Forms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Update Delphi Team Phone List and Other. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with J. Hasse regarding E&Y Bi weekly meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with M. Sakowski regarding Updated MAC Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Work on Delphi Officers listing per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Correspondence with team regarding scheduled E&Y Status Mtgs. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/2/2007 | Provide K. Asher with copies of OCA Accounting Group - Interpretations per request. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Communication to team regarding use and distribution of rollforward templates at year-end. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Walked S. Sheckell through the environmental Q4 workpapers with the assistance of E. Marold to determine appropriate accounting treatment. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Review of AP Debit balance workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate Interim - Follow-up discussion with E. Marold regarding review of AP Debit balance workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Corporate YE - Preparation of year-end rollforward templates for distribution with client assistance list. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | DPSS YE - Preparation of DPSS year-end client assistance request. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | DPSS YE - Call with R. Nedadur regarding DPSS year end client assistance request. | 0.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/2/2007 | Review interim workpapers. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing inventory reconciliations as part of interim substantive procedures | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing physical inventory observation cut-ol testing workpapers | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/2/2007 | E&C - Reviewing 6/30/06 interim physical inventory observation test counts and observation checklist workpapers | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Prepared a consolidated client assistance request for the division. Included interim open items and year-end requests. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Corporate - Call with T. Tilton and M. Sandelich to discuss certain reconciling items for the KDAC investment. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Corporate - Audit of the tie-out of the KDAC investment from the audited financial statements to the general ledger. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Preparation of email to E. Marold and A. Krabill to discuss journal entry testing procedures for Europe. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Audit Committee preparation | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Review corporate year-end workpapers | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/2/2007 | Communication with international offices | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/2/2007 | Preparation of follow-up emails to international teams regarding pre-approval requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/2/2007 | Review of weekly budget to actual hours analysis for weeks of 12/1, 12/8 and 12/15. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/2/2007 | Saginaw - Reviewed management TOC reperformance workpapers. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Work on Audit Committee slides related to pre-approval per S. Sheckell. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson regarding engagement economics. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Review and respond to J. Simpson regarding Delphi Budget to Actual inquiries. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Work on engagement economics schedules per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson and Romania regarding Delphi Packard Romania - tax advisory request for pre-approval. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Preparation of France closing meeting binder for T. Timko per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with M. Fitzpatrick and M. Sakowski regarding badge for Mike. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with team regarding Qtrly. Div. Meetings scheduled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Review and file responses received for Delphi PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Coordination of new badge for S. Sheckell with M. Sakowski. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with J. Simpson and E. Marold regarding PIE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/3/2007 | Correspondence with E. Marold regarding PIE details. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/3/2007 | Preparation of meeting notices regarding PIE details. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/3/2007 | Overview of audit status progress and pending issues | 1.7 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Document open items | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Discuss with E. Marold review notes regarding Accounts Receivable review | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Sort maintenance expense costs and request supporting documentation | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S- Discuss and request open items related to fixed assets with R. Hoffman | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Clean up work steps related to revenue and document all open items | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/3/2007 | E&S - Clear Review notes related to A/R reserve | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | E&S Interim - Provided J. Henning an update regarding E&S significant open items (NRE, E&O, PP&E/Tooling). | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | E&S Interim - Reviewed legal memo provided by Kim & Chang related to Hyundai/Sungwoo product liability issue. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of DPSS test of control workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of E&S interim substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/3/2007 | Review of Hyperion FX testing. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/3/2007 | Q4 - Send client assistance list for year end items to C. Tosto and L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/3/2007 | Q4 - Review client assistance list. | 0.3 | | | A1 |
| Kennedy | Gareth L. | GLK | **Manager** | 1/3/2007 | Finalization of worker's compensation actuarial memo for review | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Preparation for the environmental meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Review of accounting treatment for SkiFi 3 product sales by DPSS. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Correspondence with E&Y France on various year-end audit topics in France including accounting memos reviewed by E&Y Detroit. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/3/2007 | Call with A. Brazier to discuss the accounting treatment of PSA cash receipts at year-end. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Finalization of materials for the working papers and T. Timko regarding international closing meetings. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Revisions to international tax instructions. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Meeting with S. Sheckell to discuss the status of various corporate accounting issues. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | Corporate - Updated debt workpapers related to Euro dollar loans. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | E&S - Finalized warranty accruals related to the IBNR expense. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | Planning for the post interim event. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Preparation of the year-end responsibilities matrix to assign audit areas to the various individuals working on the Packard Division. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Updating AWS. | 1.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Completing worksteps for year-end. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/3/2007 | Packard - Preparing file for our year-end procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Discussing status of interim items with J. Simpson. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Following-up with H. Frank, D. Murphy & R. Hof regarding open items for Derivative testing. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2007 | AHG - Met with M. Schultz to determine the value of the consigned inventory at AHG/EC. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/3/2007 | Met with C. Bush to request the intercompany elimination schedule as well as the consigned inventory schedule. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Prepare Audit Committee pre-approval information | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review year-end corporate workpapers | 3.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with S. Sheckell regarding PIE events. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Summarization of items to discuss with R. Reimink. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with E. Marold regarding PIE agenda. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney regarding pension participant testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Review of draft agenda for PIE event. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney regarding Dayton interim status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Kelly regarding independence confirms. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with H. Aquino regarding engagement economics analysis. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Preparation for meeting with Internal controls group. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/3/2007 | Saginaw - Reviewed management TOC reperformance workpapers. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Work on revisions to Audit Committee book per S. Sheckell, D. Kelley, K. Asher and C. Tosto. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with N. Miller regarding Budgets by Division/Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Revise Estimate to complete vs. ARMS per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with N. Winn and A. Krabill regarding supply order for Delphi team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Scheduling of Delphi conference rooms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Obtain new badge for S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Review and file responses received for Delphi PIE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Coordination of rescheduling of Delphi Post Interim Event - E&C. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Correspondence with S. Jackson, J. Simpson and A. Krabill regarding Assurance Content Collection-Delphi. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Create Open items List | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Update A/R reserve | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Request and discuss maintenance and expense costs with R. Hoffman | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Review Mexico inventory documentation and tie out | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/4/2007 | E&S - Review and discuss budget to actual and document | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Corporate Interim - Preparation for environmental accounting meeting with S. Kihn and R. Reimink. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Corporate Interim - Conducted meeting to discuss key issues for environmental accounting under SOP 96-1 with S. Sheckell, A. Krabill, S. Kihn, R. Reimink, and M. Fraylick. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Reviewed revised entity level control narratives provided by M. Fawcett. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Reviewed interim entity level control testing workpapers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Review of DPSS interim substantive workpapers | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Provided A. Krabill status update regarding E&S division | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/4/2007 | Meeting with A. Gneissen (PwC), S. Herbst (PwC), J. Simpson, K. St. Romain, and M. Fawcett to obtain update of internal control issues, status of management testing, etc. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Discussions with N. Miller related to Delphi process to identify all investment accounts and the determination and application of appropriate literature - to obtain an update on Company status of finalizing its review of its account | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Call with W. Tilotti to determine extent, nature and timing of substantive procedures. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of Delphi bankruptcy news publication. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of draft PIE agenda for Packard Division and discussions with N. Miller relative to content. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review company Audit Committee presentation materials and E&Y fee pre-approval materials | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Fee pre-approval discussions with T. Timko. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Finalize review of Saginaw quarter papers | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Prepare agenda for the scheduled post interim event nex Monday- Saginaw Divisision. | 1.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Saginaw - Evaluate the status of the work performed in December for the Post interim event. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Review staffing for the Saginaw year end audit. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/4/2007 | Review and change client assist list for the year end audit of the Saginaw Trial Balance. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/4/2007 | E&C - Working on auditing JVs as part of interim procedures | 1.7 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/4/2007 | Finalization of worker's comp summary review memo for review | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Preparation for the environmental meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Preparation of materials for the update call with R. Jobe regarding interim audit results at E&S locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | E&S - Workpaper review. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with E&Y France on various year-end audit topics in France including accounting memos reviewed by E&Y Detroit. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Year-end tax planning meeting with T. Tamer, C. Tosto and D. Kelley. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Finalized testing of capital leases related to employee cars. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Finalized testing of supplemental compensation accruals. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Selected environmental accruals for testing. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | E&S - Finalized integrated circuits memo. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Packard - Preparing PIE agenda and hours estimate to complete. | 2.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/4/2007 | Review of Delphi worker's compensation actuarial summary memo | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Drafting corporate PIE agenda | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Meeting with R. Reimink and J. Volek to obtain supporting documents for employee cost accounts. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Providing instructions to staff for testing of Pension participant data. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Dayton YE-Conference call with PwC team (T. Johnson and P. Dell) to discuss year-end testing at the DSC. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Prepared materials for the Post-Interim Date meeting. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Met with L. Maynarich to discuss significant items in Q4. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/4/2007 | AHG - Prepared the tie-out of cross-charges between E&C and AHG-asset side | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review environmental reserves | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Prepare Audit Committee pre-approval information | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review year-end corporate workpapers | 2.0 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with S. Sheckell regarding pension participant data testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with M. Boehm regarding foreign currency testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with R. Reimink and A. Ranney regarding OPEB life reserve. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with D. Fidler regarding open items at Dayton. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Review of E&Y Romania engagement letter related to pre-approval request. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with S. Herbst, K. St. Romain, M. Fawcett, A. Gnesin and M. Boehm to discuss 404 status. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Conf. call with A. Bianco, S. Pacella and S. Herbst to discuss SOD status and testing plans. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with S. Sheckell regarding PIE meetings. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger regarding controls testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Worked on setting up D. Chamarro for controls testing summary. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger regarding year-end client assistant list. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/4/2007 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding interim audit status for post interim event agenda. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Revisions to year-end request list and timing | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Meeting with J. Whitson and B. Sparks to review pre-approval information for board package | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Review revisions to pre-approval package. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Discussion with J. Whitson and S. Sheckell regarding revisions to pre-approval package. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Review year-end client request list in preparation for year-end meeting | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/4/2007 | Year-end planning meeting with T. Tamer, A. Krabill and D. Kelley. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with S. Sheckell and T. Bishop regarding final AC materials. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with T. Bishop regarding final AC books. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with B. Hamblin and A. Krabill regarding new activity code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with team regarding engagement economics (specifically hours by division). | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Work on updating engagement economic schedules for preliminary December estimates per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Correspondence with K. Asher regarding updated badge request form. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of badge request for M. Fitzpatrick. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Provide copies of ASQ survey per request of J. Simpson for PIE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of shipment of 5500's per J. Simpson and A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Locate ASQ survey per request of J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Work on agenda for D. Bayles meeting per request of S Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Preparation of FX testing summary memo related to Hyperion | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Review of prepaid expense interim workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Met with L. Schwandt to assist in Hyperion FX testing. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Corporate Interim - Review of Corporate other accrued liabilities interim workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS Interim - Review of AR Confirmation replies for DPSS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Correspondence with R. Nedadur regarding preparation of year-end analytics | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Conference call with A. Krabill and C. Anderson to discuss DPSS year-end accounting memos. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | DPSS YE - Review Q4 accounting memos provided by C. Anderson. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Discussion of Corporate PIE agenda and open items listing with N. Miller and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/5/2007 | Preparation of agenda for DPSS portion of PIE event. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed disposal testing for fixed assets. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed interim testing to update G. Imberger for his preparation for the post interim event. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Reviewed Accounts Receivable confirmations and updated template. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Discussion with G. Imberger re: status on test of controls and updated overview of the audit work needed to be completed for year end. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/5/2007 | Steering-Updated Control Summary and evaluated work needed to complete management and independent testing of controls. | 3.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Coordination with D. Brewer relative to obtaining necessary EDACOR files at divisions to complete year-end audit procedures related to accounts payable. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for PIE event on 1/8/07. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussion with A. Brazier and M. Sandolich regarding status of Company policy update for equity method accounting and to provide an update relative to substantive audit procedures performed by E&Y relative to significant JV investments to date. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for E&C. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for Packard. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Preparation for 1/8/07 PIE meeting for Saginaw. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Review of divisional audit status and ye planning timetable | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Update status of Packard division | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/5/2007 | Saginaw - Preparation of post interim event for the Saginaw division (review respective areas). (Core audit portion). | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Meeting with M. Hatzfeld to discuss PIE event | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing warranty reserve workpapers for interim audit procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing weekly agenda for AFD Meeting and updating open items lists | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Working on auditing JVs as part of interim procedures | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | E&C - Preparing agenda for PIE meeting with engagement executives | 2.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/5/2007 | Finalization of worker's compensation actuarial summary memo for review | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Revisions to international tax instructions. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Meeting with S. Sheckell to discuss the status of various corporate accounting issues. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review of material for the post interim event meetings. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Corporate - Finalized detail review of debt. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Discussions with TSRS regarding international coordination of journal entry testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Communication with S. Kane about the status of the foreign exchange derivative accounting. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Meeting with S. Sheckell to discuss various topics, including derivatives, warranty, and healthcare IBNR. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Meeting with A. Ranney to discuss derivatives audit status. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Meeting with M. Hatzfeld to walk through investment procedures. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Corporate - Preparation for corporate PIE event. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Packard - Call with C. Zerull to discuss idle assets in Mexico. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | T&I - Preparing PIE agenda for the Thermal division. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Drafting corporate PIE agenda | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Obtaining derivative testing support from H. Frank. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-following-up on open items for the Corporate audit. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Corporate Interim-Performing interim audit procedures on Derivatives, and discussing status with N. Miller. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Year-End Reporting-Drafting Opinions for the client. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | AHG - Prepared the Tie-out of interim crosscharges-liability side | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | E&C- Corporate Interim-Performed updating procedures on various binders kept for informational purposes. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | Corporate Interim-Performed interim audit procedures for Foreign Exchange Testing to include a CTA Analysis. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Review environmental reserves | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Prepare Audit Committee pre-approval information | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Review tax status with team | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Discussion with A. Ranney regarding pension participant data testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of tax pre-approval requests. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of PIE agenda for T&I and budget to actual analysis. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Time spent analyzing data in ACL for M. Rothmund. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Documentation of workpaper's, DITGC for IT2 application. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Documentation of workpaper's, DITGC for Integra-T application. | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Pre-approval - review and respond to email form Austria | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/5/2007 | Pre-approval - review engagement letter and template for E&Y Romania | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda Packard | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda AHG | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda E&C | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Preparation of PIE Agenda Steering | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/6/2007 | E&C - Reviewing inventory substantive testing performed by E&Y staff member | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/6/2007 | E&C - Reviewing fixed asset substantive testing performed by E&Y staff member | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Corporate - Review of corporate derivatives work completed to date. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Packard - Meeting with M. Hatzfeld to discuss the Promotora investment accounting. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/6/2007 | Preparation time with M. Hatzfeld for the Packard PIE event. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Attended a meeting with M. Hatzfeld to discuss the status of the AHG division. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Prepared an overview of the impairment FAS144 analysis for the AHG division for the PIE AHG presentation on Monday | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | Reviewed the work that the internal control function has performed at the MC459 (Shanghai) due to the fraud allegation. (Took note of the findings and drafted a summary of the implication of these findings.) | 5.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/6/2007 | E&C - Updated the API Tie-outs with the finalized numbers | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda Packard | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda AHG | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda E&C | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/7/2007 | Review of PIE Agenda Steering | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/7/2007 | E&C - Reviewing fixed asset testing prepared by E&Y staff member | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/7/2007 | E&C - Preparing for PIE meeting. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/7/2007 | Finalized preparing schedules for the PIE-Meeting, including updating the AHG agenda, list of plants included in the AHG division, as well as deficiency tracker. | 5.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with B. Hamblin regarding Delphi ETD TRAX Detail. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Update overall staffing model per J. Simpson. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of budget status as of 12/29 per J. Simpson. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with S. Poston and J. Simpson regarding Delphi Subsidiary Information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Update the int'l contact list per A. Krabill | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of meeting notice for Legal Update Meeting per J. Simpson. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with E.R. Simpson and M. Sakowski regarding Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with J. Hasse regarding ATTENDANCE REQUEST Y/E Close meeting - E/EA and E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with K. Tait regarding Delphi Information Needed for Network Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Coordination of Delphi PRA meeting per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Obtain security badge with M. Fitzpatrick. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Preparation of Legal Update Meeting agenda per J. Simpson. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend AHG post interim event | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend Steering Post Interim event | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend DPSS post interim event | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend T&I post interim event | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend Corp post interim event | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend E&C post interim event | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/8/2007 | Attend E&S post interim event | 2.0 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Corporate Interim - Provided cash confirmations to N. Yang. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | DPSS YE - DPSS status update with J. Harbaugh to prepare for year-end testing. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S Interim - Call with R. Hofmann regarding fixed asset testing plan. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S YE - Prepared correspondence to E&Y-Korea (J.S. Beom) regarding Sungwoo/Hyundai product liability issue. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | E&S YE - Review of documentation regarding Hyundai Product Liability issue provided by A. Brazier. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Discussed CRA assessments with M. Kearns. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Met with J. Simpson, A. Krabill and N. Miller to prepare for Corporate Post-Interim Event | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participation in E&S Post-Interim Event | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participated in DPSS post-interim event | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Participation in Corporate Post-Interim event | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/8/2007 | Preparation of materials for DPSS Post-Interim Event | 2.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Discussed with K. Tau open items relating to accounts tested at interim. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Updated Accounts Receivable confirmation worksheet inputting the receipt of certain confirmations. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-reviewed audit procedures relating to the tooling account. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Completed review notes created by G. Imberger relating to the inventory account. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Meet with G. Imberger to discuss audit procedures relating to Tooling. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Reviewed client prepared documentation explaining credit balances in Accounts Receivable. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Preparation of workpapers into organized folders. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-completed worksteps relating to physical inventory observations | 2.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/8/2007 | Review interim workpapers. | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Following-up on interim tooling open items | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Following-up on AR reserve open item from interim testing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Discussing PIE agenda with N. Miller and J. Simpson. | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Team PIE with N. Miller, J. Simpson, J. Henning K. Asher, and S. Sheckell. | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Testing tooling rebills | 1.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/8/2007 | T&I - Documenting testing of tooling spending | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/8/2007 | ACS - Reconciling AP data file to divisions | 7.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - Packard | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - AHG | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - E&C | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Team meeting to review interim results of AHG audit work and areas of focus for final audit procedures | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Team meeting to review preliminary audit status and areas of focus for year end audit procedures and overall controls | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | E&C - Team meeting to debrief on results of interim audit and identify areas of priority focus for year end audit procedures | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | E&S - Team meeting to review interim audit results for E&S division and highlight areas of focus for final audit procedures | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Packard - Team meeting to review status of interim audit status and identify areas of focus for year end audit procedures. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Saginaw - Team meeting to review interim audit results and identify areas of focus for year end audit procedures. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | T&I - Team meeting to review results of Thermal division interim audit and identify and plan for areas of focus for year end procedures. | 1.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Held Post interim event with Partners for the audit of Saginaw (core audit portion). | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | AHG - Attending the PIE event with engagement executives, including K Asher, S. Sheckell, J. Henning and M.  Hatzfeld | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Attending team PIE with engagement executives including K. Asher, S. Sheckell, J. Henning and M. Hatzfeld | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Auditing warranty reserve balance of E&C as part of interim procedures. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Finalizing agenda and documents for E&C PIE event | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with J. Brooks, B. Hoeppner and G. Halleck of E&C to discuss significant Q4 events. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with N. Najaraun and C. Bush of E&C to discuss YE PBC items | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Reviewing fixed test of control workpapers prepared by E&Y staff member | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Update discussion with A. Brazier regarding various corporate accounting matters. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | DPSS - Discussion with C. Anderson and reading materials provided regarding accounting matter at Delphi Medical systems. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Preparation of the international SRM template. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - DPSS. In attendance, K. Asher, S. Sheckell, M. Boehm, J. Harbaugh and E.R. Simpson. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - E&S. In attendance, K. Asher, J. Henning, M. Boehm and E. Marold. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Post interim event meeting - Corporate. In attendance, K. Asher, S. Sheckell, J. Simpson, M. Boehm, N. Miller, E. Marold and A. Ranney. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Preparation for the post interim event meetings. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2007 | Attended the E&S Post Interim Event. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/8/2007 | Attended the Corporate Post-Interim Event. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Research on the topic of referencing the opinion of other auditors. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Preparation time for Packard Post-Interim Event, including finalization of agenda. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Thermal Post-Interim Event. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Preparation time for the Thermal Post-Interim Event, including update to the budget and completion of an agenda. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Packard Post-Interim Event. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/8/2007 | Participation in the Corporate Post-Interim Event. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 1/8/2007 | Preparation time for the Corporate Post-Interim Event, including preparation of the agenda and status update. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/8/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/8/2007 | Attend Packard Post-Interim event with S. Sheckell, K. Asher, J. Henning, M. Hatzfeld, and N. Miller. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/8/2007 | Attended the Post Interim Event for the AHG division | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend AHG post interim event | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend Steering Post Interim event | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend DPSS post interim event | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend T&I post interim event | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend Corp post interim event | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend E&C post interim event | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Attend E&S post interim event | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/8/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Discussed ACS open items with J. Harbaugh | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Created an updated ACS open items list | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Summarized AP by division based on new CAAT file from TSRS. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Updated ACS AWS file | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | ACS: Created file attempting to trace differences between AP CAAT and ACS trial balance to each division. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/8/2007 | DPSS: Participated in post interim event. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Discussion with M. Boehm, N. Miller and A. Krabill regarding Corp. PIE event. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Review of Corporate PIE event agenda. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Participation in corporate Post interim event. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Discussion with H. Aquino regarding engagement economics. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/8/2007 | Review of Thermal PIE event agenda with K. Gerber and N. Miller. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Participation in Thermal PIE event to discuss significan year-end matters and procedures performed to date. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Preparation of consent/opinions for 2006 for Delphi. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/8/2007 | Review of key controls matrix from J. Hegelmann . | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Follow-up status and request with A. Sutton relating to program change testing documentation. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with J. Simpson and C. Failer regarding S. Patel starting week of 1/15 on the Delphi engagement. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with J. Simpson regarding Estimate to Complete Staffing. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Update overall staffing model per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Update Delphi Subsidiary Information per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Revise Delphi's Officers Listing, etc. per J. Simpson. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Conference room coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Coordination of Delphi PRA meeting per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Correspondence with M. Sakowski regarding January 15th Building Services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Research email issue with Delphi IT. | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/9/2007 | Attend Corporate post interim event | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 1/9/2007 | Preparation for Audit Committee meeting | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/9/2007 | Attendance at the Audit Committee meeting | 4.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Clear review notes from E. Marold regarding cycle counts. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Discuss with C. Fenton variance in cycle counts and review documentation | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Review cutoff documentation for Mexico inventories | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Request and review fixed asset documentation | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/9/2007 | E&S - Create memo for cycle counts observed in November | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Met with E. Marold to discuss key Hyperion Reports | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Reviewed Hyperion procedures to be completed by Core AABS team | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Corporate YE - Met with D. Brewer and J. Nolan to discuss payroll accrual and coordination of ACS activities. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | DPSS YE - Call with R. Nedadur to discuss year-end client assistance requests. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | DPSS YE - Call with A. Seguin and M. Butkowski to discuss AP adjustment at Delphi Medical System | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Met with E. Marold to determine E&S fixed asset testing approach. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Call with R. Hofmann to discuss status o fixed asset testing. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Review of E&S interim warranty workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Review of integrated circuit inventory costing workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | E&S Interim - Review of AP substantive workpapers. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/9/2007 | Met with S. Pacella, J. Harbaugh and E. Marold to discuss approach with regard to e-DACOR. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to test of control for the Revenue cycle. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to test of controls for the expenditure cycle. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Call with V. Zolinski discussing allied gross profit analysis. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Call with B. Krausenack to discuss Tooling an PwC work performed relating to Tooling. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Reviewed and worked on review notes relating to Fixed Asset cycle for test of controls. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Completed review notes relating to inventory test of controls. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-Prepared folders to store year end workpapers. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/9/2007 | Steering-documented workpapers for employee cost cycle relating to test of controls. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 1/9/2007 | Review year end audit client request list and timetable sent by client - coordinate with tax team on timing. | 0.5 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/9/2007 | T&I - Following-up on AR reserve open items | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/9/2007 | T&I - Completing documentation of interim tooling testing | 7.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Reconciling AP data file to Divisions | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Reconciling AP data file to divisions | 4.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Conference call with D. Brewer, J. Nolan, M. Hatzfeld, and S. Pacella to determine testing of eDacor | 0.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/9/2007 | ACS - Meeting with M. Boehm, E. Marold, and D. Brewer to discuss requirements for YE procedures | 2.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Review Saginaw interim audit working papers | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Call with D. Brewer and J. Harbaugh to discuss ACL procedures to be performed at year-end using EDACOR | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/9/2007 | Call with C. Zerrul (AFD) and S. Hernandez (Mexico E&Y) to discuss potential FAS 144 impairment at Packard Mexico site. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/9/2007 | Q4 - Review e-mail from C. Tosto re: compare year end request list to year end work plan to ensure all items are included on request list | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/9/2007 | Q4 - Compare Year end request list with work plan to ensure proper documentation is being requested from the client | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/9/2007 | Saginaw - Prepare answers to Partners question on Q 3 2006. | 1.5 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/9/2007 | Discuss Staffing for Delphi Foreign Provision with E. Trumbull and S. Ferguson | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Williams, J. Montgomery, J. Papelian and S. Sheckell to discuss the most current litigation summary. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | DPSS - Conference call with A. Seguin and M. Boehm to discuss the accounting for the fourth quarter adjustment at Delphi Medical for unvouchered receipts. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of E&S interim workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | E&S - Review of the results of the post interim events and preparation of the summary for the workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Preparation of letter of representation for international locations. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Prepared for meeting with D. Brewer to discuss AP debit balances and our search for unrecorded liabilities. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Met with S. Pacella and M. Boehm to discuss the requirements to rely on the EDACOR application. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Discussed with J. Nolan unusual trade AP balances and documented our meeting in the workpapers. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Researched SOP 90-7 related to accounting for expenses incurred to emerge from bankruptcy. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Corporate - Met with D. Brewer, J. Nolan, M. Boehm and J. Harbaugh to discuss year-end search for unrecorded liabilities. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | E&S - Reviewed memo drafted by K. Barwin regarding cycle counts of integrated circuit inventory. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/9/2007 | Met with S. Pacella to discuss international journal entry coordination and to discuss progress with U.S. journal entry deliverables. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Research on the topic of referencing the opinion of other auditors. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Time spent locating an example full-scope location representation letter for reference. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Review of derivatives work completed to date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Discussion with M. Sandelich regarding the cost method investments recorded, and identifying the material investments on the balance sheet. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Preparation of memo assessing the materiality of the equity method investments for referencing other auditors' opinions. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Review of Packard controls testing completed to date. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting time with M. Pikos to discuss year-end Packard work to complete. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with E. Marold re: next steps for NSJE testing for SAP European locations. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with J. Harbaugh, M. Boehm, and E. Marold to discuss how to evaluate completeness for pulling data out of eDacor. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with K. Barber and E. Marold to discuss status of Q4 NSJE procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Meeting with J. Nolan, J. Harbaugh, and M. Hatzfeld to discuss Delphi's use of the eDacor application. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Performing test of controls procedures on the tooling cycle at the Packard Division. | 4.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 1/9/2007 | Completion of FAS 112 extended disability review | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/9/2007 | Corporate Interim-Coordinating testing of participant data with the client & audit team. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Attend Audit Committee meeting | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Legal update meeting with J. Papillian | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Communicated with TSRS to resolve AP CAAT issues. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Discussed issues with AP CAAT procedures with J. Harbaugh. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Created AP recon spreadsheet to show AP divisional detail | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/9/2007 | ACS: Reviewed differences between AP CAAT and ACS AP trial balance and attempted to trace to each division. | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussion with A. Ranney regarding pension/OBEB matters. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Conf. call with E&Y Mexico and C. Zurell to discuss Mexico fixed asset matter. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Review of RPT list for international locations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Review of international SRM template. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | International correspondence. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Preparation of year end consent/opinions for Delphi. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/9/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Respond to email from int'l team on timing of provision | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Follow-up with T. Tamer regarding timing of 2006 year end client requests and discuss PwC testing | 0.4 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/9/2007 | Review of SAP Application Control Documentation | 3.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/9/2007 | Discussion with J. Hudson regarding Cash Test of control and follow-up | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/9/2007 | Worked on pension participation test | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Coordination with M. Kearns to deliver E&Y additional deficiencies to E&C. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Locate Poland and Spain Independence and pre-approval confirms per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Preparation of draft email regarding Related Parties Listing/List of Legal Subsidiaries per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Research email issue with Delphi IT. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Review of areas of audit emphasis. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Meeting with T. Timko regarding areas of audit emphasis. | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Discuss cycle count observation variance report with C. Fenton | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Document maintenance and expense costs related to fixed assets | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S- Review fixed asset procurement requisitions and appropriation requests | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Corporate Interim - Review of interim cash workpapers | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Corporate Interim - Review of Corporate PP&E workpapers (interim and TOC) | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | DPSS YE - Prepared XM subsidy receivable confirmation template. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | E&S Interim - Review of warranty workpapers for E&S | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | E&S YE - Review of response from J.S. Beom regarding Sungwoo/Hyundai product liability matter. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Review of E&S Substantive workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Discussed client assistance requests with R. Nedadur (DPSS) | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Preparation of status update materials/agenda for meeting with T. Timko. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Preparation of Transfer Agent confirmation. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Correspondence with R. Reimink regarding Transfer Agent confirmation. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with G. Imberger to discuss tooling and give an update of work performed while in the field at Saginaw. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Reviewed and worked on Allied Gross Margin analysis. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with K. Tau to discuss tooling issues and PwC testing of tooling. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Reviewed E&Y's worksteps relating to Tooling in order to evaluate PwC's testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Provided and discussed client assistance list for year end audit procedures with B. Krauseneck. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 1/10/2007 | Steering-Compared PwC's testing program worksteps with E&Y's testing program for Tooling. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/10/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to review Tooling work performed by PwC. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/10/2007 | Steering-Obtained PwC's testing program for tooling and reviewed their work accordingly. | 3.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 1/10/2007 | Discussion with T. Tamer regarding timing of tax provision work. | 0.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 1/10/2007 | Post interim event debrief and update meeting with K. Asher, S. Sheckell, J. Henning, M. Hatzfeld, A. Krabill and J. Simpson. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/10/2007 | T&I - Discussing credit memo testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/10/2007 | T&I - Documenting AR reserve response | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/10/2007 | T&I - Documenting tooling test of controls | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/10/2007 | T&I - Discussing year-end approach with N. Miller | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/10/2007 | T&I - Detail reviewing interim inventory testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/10/2007 | ACS - Reconciling AP data file to Divisions | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/10/2007 | Audit status update meeting with T. Timko | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/10/2007 | Delphi Corporate PIE event with M. Fitzpatrick | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/10/2007 | Review of Packard interim audit working papers | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/10/2007 | Review of E&C interim audit working papers | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/10/2007 | YE - Update dry run tax pack contact list for change in UK personnel | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/10/2007 | YE - Discussion with L DeMers re: timing of starting provision to return work, 404 work and staffing | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/10/2007 | Preparation for interim audit status conference with D. Bayles, T. Timko, R. Dellinger, and J. Williams. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/10/2007 | Attendance at interim audit status conference with D. Bayles, T. Timko, R. Dellinger, and J. Williams | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Team meeting with Practice Director to review status of significant accounting and auditing matters and key areas of focus for year end. | 2.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Corporate Interim: discussion with E. Marold regarding status of payroll documentation and discussed intercompany open items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Corporate Interim: sent inquiry to L. Marx to find out status of question relating to open item for allied imbalance elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: discussed shipment testing selections with M. Pikos. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: sent details to S. Patel regarding travel plans for Packard trip the week of January 15. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: Discussed rollforward testing for transfers out with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | Packard Interim: meeting with M. Pikos to walk through year end testing procedures for audit areas. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: meeting with N. Miller to discuss tie out of non-productive inventory physical inventory observation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: review documentation received from N. Etue for the physical inventory observation performed at Lockport location. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: reviewed tie out of test counts to final tag listing for non-productive inventory observation. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/10/2007 | T&I Interim: completed tie out of shipping and receiving documentation for cut-off testing for Moraine location. | 3.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/10/2007 | Discussion of ASMR with reviewer and making selected changes before sending memo to peer reviewer. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Review of interim workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Meeting with M. Hatzfeld and J. Brooks regarding ER&D at Powertrain locations in Europe. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | E&S - Review of materials and discussion with A. Brazier regarding Hyundai product liability accounting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Status update meeting with B. Dellinger, T. Timko, J. Williams, S. Kihn, D. Bayles, K. Asher, S. Sheckell, J. Henning, J. Simpson and M. Hatzfeld. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Preparation of materials for the status update meeting with Delphi accounting and post interim event debrief meeting with M. Fitzpatrick. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/10/2007 | Post interim event debrief and update meeting with M. Fitzpatrick, K. Asher, S. Sheckell, J. Henning, M. Hatzfeld and J. Simpson. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Corporate - Reviewed year-end AP debit balance analysis and related adjustment provided by D. Brewer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Reviewed journal entry exceptions related to Q1 and Q2 data provided by TSRS. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with M. Sandelich to discuss KDAC investment accounting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with D. Murphy to obtain derivatives files. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Meeting with K. Colemant to understand why we could not tie-out the pre-petition amounts of the Union Training Fund to the trial balance. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Procedures completed on the healthcare accrual, including reviewing the MedStat SAS 70 and understanding the procedures needed to be able to rely on the data used by MedStat. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Addressing investment review notes from M. Hatzfeld. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Packard - Meeting with M. Pikos to discuss various year end audit topics for the Packard division. | 0.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/10/2007 | Review of worker's compensation actuarial review memorandum. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Performing test of controls procedures on the tooling cycle at the Packard Division. | 1.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Performing interim substantive audit procedures on the tooling balances at 6/30/06 at the Packard Division. | 5.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Discussion with N. Miller regarding the procedures we will perform to audit certain accounts. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Participate in corporate year end post interim event | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Participate in update with T. Timko | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Requested group code tracking to divisions from M. Whiteman. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Obtained new div table from M. Whiteman and attempted to recreated divisional AP balances. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Discussed ACS progress on obtaining divisional AP detail with J. Harbaugh | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Discussed ACS progress with J. Harbaugh. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/10/2007 | ACS: Documented AP CAAT reconciliation to Delphi AP trial balance. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Discussion with S. Sheckell regarding D. Sherbin legal meeting. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Discussion with M. Fitzpatrick, S. Sheckell, K. Asher, J. Henning, A. Krabill and M. Hatzfeld regarding significant accounting matters (PIE event). | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of staffing for 2007 | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of international representation letter. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Review of agenda for T. Timko status meeting. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Audit status meeting with T. Timko, B. Dellinger, A. Krabill, J. Williams, S. Sheckell, J. Henning, K. Asher, M. Hatzfeld and D. Bayles. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Yang | Jinglu | JY | Senior | 1/10/2007 | Discussion with J. Volek regarding cash & bank confirmations and follow-up | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/10/2007 | Discussion with J. Hudson regarding cash test of control and follow up | 1.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/10/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 6.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Update estimate to complete schedule. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Meeting with J. Simpson regarding 2007 staffing. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Meeting with A. Krabill and E. Marold regarding Delphi E-Room. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Update int'l contact list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with M. Sakowski and team regarding building heat/lighting for 1/15. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Provide copies of D. Sherbin agenda and other attachments per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of Meeting Summary per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Miscellaneous assistance for engagement team. | 0.7 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review maintenance and expense related to fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review asset disposal forms | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S- Document and discuss with C. Fenton variance report. | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | E&S - Document and review Plant 5 & 6 inventory information. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Corporate YE - Reviewed correspondence from D. Brewer regarding year-end ACS requests. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | E&S Year-end - Met with A Krabill and A. Brazier to discuss appropriate accounting treatment our Sungwoo/Hyundai product liability payments. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Review of Corporate LSC workpapers | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Review of interim Debt workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Preparation of instructions for team related to year-end control testing rollforward procedures. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Preparation of materials to document the post-interim event conducted 1/8/2007. | 0.6 | | | A1 |
| Bricker | Christopher S. | CSB | Senior | 1/11/2007 | Delphi AP CAAT Follow-Up | 2.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/11/2007 | Steering-Meeting with M. Hatzfeld to review interim work relating to Accounts Receivable, Prepaids and Accounts Receivable reserve. | 5.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/11/2007 | T&I - Detail reviewing interim inventory testing | 7.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS - Discussing year-end strategy with E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS - Meeting with R. Nedadur and P. Wan to obtain year-end testing materials | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/11/2007 | DPSS- Testing Inventory accounts | 5.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Call with D. Brewer and J. Harbaugh to discuss ACL procedures to be performed at year-end using EDACOR | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Review of interim AHG audit working papers | 3.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Review of E&C interim audit working papers | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/11/2007 | Send draft copy of scheduling worksheet to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/11/2007 | Preparation of scheduling worksheet to assist in determining staffing needs | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: discussion with M. Pikos regarding procedures to perform for year end testing of intercompany balances. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: helped M. Pikos pull inventory balances from Hyperion. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: reviewed PwC testing program for tooling and read Delphi's special tools policy. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: meeting with M. Pikos to go over tooling process at Packard. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | Packard Interim: prepare year-end lead sheets for audit areas in preparation for year end work procedures. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | T&I Interim: discussion with K. Gerber regarding new review notes for inventory testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/11/2007 | T&I Interim: added workpaper references to cut-off testing supporting documentation for Moraine and filed work papers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review team staffing matters. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review of final versions of DPSS YE accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | E&S - Correspondence with E&Y Korea regarding accounting for the Hyundai product liability matter. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Review of entity level testing. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Call with O. Desprez regarding several audit matters in France. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Correspondence with international teams regarding various YE audit issues. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/11/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Corporate - Prepared and communicated confirmation of credit arrangements w/M. Gunkleman. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Corporate - Reviewed file prepared by D. Brewer which details Jan 2007 cash disbursements from EDACOR.  Reconciled amounts to the general ledger. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Detail reviewed the revenue and expense worksteps for interim audit procedures. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussion with K. Bellis and G. Pham regarding requested items on client assistance list and Q4 events. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussions with C. Riedel regarding client assistance requests and responding to related emails. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | International - Worked on setting up E&Y Online to enable international teams to post legal letters for Delphi HQ approval. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Team discussions regarding physical inventories at SAP locations. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | Saginaw - Discussions with the Saginaw team regarding customer owned tooling and vendor deposits. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Review of the derivatives work completed to date. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Regular update meeting with the SOX team. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Packard - Meeting with M. Pikos to discuss various year end audit topics for the Packard division. | 0.5 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/11/2007 | Review of worker's compensation actuarial review memorandum. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | International coordination for JE testing | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Reviewing AWS file to ensure all required documentation was included in the file to. | 2.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Locate CAATS for signoff. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Sign off on AR CAATS. | 0.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Meet w/ S. Pacella to discuss AWS conclusion documentation. | 1.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Preparing a schedule to determine the amount of coverage we obtained during our physical inventory observation procedures at the Packard Division. | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Determining the extent of year-end procedures that need to be completed on the tooling balances at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/11/2007 | Discussion with N. Miller regarding the procedures we will perform to audit certain accounts. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Corporate accounting topic review | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Participate in legal discussion with D. Sherbin. | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | ACS: Attempted to contact and follow-up with various Delphi and ACS employees regarding obtaing a correct div table. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | DPSS: Updated controls testing for employee cost. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/11/2007 | DPSS: Updated Controls testing for Revenue cycle. | 4.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Preparation for legal meeting with D. Sherbin. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with D. Sherbin and S. Sheckell to discuss legal matters. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | International correspondence with timely international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with S. Pacella regarding SOD status meeting. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Time spent running jobs in SAP/ACL for K. Barber for NSJE CAATS. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Discussion with M. Reprogle regarding process for application upgrades for Treasury applications. | 0.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/11/2007 | Meeting with J. Piazza, M. Harris, B. Garvey, K. Cash, and S. Pacella to discuss 2007 planning | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Discussed with J. Hudson regarding cash test of control and follow-up | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2007 | Correspondence with team regarding files needed for 2007 staffing project, etc. | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | Corporate - Create contingency file for each country. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | Corporate - Create contingency records for each entity | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Clear review notes from E. Marold regarding inventory cycle counts | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Compile Mexico inventory workpapers and document | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Corporate YE - Reviewed correspondence and reports from J. Hunt regarding environmental procedures. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | DPSS YE - Prepared correspondence to C. Anderson to assist in completion of XM subsidy receivable confirmation. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | DPSS YE - Review of TX restructuring memo provided by A. Seguin. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | E&S Interim - Researched appropriate method to extrapolate differences discovered in E&S I/C Delco inventory cycle counts. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | E&S Interim - Met w/ E. Marold regarding I/C Delco cycle count sufficiency and differences noted. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of entity level workpaper documentation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of divisional inquiries template | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Provided A. Krabill an update of DPSS audit status | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Coordinated officer expense testing SAS 65 review with G. Dean. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Discussion with K. St. Romain regarding status of internal audit CWIP and tooling testing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Preparation of instructions for team related to year-end control testing rollforward procedures. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Reperformed PwC's work relating to interim work for the Tooling account. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Meeting with M. Hatzfeld to review interim work relating to Fixed Assets, Inventory and Inventory reserves. | 8.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | DPSS - Meeting with K. Wallace to discuss inventory issues | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | DPSS - Testing Inventory balances. | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Review of Packard interim audit working papers | 4.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Review of E&C interim audit working papers | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/12/2007 | Weekly update with J. Brooks relative to E&C year-end audit process/status. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/12/2007 | Scheduling discussion with C. Smith - ensure her schedule reflects upcoming Year End work planned | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/12/2007 | YE - Discussion with L. DeMers re: timing and scheduling | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: meeting with M. Stille regarding ACL to help with inventory tie out procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: worked on clearing review notes for inventory testing from K. Gerber. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/12/2007 | E&C - Discussion with N. Niranjan clarifying items needed for year-end PBC list | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Coordination of the review of officers' expense testing with D. Kolano of internal audit. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Review of the latest FAS 5 summary. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Correspondence with TSRS France regarding JE testing procedures for locations using the instance of SAP in France. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Preparation of the legal letter procedures and draft letter for international legal locations. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Corporate - Updated management rep letter. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Corporate - Preliminary review of third party reports for selected environmental remediation locations. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | E&S - Completed the required procedures for payroll analytics (average pay per employee analysis). | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Meeting with J. Schmidt to discuss certain derivatives questions. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Review of derivatives documentation and testing of the Company's effectiveness assessment. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Review of the derivatives work completed to date. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Packard - Meeting with M. Pikos to discuss various year end audit topics for the Packard division. | 0.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Packard - Call with J. Lowry to discuss our year-end requests to audit the tooling account balance. | 0.6 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Call with M. Starr, J. Soledad, and J. Yuhasz to make year-end document requests in order to prepare for our arrival at the Division next week. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Review the inventory walkthrough at the Packard division in order to understand the in-transit inventory reconciliation process in preparation of the year-end audit of this account balance. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Agreeing the results of the Packard Division's physical inventory to the revised general ledger and reconciling any differences. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Corporate accounting topic review | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated Expenditures controls testing. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated Inventory controls testing. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | DPSS: Updated financial statement close process controls testing. | 2.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Discussion with R. Reimink regarding various corporate matters. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Discussion with S. Pacella regarding test templates, key controls, and the relation to the issues tracking document. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Review and follow-up with R. Moloch relating to Operating System Change documentation for Treasury applications. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Performing analysis of inventory files in ACL and showing K. Horner how to perform analysis. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Testing of GM program change process and documentation. | 2.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/12/2007 | Meeting with C. Peterson and K. Barber to discuss CAATS | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Worked on pension participation test | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Walked through the wage rate test with R. Balgenorth and followed-up | 2.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Discussed with J. Volek regarding Cash & Bank confirmations and follow-up | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/13/2007 | SAP/JE - Execution of Updated logic and filters for Company Code 1440 for Q4 JE CAAT. | 2.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/13/2007 | SAP/JE - Execution of Q1 and Q2 for JE CAAT. | 3.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Discussed year-end audit approach of environmental reserve with E. Marold | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Review of cash & treasury process narratives. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Reviewed cash and treasury test of control workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Revision to team communication regarding year-end TOC rollforward procedures. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/13/2007 | YE - Prepare workpaper files for year end audit work | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/13/2007 | Discussions with divisional engagement teams to review year end divisional timing and schedule divisional review dates and closing meetings | 1.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/13/2007 | E&C - Reviewing interim testing of physical inventory balances prepared by E&Y staff members | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/13/2007 | E&C - Reviewing interim testing of fixed asset balances prepared by E&Y staff members | 3.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/13/2007 | Corporate - Reviewed detail provided by J. Hunt related to site specific environmental reserves. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/13/2007 | Corporate - Reviewed third party environmental reports provided by J. Hunt for certain Delphi locations. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/13/2007 | Review audit staffing model for year-end | 1.0 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/14/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 10 JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/14/2007 | SAP/JE - Execution of filters for Company Code 2800 for Q4 JE CAAT. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Simpson regarding Delphi Status (with Busy Season-Non Busy Season Rates) - December 29,2006. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Work on 2007 staffing model. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Hasse regarding S. Sheckell and K. Asher's calendar. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/15/2007 | Review of status of audit findings and progress | 0.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 11 JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT for T&I Q4 | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q1 and Q2 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q3 | 3.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/15/2007 | SAP/JE - Execution of JE CAAT with updated TE for DPSS Q4 | 3.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Discussion with R. Hofmann regarding fixed assets | 0.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Meeting with E. Marold and M. Boehm regarding interim fixed asset procedures | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Compile Mexico inventory documentation for plants 5 & 6 | 3.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/15/2007 | E&S - Review fixed asset Appropriation Requests & Procurement Requisitions | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Corporate Interim - Open items status update meeting with N. Yang. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Corporate Interim - Review of Haley & Aldrich report for Rochester location | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS YE - Review DMS unvouchered receipts adjustment accounting memo | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS Year-end - Reviewed revised European restructuring memorandum. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | DPSS YE - Research of FAS 112 regarding European restructuring charge taken in Q4 by division. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Discussed interim inventory analytics with E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Review of fixed asset documentation provided by client with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Review of E&S interim inventory analytics. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Met with E. Marold and K. Barwin to discuss status of fixed asset testing and plan for completion of fixed asset procedures. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S YE - Discussed status of PwC fixed asset testing, final SAP journal entries, and Internal Audit tooling testing with R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S YE - Discussed Mexican Pension curtailment with J. Simpson. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Discussed entity level control testing approach with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Discussed N. Yang staffing schedule with M. Pagac. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Preparation for CWIP approach meetings. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Meeting with E. Marold, N. Miller, M. Kearns, J. Harbaugh, D. Chamarro, J. Simpson and K. Barber to discuss Journal entry testing approach at year-end. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Meeting with engagement seniors, managers and senior managers to discuss CWIP testing approach at year-end. | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Met with G. Imberger and D. Chamarro regarding plan for Year End testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Assisted D. Chamarro with testing of Tooling | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Cleared open items for SOX testing and Interim testing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/15/2007 | Saginaw - Reviewed all accounts assigned to me for Year End testing | 3.2 | | | A1 |
| Dawson | John | JD | Partner | 1/15/2007 | Review of worker's compensation actuarial summary review memorandum. | 2.0 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ E. Trumbull. | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ K. Keown | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/15/2007 | Discuss int'l tax provision timing & staffing w/ C. Tosto | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/15/2007 | Packard: Travel time from Troy, MI to Warren, OH to perform YE procedures at the Packard Division | 3.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Tooling meeting with Delphi team to discuss approach for YE procedures | 0.5 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Discuss year-end approach and assignments with staff K. Tait and J. Nicol. | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Journal Entry meeting with Delphi team to discuss approach for YE procedures | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/15/2007 | T&I - Meeting with N. Miller and J. Simpson to discuss year-end approach | 1.0 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Meeting with P. Wan to obtain requested items | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Meeting with R. Nedadur to obtain requested items. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Performing inventory reserves testing | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/15/2007 | DPSS - Performing inventory testing procedures. | 4.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/15/2007 | Conf. call with M. Hatzfeld re: specific Saginaw year end matters | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | Packard YE: packed up workpapers and gathered supplies in preparation for trip to work on Packard division. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | Packard YE: travel time from Troy, MI to Warren, OH to complete year end audit procedures at Packard division. | 3.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - Provide guidance and walk through accruals and AP workpapers with M. Hatzfeld. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - discuss with other division the procedures to be performed for General Journal Entry testing at Year end. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - review A/P work papers regarding the ACS reconciliation topic. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - Prepare the Tooling meeting by reviewing th Delphi Tooling accounting policy and the workprogram. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Saginaw - meeting with other teams to discuss audit strategy on Tooling. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Reviewing interim inventory work prepared by interim staff members | 4.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Reviewing interim testing of fixed asset balances prepared by E&Y staff members | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Participating in an internal meeting to discuss Qu Journal Entry Testing as part of year-end procedures | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Attending an internal meeting discussing audit approach for tooling testing that PwC performed | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/15/2007 | E&C - Meeting with PwC to discuss results/status and gain an overview of their Tooling and CWIP testing | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Review of E&S workpapers. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Drafting of a legal letter template for the consolidated audit and foreign statutory audits. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Correspondence with international teams regarding procedures performed centrally. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Team meeting with managers and seniors to discuss the year-end audit approach for capitalized tooling. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Corporate - Discussed with J. Simpson regarding the debt certification and borrowing base. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Reviewed documents provided to K. Barwin to support our fixed asset testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Reviewed with L. Powers areas assigned to her for our visit to Kokomo, IN. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Reviewed journal entry document types to determine if it is possible to create an inventory rollforward from transaction detail within SAP. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Prepared material for the 4th quarter journal entry meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | Meeting to discuss the year-end procedures for tooling. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Corporate - Review of derivatives work. | 4.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Packard - Call with D. Payan to discuss the Maquiladora testing in Mexico. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Journal entry testing strategy meeting. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/15/2007 | Tooling strategy meeting. | 1.0 | | | A1 |
| Patel | Sejal | SP | Intern | 1/15/2007 | Packard - Travel time from Troy, Michigan to Warren, Ohio. | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Travel time from Troy, MI to Warren, OH to perform year-end audit procedures at the Packard Division. | 3.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 3.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/15/2007 | E&S - creating U Flux spreadsheet | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/15/2007 | E&S - reviewing worksteps assigned to year end | 1.1 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 1/15/2007 | Discussion w/ C. Tosto re: updates on MI employee leasing strategy and other SALT provision items | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Updated the Year-End PBC List. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Tested all the controls related to the Financial Statement Close Process, including the respective documentation. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/15/2007 | AHG - Prepared summary sheet detailing the conclusion of the SAS 65 results compared to the independent testing results. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/15/2007 | E&C - Followed-up with the client on open items and review notes. | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/15/2007 | E&C- Cleared review notes relating to the Fixed asset account | 6.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review corporate workpapers | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review audit staffing model for year-end | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review audit planning files | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | ACS: Attempted to reconcile AP balances per CAAT with divisional team ledgers. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | ACS: Documented detail of CAAT procedures and also several reconciliations to the Corporate AP TB. | 5.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/15/2007 | DPSS: Finalized review of year-end controls update. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with N. Miller regarding healthcare IBNR testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with H. Aquino regarding eng. economics. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with S. Sheckell regarding India pre-approval request for Transfer price work. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Review of December engagement economics analysis. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with C. Nobbs (E&Y UK) regarding UK pension testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Time spent responding to international emails. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Preparation of agenda for meeting with S. Harris. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with N. Miller and K. Gerber regarding interim status and year-end approach. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with E. Marold, A. Krabill, N. Miller, M. Boehm, G. Imberger, K. Gerber, and M. Kearns regarding tooling and CWIP testing. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with E. Marold, N. Miller, G. Imberger, M. Kearns, K. Barber, K. Gerber, and M. Boehm regarding journal entry testing for Q4. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for Integra-T walkthroughs. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for IT2 walkthroughs. | 2.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Obtained an understanding of the Delphi T&I division by reviewing planning and controls documentation | 2.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Obtained an understanding of T&I division through review of interim workpapers | 3.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared Prepaid Expenses lead sheet for YE procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared Accrued Liabilities lead sheet for YE procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/15/2007 | T & I - Prepared A/R lead sheets for YE procedures | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review tax staffing | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review and modify foreign office instructions | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Discuss and revise foreign office instructions | 0.5 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/15/2007 | Review and documentation of SAP application controls. | 1.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Prepared bank reconciliation issue memo and follow-up | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Working on bank confirmation | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Update Firm Rate Comparison per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Correspondence with J. Simpson and B. Hamblin regarding New Delphi Audit Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Coordination of details for D. Mendrygal. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Preparation of Audit Status Meeting January 24, 2007 presentation per S. Sheckell. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Coordination of printer for the Saginaw team per G. Imberger. | 0.3 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q2 Period 6 entries after the 15th of the month JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q2 Period 6 entries before the 15th of the month JE CAAT. | 1.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/16/2007 | SAP/JE - Download Company Code 2800 for Q4 Period 12 JE CAAT. | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Discuss with C. Riedl regarding fixed asset and CWIP interim procedures. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Discussion with E. Marold regarding fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Clear review notes related to cycle count observations | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Compile procurement requisitions and create summary showing costs | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/16/2007 | E&S - Travel time to Kokomo, Indiana from Troy, Michigan. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Met with A. Krabill and L. Schwandt to determine appropriate methodology for officer expense testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Preparation of year-end inquiries document and discussion with A. Krabill | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Review Delphi employee expense reimbursement policy in preparation of meeting with G. Dean. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Reviewed revised schedule G to assess audit scope for environmental liability and Q4 adjustment. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Discussed environmental testing methodology with A. Krabill and E. Marold | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Meeting with G. Dean and L. Schwandt to review internal audit's testing of officer expenses and review related documentation. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Review of and revisions to year-end Corporate client assistance request list. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Discussed officer expense testing approach with A. Krabill and L. Schwandt. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Corporate YE - Met with J. Hunt to discuss open items in environmental process. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | DPSS YE - Review of PwC year-end control testing documentation | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | E&S YE - Conference call with M. McWhorter, R. Hofmann, and M. Wilkes to discuss year-end client assistance requests and interim open items. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Met w/ J. Harbaugh regarding DPSS inventory rollforward | 0.9 | | | A1 |
| Coran | Thomas W. | TWC | Staff | 1/16/2007 | Assisting M. Stille in reviewing technical HPUX testing results and performing data analysis on user listings. | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Fixed Assets | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Prepaid | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Met with G. Imberger regarding Year End testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Accrued Liabilities | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Performed a flux analysis for Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Prepared folders and pockets for year end testing | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/16/2007 | Saginaw - Met with G. Imberger regarding Year End testing of Intercompany | 2.0 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/16/2007 | Communication with T. Tamer to confirm timing of YE provision work. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/16/2007 | Review schedule and timing with J. Hegelmann and confirm team scheduling is system. | 0.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Performed substantive audit procedures on the accounts payable areas. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 1/16/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/16/2007 | T&I - Meeting with P. Cates to discuss tooling open items from interim | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/16/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 1.1 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/16/2007 | T&I - Update Status of PBC request listing | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/16/2007 | T&I - Meetings to discuss year-end PBC request listing items with B. Kolb, C. Tompkins, G. Stevons, M. Madak, P. Moran, R. Burrell, and P. Saxena. | 4.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/16/2007 | ACS - Discussion with E. Simpson regarding additional testing procedures around AP detail testing | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/16/2007 | DPSS- Addressing questions from E. Simpson regarding testing procedures | 0.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/16/2007 | DPSS - Performing inventory procedures | 3.4 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/16/2007 | ACS - Reconciling AP detail to divisional ledgers | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/16/2007 | Status meeting with J. Perkins relative to Saginaw audit status | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/16/2007 | Review accounts payable workpapers and accounting memos for Saginaw division | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/16/2007 | Saginaw - Review interim workpapers with engagement team including inventory, warranty and accruals. | 3.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/16/2007 | Packard YE: discussion with M. Pikos regarding testing procedures in relation to accrued liabilities. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/16/2007 | Packard YE: discussed pre-paids testing procedures with M. Pikos. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/16/2007 | Packard YE: completed lead analysis sheet for fluctuation analysis for accrued liabilities procedures. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/16/2007 | Packard YE: meeting with N. Leach to go over prepaid deposits to vendors. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/16/2007 | Packard YE: worked on substantive testing for year end on prepaids. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 1/16/2007 | Packard YE: completed tie out of prepaids support and finished year end procedures for substantive audit for prepaid balances. | 3.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Review of updated information received from J. Perkins on several topics for the Saginaw audit. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Review a master vendor agreement for purpose of defining our request for review of significant vendor P.O at Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discuss accrual and AP workpapers with J. Henning. | 2.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Working on testing of FSCP process | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Time incurred auditing interim warranty accrual balances | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Time incurred obtaining year-end schedules for audit from N. Niranjan of E&C | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Meeting with R. Johnson to discuss and obtain payroll analytic for year end audit | 0.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/16/2007 | Call with Peer Reviewer to organize call for Wed. with review and peer reviewer | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Review of consolidated FAS 5 summary. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Audit procedures regarding ethics line reporting. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared an agenda for the environmental meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared the payroll test of transaction program and provided to J. Simpson for review. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | Corporate - Prepared the year-end client assistance request for Corporate. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | E&S - Travel time from Troy, MI to Kokomo, IN. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with M. Madak to discuss year-end fluctuations. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with D. Conlon to discuss inventory year end information. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with S. Kokic to discuss year-end impairments. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with B. Kolb and G. Stevons to discuss year-end accounting issues and memos. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/16/2007 | T&I - Meeting with C. Thomkins to discuss year-end tooling and fixed assets. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Met with C. Tompkins regarding fixed asset account | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Met with R. Burrell regarding the accounts payable account. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-Performed year end substantive procedures on the investment accounts. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared investment lead sheet. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I - prepared accounts payable lead sheet. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared inventory lead sheet. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/16/2007 | T&I-prepared expenses lead sheet. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Prepare emails to E&Y France to assist with obtaining data for JE Testing. | 0.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures on the Investment balances at the Packard Division. | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing year-end substantive audit procedures on the Liabilities subject to compromise at the Packard Division. | 4.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/16/2007 | E&S - travel time from Ypsilanti, MI to Kokomo, IN for year end work | 4.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | Drafted the AHG PBC list | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | AHG - Prepared the Journal Entry review for Q4. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/16/2007 | AHG - Meeting with N. Saad, G. Halleck, & G. Anderson to find an answer to what the beginning balance of the FA crosscharge is. (Client was not able to provide a supportable answer.) | 5.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Met with G. Halleck to document our understanding of some reconciliations for which review notes were received. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Close review notes relating to the fixed asset process. | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 1/16/2007 | E&C- Worked on the additions testing in fixed assets after obtaining the new selection from the client. | 5.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate Interim-Prepare memo for debt workpapers to explain the revolver and term loan agreement. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate Interim-Updated bank confirmation schedule for bank confirmations received via mail from the banks. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate YE-Meeting with G. Dean regarding Officer Expense reports. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Corporate YE-Created Officer Expense Reporting Template for the year end audit. | 3.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/16/2007 | Reformatted International Legal Documents and organized documents in the team folder. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Respond to Audit Committee questionnaire | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review corporate workpapers | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review legal reserve process at year-end | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Review Audit Committee materials | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Discussed PBC with R. Nedadur | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Reviewed PBC's and prepared a listing to prioritize outstanding items with the client. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Followed-up on controls testing review notes. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Completed various AR analytics. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/16/2007 | DPSS: Audited AR Reserves. | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Review of test of transaction payroll audit plan. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Review of T&I Interim workpapers. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/16/2007 | Meetings with Thermal staff, K. Gerber and N. Miller to discuss our client assistance listing requests. | 5.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Performed A/R substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Met with senior to discuss year end testing procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Prepared A/R lead and testing A/R fluctuations | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Reviewed intercompany imbalance reports and testing reconciliations | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Tested prepaid fluctuations for YE procedures | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Prepared accrued liabilities lead and testing accrual fluctuations | 1.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/16/2007 | T & I - Met with B. Kolb, C. Thompkins, R. Burrell, and J. Jurasek to discuss year end procedures and documentation requests. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on Audit Committee Self Assessment Exercise pe S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Answer inquiries from J. Simpson related to Delphi Budget to Actual through 1/12/2007. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on preparation of New Code Engagement Economics Files per J. Simpson. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with J. Simpson and B. Hamblin regarding Delphi Mexico inventories invoice. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with J. Simpson regarding int'l legal entity names. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with M. Sakowski regarding Delphi Badges - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with S. Siwik regarding Delphi Request - Org Chart V2. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Coordination with team and N. Winn for Delphi Supplies needed. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with T. Merewether and J. Simpson regarding Waivers/Consents. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Revise Undertaking document per J. Simpson. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Work on Audit Status Meeting (1.24.07) per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Transfer T&I FD Update Meeting Agenda to new format consistent with all meetings per N. Miller. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 1/17/2007 | E&S - Discussion with C. Riedl regarding open items in disposals | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/17/2007 | E&S - Review disposal requests for fixed assets | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/17/2007 | E&S - Review disposal fixed asset documents | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Discussion with A. Krabill regarding off-site inventory & officer expense testing. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Corporate YE - Call with G. Dean to coordinate officer expense testing procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Discussion with C. Anderson regarding XM confirmation. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Met with R. Nedadur to discuss Q4 closing process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Reviewed Cuneo reserve analysis with J. Harbaugh. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Met with K. Wallace to discuss inventory rollforward. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Met with A. Flowers to discuss E&O/LCM Q4 changes. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Review of PwC year-end control testing documentation | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | DPSS YE - Review of inventory workpapers | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | E&S YE - Status update call with E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | E&S YE - Status update call with A. Krabill and E. Marold | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2007 | Saginaw - Performed Year End testing of Revenue and Expenses | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2007 | Saginaw - Performed Year End testing of Prepaid | 3.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/17/2007 | Saginaw - Performed Year End testing of Accounts Payable | 4.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/17/2007 | Packard: Performed substantive audit procedures on legal reserve. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/17/2007 | Packard: Performed substantive audit procedures on the property tax accrual. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/17/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Discuss China reserve with D. Greenbury | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Meeting with C. Tompkins to discuss accrued freight | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Review Q4 journal entry file and discuss procedures to be performed with staff | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Review interim inventory cleared review notes | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | ACS - Reconciling AP detail to division level | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Updating M. Boehm on status of additional procedures to be performed. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Performing inventory testing procedures | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/17/2007 | DPSS - Performing Inventory reserve testing procedures. | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2007 | Conf. call with M. Hatzfeld re: specific Saginaw year end matters | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussed results of testing of the accounts receivable reserve with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussed warranty reserve procedures with M. Pikos. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: discussion with D. Vogel to determine status of requests made to obtain support needed for testing of accounts receivable. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: meeting with L. Jones to go over follow-up questions relating to review of the accounts receivable allowance. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: meeting with L. Jones to go over judgmental reserves for Q4. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: began substantive procedures on the intercompany elimination process. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: began substantive procedures for the year end testing of the warranty reserve. | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/17/2007 | Packard YE: worked on substantive procedures for testing of the accounts receivable allowance as of 12/31/06. | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on prepaid assets and develop further worksteps to be performed by Staff. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Explain Intercompany accounts work program to S. Craig and review information received on this topic. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review received information on loans granted to troubled suppliers and develop further work program to be executed by Staff. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on investments and develop further work to be performed by Staff. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - discussion with B. Krausneck and F. Barkus from Saginaw regarding a file providing information for quantities purchased from vendors in 2006. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review list of critical SAP reports tested by company and provide feedback to corporate audit team. | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on employee cost analytics and develop further steps to be performed by Staff. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Discuss physical inventory and control procedures performed by Delphi with S. Libbin. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Meeting with M. Hatzfeld to go over interim testing of accrual balances | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Preparing an analysis of consigned inventory by plant for E&C and AHG | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/17/2007 | E&C - Reviewing mgmt's testing of tooling balances | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of consolidated FAS 5 summary. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Audit procedures regarding ethics line reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | E&S status update with E. Marold and M. Boehm. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Updated client assistance request to reflect items received. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Discussion with D. Weir (PwC Manager) to obtain an understanding of the round two testing of controls. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Meeting with C. Riedl and M. Wilkes to go over client assistance requests and status of items. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Meeting with K. Bellis to obtain documents prepared for E&Y. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Worked with L. Powers to review the inventory audit procedures assigned to her to complete. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Performed audit procedures for the investment accounts, including KDAC. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of derivatives with A. Ranney. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of corporate PBC listing. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of derivatives work. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | Corporate - Review of KDAC accounting and communicating audit procedures to the divisions. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | T&I - Meeting with D. Greenbury to discuss year-end matters. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/17/2007 | T&I - Review of tooling workpapers. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Performed year end substantive procedures on investments. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I- prepared expenses lead sheet. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Performed year end substantive procedures on accounts payable. | 4.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/17/2007 | T&I-Obtained explanations for 4th quarter journal entries. | 4.4 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/17/2007 | Review of worker's compensation actuarial review memorandum. | 0.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Reviewing electronic work paper in AWS to review signoff for Packard Division | 1.3 | | | A1 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Packard - Testing the clerical accuracy of intercompany balancing accounts | 2.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Liabilities subject to compromise at the Packard Division. | 0.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Investment balances at the Packard Division. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing year-end substantive audit procedures on th Inventory Reserve balance for the Packard Division. | 3.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | DPSS - call w/ M. Boehm planning for cycle counts | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing inventory variances testing | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing testing for comparing inventory balances | 0.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing activity 7 elimination of intercompany profit | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing and receiving explanation from E. Marold of inventory recs testing | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing mgt's testing of submission of allied gp% | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - testing of elimination of intercompany profit | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - receiving and reviewing explanation of independent testing of division submissions to HQ for elimination of intercompany profit testing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing documentation received from PBC meeting for AR, AP, and intercompany | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - sorting balance sheet accounts to assist w/ updated PBC listing | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - obtaining remaining documentation from K. Price for AP, AR, and intercompany | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - reviewing inventory recs | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - preparing folders and organizing material received from AP, AR, and intercompany | 0.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - testing comparison of inventory balances | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - creating the inventory rec. lead sheet | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - meeting w/ K. Bellis, K. Price, G. Pham, and E. Marold in regards to PBC for Accounts Payable, Accounts Receivable, and Intercompany | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - independently testing division submissions to HQ for elimination of intercompany profit | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | **Staff** | 1/17/2007 | E&S - reviewing mgt's testing of division submissions t HQ for elimination of intercompany profit testing | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/17/2007 | Corporate Interim-Walking through the status of Derivative audit procedures with N. Miller | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/17/2007 | Corporate Interim-Performing audit procedures over testing of pension participant data. | 6.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/17/2007 | Finalized the AHG review of the interim workpapers | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/17/2007 | AHG - Meeting with the client to walk through the year-end PBC list and explaining our audit approach. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 1/17/2007 | E&C - Attended a meeting with C. Bush to walk through the open items list for the year-end workplan. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 1/17/2007 | E&C- Obtained the accumulated fixed asset reconciliations and reconciled to the roll forward | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 1/17/2007 | E&C- Performed audit program work steps related to the fixed asset additions. | 5.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/17/2007 | Respond to Audit Committee questionnaire | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/17/2007 | Review corporate workpapers | 7.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | ACS: Obtain workpapers from corporate. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | ACS: Prepared for meeting with SOX manager at Corp. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | DPSS: Made inquires of client - worked on several analytics. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | DPSS: Followed-up with R. Nedadur regarding open items. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | DPSS: Discussed AWS steps with E&Y team. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/17/2007 | DPSS: Completed AP worksteps. | 3.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2007 | Discussion with G. Kennedy regarding worker's comp valuation review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2007 | Meeting with J. DeMarco and A. Ranney to discuss SERP plan and participant data testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2007 | Discussion with A. Ranney regarding testing strategy fc participant data testing selections from Fidelity file. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/17/2007 | Preparation of consents/waivers/undertakings for D. Sherbin. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with S. Sheckell and A. Ranney regarding AR testing for year-end. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Review of engagement economics analysis for updated ERP. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Review of Thermal agenda for meeting with S. Harris. | 0.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Tested freight accrual for interim procedures | 3.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Met with D. Conlon to discuss freight accrual | 0.9 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Obtained and tested AHG transfer reconciliation | 1.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/17/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Coordination of SharePoint details and access with EDS and A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Preparation of email to team regarding Delphi - New Engagement Code for 12/31/06 Audit - Busy Season. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with B. Hamblin regarding New Delphi Audit Code. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with J. Simpson and S. Sheckell regarding new engagement code/engagement economics. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with T. Merewether regarding waiver/consents - names of international E&Y firms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Update Consents/waivers- list of legal subs document per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with S. Sheckell regarding use of electronic calendar related to Delphi meetings. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with M. Sakowski and M. Hatzfeld regarding Delphi Badge - Update. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with S. Siwik regarding Delphi Org Chart v3. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/18/2007 | Provide documents to S. Sheckell per the request of J. Simpson (Undertaking and consents/waivers, engagement economics schedules, etc.). | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/18/2007 | Coordination of new badge for L. DeMers with M. Sakowski. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/18/2007 | Update 2006 AC self assessment survey per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/18/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/18/2007 | Update Audit Status Meeting deck per S. Sheckell. | 1.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/18/2007 | E&S - Discussion with L. Estrella regarding disposal requests | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/18/2007 | E&S - Prepare selections for fixed asset addition testing to observe purchase orders. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/18/2007 | E&S - Document fixed asset disposals | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/18/2007 | E&S - Agree fixed asset rollforward to General Ledger | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/18/2007 | E&S - Obtain inventory reports to tie to the test counts observed. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS Interim - Review of accrual workpapers and clearing of interim review notes in area. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Discussed approach to XM subsidy receivable with E.R. Simpson | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Cleared A. Krabill's review notes related to AR Reserve | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Preparation of memo to outline procedures performed for XM subsidy receivable at interim and year-end. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Assisted in preparation of analysis related to sales assumption in years 16 and beyond for service inventory. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Review of Plainfield E&O workpapers | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/18/2007 | DPSS YE - Review of inventory substantive workpapers. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Review of year-end allowance for doubtful account workpapers | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Retrieved workpapers from Troy HQ for DPSS team. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Met with L.Irrer to discuss Accounts Payable year end testing | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Met with D. Benway to discuss Intercompany year end testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Intercompany | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/18/2007 | Saginaw - Performed Year End testing of Prepaid | 4.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Review timetable and Delphi emails related to YE work. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Meeting with J. Erickson and J. Hegelmann regarding return to provision workpapers, tax process, etc. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Meet with J. Hegelman to discuss approach to audit return to provision. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Review return to provision workpapers. | 2.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Discussion with J. Hegelmann regarding review return to provision workpapers. | 0.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Performed substantive audit procedures on legal reserve. | 3.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Performed substantive audit procedures on the accounts payable areas. | 3.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review Inventory In-Transit for the division and discuss procedures to be performed | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss investment procedures to be performed for year-end | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss tooling review notes with N. Miller | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review inter-company balances with DPSS | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss E&O and shrink reserve interim testing with J. Henning and J. Simpson. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Review year-end tooling rollforward | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Answer questions from staff regarding year-end audit procedures | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | ACS - Determining internal control documentation to be received from ACS | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Meeting with R. Nedadur to obtain open requests | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Addressing questions from E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Discussion with A. Krabill and M. Boehm related to Inventory reserve testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/18/2007 | DPSS - Performing Inventory reserve procedures | 6.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to return - prepare copies of client workpapers from client binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to return - work on tie out of per return column on client work paper to tax return | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE -Provision to Return - workthrough Medicare subsidy adjustment with L. DeMers on provision to return workpaper | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to Return - Meet with J. Erickson and T. Tamer and L DeMers for overview discussion on provision to return workpapers | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - Provision to Return - work on tie out of 2005 provision numbers to prior year provision workpapers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/18/2007 | YE - provision to return - work on documenting work papers for current year review of provision to return calculation | 3.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Status discussion with D. Greenbury and S. Harris re: Thermal division audit results | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Review year end and interim audit workpapers - Thermal and Interiors division | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: Received schedule showing daily sales for each day during the last 2 weeks of December and first week of January from C. High. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: gave instructions to S. Patel to complete footing of the allied imbalance report for December. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: obtained listing of credit memos for January from D. Vogel. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: spoke with M. Pikos regarding in-transit inventory testing procedures. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: discussed accruals testing and which accounts we need to obtain reconciliations for with M. Pikos. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with L. Jones to discuss follow-up questions relating to review of the warranty reserve analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with G. Naylor to discuss new pricing reserves included in the Q4 accounts receivable reserve analysis. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: worked on tie out of in-transit inventory calculation for the Germany amount booked in December. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: meeting with N. Leach to go through in-transit inventory calculations for amounts that met our scope. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: finished year end substantive procedures for warranty reserve. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: completed tie out and substantive procedures for the accounts receivable reserve. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/18/2007 | Packard YE: worked on tie out of in-transit inventory support for Guangzhou and Shanghai in-transit amounts that were booked in December. | 2.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss status of received information with B Krausneck. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review supporting documents provided regarding inventory in transit from intercompany entities. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Prepare a workplan on Expenses and Revenues for Staffs to execute. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss with J. Nicholes, S. Wieschniewski and B. Krausneck the general procedures relating to vendor P.O. in order to test PO for the most important Vendors. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review AR reconciliation as of 12/31/2006 regarding transfer of service business from Saginaw to DPSS. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Obtaining year-end schedules for audit from N. Niranjan of E&C | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Meeting with J. Brooks to discuss year-end PBC status | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Reviewing mgmt's testing of tooling balances | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Reviewing mgmt's rollforward  control testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/18/2007 | E&C - Time incurred auditing year-end warranty balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Audit procedures regarding ethics line reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Review of final Q4 accounting memos for DPSS. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Review of DPSS workpapers. | 5.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | E&S status update with E. Marold and M. Boehm. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Drafting of a legal letter template for the consolidated audit and foreign statutory audits. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Correspondence with E&Y international teams regarding the legal matters summary. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/18/2007 | Research and correspondence with E&Y France regarding capitalized research and development costs in France. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Update call with M. Boehm and A. Krabill. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Performed year-end substantive procedures for the warranty reserves. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | International - Coordinated the authorization and use of the Delphi SharePoint site to allow international locations to post their journal entry detail. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | Packard - Travel time to Warren, OH from Troy, MI to work on year-end procedures. | 3.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Preparing J. Nicol for work on the fixed asset rollforwards. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Meeing with S. Harris, D. Greenbury, J. Henning and J. Simpson for year-end update. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Preparation for meeting with new FD. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Review of interim fixed asset workpapers. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Meeting with C. Thomkins to discuss open items from interim fixed assets. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/18/2007 | T&I - Review of LCM reserve workpapers | 3.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Met with G. Stevons regarding the investment account. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Performed year end substantive procedures for the investment accounts. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Performed substantive procedures on accounts payable. | 4.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Reviewing work papers to review sign-off for Packard Division | 1.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Performed substantive test on year end payroll for Packard division | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures on th Liabilities subject to compromise at the Packard Division. | 2.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing year-end substantive audit procedures on th Inventory Reserve balance for the Packard Division. | 3.1 | | | A1 |
| Powers | Laura | LP | Staff | 1/18/2007 | E&S - preparing copies of inventory recs. | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/18/2007 | E&S - testing and documenting inventory recs. | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | Tied-out fixed asset crosscharge to AHG workpaper - made final conclusion on the beginning balance of the FA as of 1/1/2006. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | E&C - Review of inventory workpapers with M. Hatzfeld. | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/18/2007 | E&C - Changes to current workpapers based on review notes provided by M. Hatzfeld. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review corporate workpapers | 4.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Discussed JX AP balance with D. Langford | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Met with SOX manager regarding risk and control matrix for ACS | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | ACS: Reviewed accrual reconciliations. | 4.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Prepared detailed open items list. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Obtained and reviewed XM shipments recon and detail. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/18/2007 | DPSS: Reviewed reserve schedules for clerical accuracy | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with H. Aquino regarding new engagement code. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning regarding equity investment at Thermal. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with N. Miller and J. Henning regarding agenda for meeting with S. Harris to discuss Thermal audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of Thermal interim workpapers. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Meeting with S. Harris, D. Greenbury, N. Miller and J. Henning to discuss audit status of T&I. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of AR reserve interim workpapers at Thermal. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Review of Thermal interim inventory workpapers. | 2.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed substantive procedures regarding liabilities subject to compromise | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Tested freight accrual for interim procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Met with B. Kolb to discuss liabilities subject to compromise and sales procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 0.9 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed A/R substantive procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Performed Intercompany YE substantive procedures | 2.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/18/2007 | T & I - Reviewed intercompany imbalance reports and testing reconciliations | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/18/2007 | Discuss schedule with L. DeMers and D. Kelley | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with C. Failer regarding 2007 staffing. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Work on 2007 staffing model. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Coordination of obtaining 15 Key Controls presentation per M. Hatzfeld. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with M. Sakowski regarding new contact information for team members. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Correspondence with S. Sheckell, A. Menth and T. Manire regarding Updated: Audit and Legal Issues meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Revise consent and undertaking per J. Simpson. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Research and locate InSights document regarding the CEO Perspective on the Audit Committee per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Update Audit Status Meeting deck per S. Sheckell. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/19/2007 | Assist K. Barber with DGL password issues. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Meet with E. Marold, A. Krabill, M. Boehm, R. Hofmann, M. Wilkes, and M. McWhorter to discuss the status of open items | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Create depreciation reasonableness spreadsheet | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Obtain and organize all documentation related to Mexico inventories | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Tie out fixed asset rollforward | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Coordinated meeting to discuss XM accounting with C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed accrual review notes with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed year-end warranty procedures with E.R. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Assisted S. Sheckell in review of substantive workpapers. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Reviewed and revised AR reserve lead schedule and analytics | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Discussed assumptions of Cuneo E&O reserve with A. Krabill and J. Harbaugh. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Review of Best Buy and Circuit City rebate agreements. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Reviewed XM agreements with S. Sheckell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Review of AR year-end workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | DPSS YE - Prepared memorandum summarizing Cuneo inventory procedures. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | E&S YE - Status update call with E. Marold | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/19/2007 | E&S YE - Open items status conference call with M. Wilkes, R. Hofmann and M. McWhorter. | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L. Briggs to discuss Intercompany year end testing | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L. Briggs to discuss Intransit Inventory year end testing | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Met with L.Irrer to discuss Accounts Payable year end testing | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Intercompany | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Prepaid | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Saginaw - Performed Year End testing of Revenue and Expenses | 2.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Review and respond to client emails regarding return to provision. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Meeting with J. Erickson, T. Tamer and J. Hegelmann to discuss material return to provision adjustments.. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/19/2007 | Review and document return to provision workpaper review, description of each material return to provision adjustment. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Performed substantive audit procedures on the property tax accrual. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Performed fixed asset worksteps by tying rollforward into schedules, obtaining reconciliations, inquiring about the status of impairment testing and reviewing changes. | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Documenting memo for Inventory Reserves testing | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Completing documentation related to Inventory Reserves testing | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | DPSS - Clearing review notes from AR confirmation testing. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Preparation of e-mail to S. Ferguson, K. Keown, and E. Trumball regarding details of new charge code | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Review e-mail from H. Aquino re: new billing charge code | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Provision to Return -meet with J. Erickson of Delphi to return client provision to return original documents | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Meet with J. Erickson, T. Tamer, and L DeMers re: discuss select items on the provision to return reconciliation | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | YE - Provision to Return - work on understanding and documenting provision to return | 6.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with N. Miller to discuss status of testing performed so far. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with C. High to go over December allied imbalance report. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: meeting with N. Leach to go through follow-up questions relating to in-transit inventory calculations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: completed tie out of supporting documentation for the in-transit inventory balances that met our scope in conjunction with our intercompany testing. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Packard YE: worked on the testing of the allied imbalance report and worked on substantive procedures for intercompany balances. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with B. Krausneck regarding status of information requested and received to date. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion and select a sample of significant PO's to Review based on audit work program. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discuss with L. Irrer the Dacor error incurred as of 12/05 and reversed in January 2006. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - travel time from Rochester Hills, MI to Delphi's Saginaw location | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with R. Maciola and B. Krausnec regarding available analytical reviews for Steering Division worldwide and TB 00132. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Meeting with PwC to discuss status of rollforward/round 2 testing of controls | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Assisting E&Y staff members with fixed asset year-end testing procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Working on preparing Villeron restructuring accrual package together for E&Y France | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | E&C - Preparing journal entry testing for substantive procedures | 3.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/19/2007 | Call with S. Sheckell and J. Simpson to discuss bond model for worker's compensation and adverse case reserve development | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Review of DPSS workpapers. | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | E&S status update with E. Marold and M. Boehm. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Drafting of legal letter template for the consolidated audit and foreign statutory audits. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Meeting with M. McGuire and J. Montgomery to discuss the process for obtaining internal legal letters fo international locations statutory audits and our process for litigation confirmation for the consolidated audit. | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Discussed process with L. Powers of how to agree the observed inventory quantities into the final perpetual. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Update call with E&S managers regarding status of year-end audit. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Agreed inventory observation detail into final perpetual based on guidance from N. Miller. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with F. Nance to discuss rollforward testing. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with J. Lowry to go over tooling amortization. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Review of interim AP testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with C. Zerull to discuss year-end matters. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Packard - Meeting with T. Taylor from PwC to walkthrough tooling and fixed asset testing. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Met with R. Burrell regarding accounts payable. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Performed year end substantive procedures on accounts payable. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Created fixed asset rollforward for interim to year end (1230). | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | T&I-Prepared fixed asset rollforward for interim to year end. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/19/2007 | Packard - Preparation of Shipping cutoff statements | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/19/2007 | Packard - Travel time from Warren, Ohio to Troy, Michigan. | 3.9 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Packard - Prepared a listing of open items. | 0.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on the Investment balances at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on the Liabilities subject to compromise at the Packard Division. | 2.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures on the Inventory Reserve balance for the Packard Division. | 2.3 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing year-end substantive audit procedures relating to the inventory balance at the Packard Division. | 2.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - preparing copies of inventory recs | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - receiving explanation of how to agree physical inventory test counts into subledger from E. Marold and beginning testing | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - agreeing physical inventory test counts into subledger | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - reviewing open steps under activity 7 and obtaining PwC testing of controls and photocopying their documentation | 1.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/19/2007 | E&S - testing and documenting inventory recs | 2.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Started clearing inventory review notes | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Review of inventory workpapers with M. Hatzfeld. | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | E&C - Changes to current workpapers based on review notes provided by M. Hatzfeld. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | E&C- Performed our selection of the fixed asset additions for year end. | 3.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | E&C- Prepared workpapers for Manager walkthrough | 3.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Corporate Interim-Called banks for bank confirmation status (faxed documents and received documents to update the bank confirmation schedule). | 7.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Corporate YE-Retrieved documents for necessary authorization, and faxed them to the appropriate personnel. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Review corporate workpapers | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Review DPSS workpapers | 4.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Made sales cut-off samples and discussed with client - subsequently obtained a more appropriate sample selection. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Reviewed LSC and revenue and expense PBC and discussed with E&Y Team. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Clerically tested XM rollforward schedule | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | DPSS: Reviewed warranty accrual workpapers | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Preparation of email to D. Sherbin regarding consents/waivers and GIS. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Meeting with A. Ranney, R. Reimink, and B. Murray to discuss OPEB and FAS 112 participant data testing. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with A. Ranney regarding pension testing. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with H. Aquino regarding proxy fee disclosures and other fee matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussion with M. Hatzfeld regarding internal controls 15 key controls. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with M. Reprogle regrinding change listings for databases for Treasury applications. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with E. Rowe regarding members of groups with Administrator rights on Treasury applications Operating Systems. | 0.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Met with C. Tompkin to discuss the freight accrual calculation | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Tested freight accrual for interim procedures | 3.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Met with R. Burrel to discuss Material In-Transit Inventory | 1.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | T & I - Obtained and tested accrued liabilities reconciliations | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2007 | Correspondence with A. Krabill regarding team contact list and other engagement matters. | 0.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Tie out fixed asset rollforward | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Clear review notes regarding revenue from E. Marold | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Create fixed asset depreciation worksheet | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/20/2007 | E&S - Update cycle count documentation and clear review notes regarding cycle counts from E. Marold. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | DPSS YE - Discussed warranty and inventory review notes with S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | DPSS YE - Review of DPSS warranty workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Discussed AP approach at Powertrain with O. Saimoua | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with J. Henning and A. Krabill to determine appropriate inventory rollforward analytic procedures at year-end. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Drafted correspondence for engagement team regarding Inventory Rollforward procedures at SAP divisions. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with D. Chamarro and M. Hatzfeld to discuss Saginaw tooling status. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Met with J. Henning, A. Krabill, M. Hatzfeld, D. Chamarro and M. Kearns to discuss E&Y approach to tooling across divisions. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Meet with M. Hatzfeld, M. Boehm and G. Imberger to discuss specific tooling procedures for Saginaw. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Reviewed tooling support prepared by PwC. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Meet with A. Krabill, J. Henning, and M. Hatzfeld to discuss tooling. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/20/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/20/2007 | Saginaw - Prepared Revenue and Expenses Fluctuation Analysis | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/20/2007 | Saginaw - Year End testing of In-transit inventory | 4.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/20/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | ACS - Discussion with M. Hatzfeld and E. Simpson regarding status of ACS work | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | DPSS - Drafting Warranty Reserve testing memo | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/20/2007 | DPSS - Completing Inventory Reserves analytics | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/20/2007 | Walk J. Henning through audit approach of inventory, accounts receivable, accounts payable, accruals, warranty | 6.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Review of E&C interim audit workpapers and status of key issues areas (reviewed inventory, A/R, A/R reserve, AP, Accrued Liabilities and Warranty) | 3.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Discussions with M. Hatzfeld and G. Imberger re: control test results at Saginaw division | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 1/20/2007 | Packard YE: began work on shipment cut-off testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/20/2007 | Packard YE: worked on accounts receivable lead sheet and fluctuation analysis. | 1.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/20/2007 | Saginaw - Redefine Tooling worksteps. | 0.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/20/2007 | Saginaw - Review workprogram Revenue and OAR workprogram for Saginaw location. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/20/2007 | Saginaw - Review information received on vendor prepaid ALPs regarding recovery. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 1/20/2007 | E&C - Updating engagement executives of interim work performed during their review of interim workpapers | 5.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 1/20/2007 | E&C - Attending meeting with J. Henning, A. Krabill, M. Hatzfeld, and M Boehm to discuss the status of tooling audit procedures. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/20/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/20/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/20/2007 | E&S - Performed analytical review procedures of the accounts payable balances. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 1/20/2007 | E&S - Audited the year-end purchase price variance adjustment. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Call with J. Nicol to work on tie-out of files for the SAP physical inventory test counts. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Packard - Finalization of review of interim accounts payable workpapers. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Packard - Review of interim trial balance to ensure all accounts had been appropriately addressed. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Packard - Review of interim fixed asset testing. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 1/20/2007 | Packard - Review of year-end investments rollforward testing, and finalizing interim investments testing documentation. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/20/2007 | Performing year-end substantive audit procedures on the liabilities subject to compromise account at the Packard Division. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/20/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of financial reporting controls | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's testing of annual review of the supplier master file | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's testing of 2006 contracts related to pre-production design and development | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of treasury and expenditures controls | 0.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - agreeing physical inventory test counts into subledger for location DA01 | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - agreeing physical inventory test counts into subledger for location DA64 | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/20/2007 | E&S - reviewing PwC's round 2 testing of inventory and revenue controls | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/20/2007 | AHG - Meeting with M. Hatzfeld to review the inventory workpapers | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/20/2007 | E&C - Meeting with M. Hatzfeld to review the inventory workpapers. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/20/2007 | E&C- Cleared review notes relating to the fixed asset reconciliation testing as part of the fixed asset interim procedures. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/20/2007 | E&C- Cleared review points relating to the fixed asset additions testing as part of the interim procedures. | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Corporate YE-Obtaining information from Hyperion to compare trial balances for year end figures. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Corporate YE-Formatting document for Ethics Hotline reports. | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2007 | Review year-end workpapers | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/20/2007 | Discuss various accounting topics with A Brazier | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | ACS: Met with J. Harbaugh and M. Hatzfeld regarding status of ACS open items. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | ACS: Prepare email to team requiring that they balance to our AP CAAT | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Reviewed open steps in AWS file and consult with E&Y Manager or added to detail open items list | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Cleared open notes and made selections for AR | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/20/2007 | DPSS: Finalized year end analytics for year-end | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | Review of worker's compensation actuarial review memorandum. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | General review of interim workpapers for T&I. | 2.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed year end Accounts Receivable procedures | 1.0 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed inventory reserve substantive procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/20/2007 | T&I - Performed Inventory substantive procedures | 3.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/20/2007 | Review and documentation of SAP application controls testing. | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/20/2007 | Working on bank reconciliation outstanding questions | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/20/2007 | Working on entity level control and follow up | 5.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/21/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 3.2 | | | A1 |
| Patel | Sejal | SP | Intern | 1/21/2007 | Packard - Travel time from Troy, MI to Warren, OH. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of pension/OPEB audit programs. | 1.2 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/21/2007 | Documentation of application controls SAS-65 memo | 1.6 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/21/2007 | Review and documentation of SAP application controls testing. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with J. Simpson regarding Estimate Staffing for 2007 ARMS. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Review and coordinate responses received regarding int'l fees. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Work on Estimate Staffing for 2007 ARMS. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with international locations regarding deliverables per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Preparation of email regarding Delphi Corporation - International Tax Fee Template to international tax contacts. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Preparation of email to audit partners regarding Delphi Audit and Audit Related Fee Reporting. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with S. Poston and J. Simpson regarding Delphi Hierarchy Chart. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Work on revisions to Audit Status Meeting January 24, 2007 per K. Asher and S. Sheckell. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Clear review notes related to revenue Sarbanes-Oxley testing. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Calculate depreciation reasonableness and request documentation regarding depreciation | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Document fixed asset disposal | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Discussed transfer agent confirmation w. R. Reimink | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | E&S YE - Call with S. Uppal regarding CWIP audit requests. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Met with J. Volek to discuss year-end cash confirmation procedures, open reconciliations from 9/30 and year-end requests. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Preparation of schedule for J. Volek regarding open bank reconciliations. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Preparation of template to assist management in testing of officer expense testing. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Correspondence with L. Gabbard and G. Deane regarding template to assist management in testing of officer expense testing. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Corporate YE - Met with L. Gabbard and G. Deane to discuss officer expense testing and EY SAS 65 procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Discussion with C. Carlson regarding revenue and expense analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Update call with E.R. Simpson and J. Harbaugh regarding open audit requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | DPSS YE - Review of significant XM contracts. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of additions to entity level testing workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Preparation of guidance to team regarding inventory rollforward procedures. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of TSRS additions to ICFC for IT entity level considerations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Discussion of inventory rollforward procedures with A. Krabill and S. Sheckell. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Status update regarding SAP control testing and Workstream testing with S. Pacella and J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Participated in engagement team conference call to set busy season expectations and discuss anticipated reporting timeline. | 0.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Review of ITGC status | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Meet with D. Gustin to discuss Accounts Receivable Rollforward Analytics. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering- Team update meeting w/G. Imberger, K. Tau, S. Craig and D. Chamarro. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Worked on inventory analytics to satisfy year end audit procedures. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Discussed tooling procedures with K. Tau. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Performed year end audit procedures on Accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Met with L. Irrer regarding YE testing of Prepaids | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Team Update Meeting | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Year End testing of Prepaid Expenses | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/22/2007 | Saginaw - Year End testing of Accounts Payable | 4.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/22/2007 | Review sample reporting package | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/22/2007 | Meet w/ E. Trumbull & K. Keown to review sample reporting package & discuss issues to prepare for U.S. int'l tax provision review | 2.0 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed testing of property tax and sales tax accruals. | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 3.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Review email regarding legal procedures to be performed by the division from A. Krabill | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Reply to Liabilities Subject to Compromise email from N. Miller | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Reply to DPSS receivable balance inquiry from E. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss status of audit areas with staff | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss status of audit with entire Delphi team | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Auditing year-end tooling rollforward | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Conference call regarding YE status with Delphi team. | 0.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Responding to questions from E.R. Simpson | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Reviewing Accrual testing | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Reviewing Warranty Reserves testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Following-up on open requests with R. Nedadur, P. Kratz, and C. Carlson | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/22/2007 | DPSS - Testing Inventory reserves | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Review of interim workpapers related to AR billing reserve, inventory observation. | 6.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - review work papers to ensure preparer has signed-off on all work papers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - review tax procedures check list to ensure all steps in the provision to return have been covered | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - update work paper index to include provision to return items | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - 404 - Prepare templates for populating test plan results | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - 404 - Begin 404 testing, record evidence of controls being met based on Q3 documents for Non-U.S controls | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | YE - Provision to Return - complete work paper tie out of supporting schedules provided. | 4.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: Delphi team conference call | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: gave instructions to S. Patel on how to complete shipping cut-off testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: discussed follow-up questions on daily sales schedule for accounts receivable testing with D. Vogel. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: discussed accounts receivable procedures with M. Pikos. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: completed analytics on daily sales schedule for accounts receivable testing. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: completed accruals audit procedures on accounts that met our scope. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Modify workplan for Revenue and Expenses. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Meeting B. Krausneck regarding update of pbc list. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review I/C Imbalance Report Saginaw Steering Division and prepare pivot table for reconciliation purposes. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Meeting with S. Craig to explain workprogram on Revenue and Expenses | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - team update meeting | 0.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review overall analytical review income statement Steering Division as of 12/31/2006. | 1.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Update meeting with AFD regarding audit status. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Attending meeting with A. Krabill, J. Simpson, M. Hatzfeld, and others to discuss status of year-end audit. | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Reviewing management's interim testing and preparing for meeting with G. Halleck | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Meeting with G. Halleck to discuss tooling accounting at the division as well as review a sample of the interim testing | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Assisting E&Y staff members with year-end audit procedures over fixed assets and LSC testing | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/22/2007 | E&C - Reviewing Mgmt's tooling testing | 4.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/22/2007 | Meet with S. Ferguson and E. Trumbull to go over dry run of tax package in preparation for 2006 foreign provision | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion with S. Sheckell and M. Boehm and review of the related memo regarding divisional year-end inventory roll-forward testing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion of YE DPSS audit matters with C. Anderson. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Status call on YE audit work at E&S with M. Boehm and E. Marold. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussion with E. Rukes regarding E&Y Germany yea end audit matters. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Review of year-end European reporting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Conference call with Delphi audit team to discuss year-end timing. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with S. Sheckell to discuss the status of various YE audit matters. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Meeting with J. Hunt and ERCI Consultants to discuss consolidated approach to accumulating environmental remediation costs. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Participated in the team responsibility meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Met with R. Hoffman to discuss the KDAC investment rollforward. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Participated in the tooling update meeting with internal audit. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Reviewed in-transit inventory reconciliation. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Meeting with K. Bellis to obtain and discuss year end audit requests. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Team update meeting regarding the expected completion of audit procedures. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Explanation of inventory situation as of year end. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Prepare support for the accrual workpapers. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | Participation in team year end call to discuss timing and expectations. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Documentation cleanup of Liab. Sub. to Comp. workpapers | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Liabilities subject to compromise testing per worksteps in AWS (analytic). | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - Liabilities subject to compromise testing per worksteps in AWS (clerically testing). | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent with C. Zerull discussing open items for the audit. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent reviewing fixed assets. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Discussions with M. Hatzfeld regarding the status of the audit. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/22/2007 | Packard - Time spent reviewing AR and Billing Reserve workpapers. | 4.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Met with R. Burrell regarding accounts payable substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Documented accounts payable substantive procedures. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Performed fixed asset substantive audit procedures. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/22/2007 | T&I-Performed accounts payable substantive audit procedures. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Performing Shipping cut-off procedure related to inventory at Packard Division | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing year-end substantive audit procedures on th liabilities subject to compromise account at the Packard Division. | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Packard - Performing the detailed review of the inventory test counts agreement to the inventory compilation prepared by the S. Patel. | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - documenting additional support received from D. Peebles | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - Coordinating sending I/C profit analysis to J. Harbaugh | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - discussing outstanding A/R documents from K. Bellis | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - summarizing and documenting review of PwC's round 2 control testing | 1.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - reviewing A/R account recs received from K. Bellis | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - testing sales volume immediately before and afte year end | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/22/2007 | E&S - reviewing PwC's round 2 testing of journal vouchers | 3.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 7.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Dayton YE-Coordinating year-end timing for the Dayton Service Center audit with F. Dunford. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate Year-end-Coordinating with R. Reimink our procedure of pension testing confirmation with the actuary. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate YE-Coordinating a meeting with the corporate audit team to discuss status of year-end audit procedures. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Corporate YE-Contacting R. Reimink, J. Volek and J. Lamb to follow-up on open audit requests for year-end testing. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Reviewed Year-end non- productive inventory reserve and related workdocuments and reached a conclusion on the reasonableness of the reserve. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | AHG - Reviewed Year-end productive inventory reserve and related workdocuments and reached a conclusion on the reasonableness of the reserve. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | AHG - Prepared summary sheet for inventory tie-outs | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Discussed the inventory rollforward with M. Kloss. | 3.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Met with G. Halleck to discuss interim fixed asse open items. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Obtained the accumulated depreciation roll-forward and performed audit related procedures. | 5.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/22/2007 | E&C- Performed audit related procedures related to the new fixed asset addition testing as part of year end procedures | 4.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Updating consolidating and division leve Hyperion file for YE figures. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Organized spreadsheets with division level trial balance information in Hyperion for the YE. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Corporate YE-Contact banks to receive bank confirmations via fax and mail for those not received yet. | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review corporate year end account analysis | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review staffing plans | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Preparation for meeting with R. O'Neal. | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Communicate with various international timely locations | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Followed-up with client regarding questions on warranty accrual. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Clerically tested warranty accrual | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS Documented Intercompany AR and AP | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS Discussed workplan with M. Boehm | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Reviewed all open items and discussed with client to esure their understanding and follow-up. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Cleared review notes. | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/22/2007 | DPSS: Assisted J. Harbaugh with review of workpapers. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding pension audit program. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of Delphi staffing for 2007 | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Conf. call with entire Delphi team to discuss year-end timing. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM periodic review testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM new user process and follow-up with M. Michaluk relating to documentation provided. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/22/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 3.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with senior to discuss year end substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with B. Kolb regarding pre-petition liabilities | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Met with J. Jurasek regarding accounts receivable procedures and pre-petition liabilities | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Performed Inventory substantive procedures | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Prepared an AR reserve analytic | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Obtained and reviewed the accrued liability-customer deposit reconciliation | 0.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Tested AR reserve reconciliations | 3.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/22/2007 | T&I - Tested the freight accrual calculation | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Working on tooling testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with D. Chamarro regarding year-end worksteps and status update of open items. | 1.3 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Reviewing PwC testing that they performed on tooling. | 6.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/22/2007 | Briefly discuss schedule for current week with L. DeMers | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/22/2007 | Preparation of emails related to Mexico | 0.2 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/22/2007 | Reviewing tax package, tax provision checklist, and audit memo re FAS 109 with K. Keown and S. Ferguson | 2.5 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Participation in team year end call to discuss timing and expectations. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on bank confirmations follow-up | 1.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on bank reconciliation outstanding questions | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Working on entity level control and follow up | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Provide A. Krabill with international deliverables received per his request. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of meeting with I. Dennis per K. Asher, S. Sheckell and A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with S. Sheckell regarding meeting related to (Response from the SEC OCA Accounting Group - Interpretations -Delphi Corporation Response to Informational Request). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with M. Sakowski regarding color copies of Delphi meeting presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of Color Copies of Delphi meeting presentation with V. Singleton per K. Asher. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 1/23/2007 | Review of the 2006 ICFC documentation and related entity level controls | 3.9 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 1/23/2007 | JE/DGL - Created DGL procedures documentation to extract Quarter Mainframe JV Dataset. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/23/2007 | E&S - Document and discuss disposal request forms for Fixed Assets | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/23/2007 | E&S - Prepare selections for construction in process 2006 spending. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Discussion with D. Langford regarding AR Reserve reconciliations and Federal Mogul-related portion of analysis. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Review of intercompany profit elimination schedules prepared by division and submitted to Corporate. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Review of year-end substantive inventory workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Review of year-end warranty reserve workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Review of accrual workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | DPSS YE - Review of year-end inventory reserve workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | E&S YE - Discussed E&S year-end timing with A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | E&S YE - Status update call with E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/23/2007 | Conference call with A. Krabill, N. Miller, J. Simpson, A. Ranney, N. Yang and E. Marold regarding Corporate year-end audit responsibilities. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/23/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/23/2007 | Steering-Discussed with S. Craig audit procedures relating to intransit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/23/2007 | Steering-Discussion with D. Huston, D. Benway, S. Craig and D. Chamarro regarding inventory intransit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/23/2007 | Steering-Performed year end audit procedures on accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Meet with D. Huston to discuss gross margin analysis explanations. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year audit procedures relating to Accounts Payable. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for the Accounts Receivable rollforward | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for Accounts Receivable specifically looking at valuation. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/23/2007 | Steering-Performed year end audit procedures for Inventory specifically looking at the inventory roll forward and performing analytics. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of equity | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with T. Pope to discuss testing of Revenue and Expenses | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with D. Chamarro to discuss in-transit inventory | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with D. Chamarro, D. Huston, and D. Benway regarding Year End testing of In-transit inventory | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with G. Imberger regarding YE testing of Prepaid Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Met with G. Imberger regarding YE testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Fixed Assets | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of In-transit inventory | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Prepaid Expenses | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Revenue and Expenses | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/23/2007 | Saginaw - Year End testing of Accounts Payable | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 1/23/2007 | Packard- Performed testing of property tax and sales tax accruals. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/23/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 2.7 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discuss year-end tooling audit procedures with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discussion of inventory analytics with M. Madak | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Update PBC Listing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/23/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Responding to questions from E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Clearing review notes for Inventory Reserves | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Testing Inventory | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/23/2007 | DPSS - Clearing review notes for AR | 5.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/23/2007 | Review of year-end audit workpapers related to AR billings reserve, intercompany reconciliations, accruals. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Tax Pack - call R. Patel re: consolidated Mexico tax pack schedules | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Provision to Return - discussion with A. Krabill re large swings in perm items and how to retrieve more accurate data for 2006 on certain large items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - SALT - call with C. Tosto requesting S. Reddy to review SALT ETR workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Discussion with C. Smith to confirm scheduling | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - Prepare to-do and follow-up list after meeting with T. Tamer and C. Tosto re: year end work paper timing | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - SALT - Discussion with S. Reddy regarding review of SALT ETR calculation | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/23/2007 | YE - 404 - Consolidated - Contingency Reserve Q3 testing documents agree to process | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - U.S. Process - Q3 testing comparing documents to process for Calculation & Classification, Valuation Allowance and OCI sections | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - U.S. processes - begin drafting notes on testing Q4 documents for provision to return process | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - Provision to Return - work with C Tosto on questions concerning items in the provision to return based on her initial review | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - 404 - Work on drafting comments regarding testing of Q3 documents for Consolidated processes | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/23/2007 | YE - Meet with T. Tamer and C. Tosto re: timing of documents for year end audit and the contents of certain items included on the client assistance list | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/23/2007 | Review status of key issues areas with Packard audit team - AR reserves, Inventory, Tooling, AP, and Accruals | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed additional review notes from M. Hatzfeld regarding the accounts receivable interim work completed. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed results of testing of the accounts receivable rollforward with M. Pikos. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: meeting with N. Miller to go over intercompany and intransit inventory. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: discussed review notes from accounts receivable and intercompany year end testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: worked on reconciliation of the NAFTA duty accrual accrued receivable account. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: began work to clear accounts receivable review notes. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: work on audit procedures for other accounts receivable/notes receivable. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: worked on testing of the accounts receivable rollforward. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/23/2007 | Packard YE: review of accounts receivable reserve interim work with M. Hatzfeld and N. Miller. | 2.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Explain Vendor P.O workprogram to S. Craig. | 0.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Develop workprogram on Vendor P.O.s. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review allocation of audit areas to the team and modify. | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - meeting with B. Krausneck regarding update of pbc list | 0.4 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with S. Craig regarding year end testing of Intransit inventory | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review of divisional accounting memo on Lower staaring bearing warranty liability. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review of information received on consignment inventory. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review analytical review performed by Steering Division on the worldwide balance sheet. | 0.7 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with S. Craig regarding year end testing in Prepaids. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Meeting with J. Perkins to discuss status of the audit. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Meeting with K Lentine to discuss questions related to year-end items need related foreign JV | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Assisting E&Y staff members with year-end audit procedures | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Meeting with G. Halleck to discuss tooling accounting at E&C | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Reviewing mgmt's tooling testing | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/23/2007 | E&C - Reviewing year-end audit work prepared by E&Y staff members | 4.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/23/2007 | Reviewing the worker's compensation Mercer report for YE06 | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with S. Sheckell and M. Boehm regarding review of the related memo related to divisional year-end inventory roll-forward testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Conference call with J. Simpson, M. Boehm, N. Miller, E. Marold, A. Ranney and N. Yang to discuss allocation of YE corporate audit work. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Meeting with M. Fitzpatrick and S. Sheckell to discuss the status of various YE audit matters. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Review of combined ethics reporting information in preparation of meeting with the Company to discuss. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Revisions to the international legal letter template. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with E. Rukes regarding E&Y Germany year end audit matters. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Review of year-end European reporting. | 1.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to Royalty fees. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to the accounts receivable reserve. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Reviewed the accrued accounts payable reconciliation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to contract cancellation claims. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/23/2007 | E&S - Performed audit procedures related to piece price reimbursable expenses. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of prepaid and other asset workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of accounts payable workpapers. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Met with R. Kolb regarding journal entries from financial statement close process during interim. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed substantive testing regarding journal entries from financial statement close process during interim. | 2.0 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Documented accounts payable substantive procedures. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Documented fixed asset substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed accounts payable substantive procedures. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 1/23/2007 | T&I-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Discuss with J. Simpson and M. Boehm to discuss next steps for testing eTBR. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with P. Wardrope to discuss app. control testing status and issues with placing reliance on PwC testing. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Reviewed Integra-T walkthroughs and provide review comments. | 0.8 | | | A1 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Packard - Blocking out income statement and balance sheet numbers for preparation of quarterly review. | 2.7 | | | A1 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Performing Price-Test on inventory balance at Packard Division. | 2.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Added additional signoffs to AR CAATS and ensured review notes were cleared in full. | 0.4 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Updated understanding of NSJE CAAT documentation form and location | 1.1 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/23/2007 | Prepared AWS file to meet NCA TSRS requirement prior to partner review. | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing substantive audit procedures on the Inventory Reserve account at the Packard Division. | 4.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 4.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | DPSS - documenting additional support received from D. Peebles. | 1.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - agreeing YE-F2 Lead(inventory rec lead) to A4 (trial balance) | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - creating lead sheet for accounts receivable | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - preparing copies of A/R recs received from K. Bellis | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - reviewing PwC's test of controls for inventory reserve calculation | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing sales volume immediately before and afte year end | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - agreeing acct 1810 rec to A/R aging | 1.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing A/R comparison by customer | 1.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/23/2007 | E&S - testing A/R recs received from K. Bellis | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 6.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Making testing selections for employees eligible for the SERP benefit plan. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Meeting with corporate audit team to discuss assignment of year-end audit areas. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Discussed with G. Anderson the open items list related to the income statement | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Meeting with AHG to discuss the capabilities of providing E&C with a rollforward. | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | AHG - Finalized the interim inventory documentation - tieing in the support data received by each individual plant. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | E&C - Received, reviewed, and document the LCM analysis from the E&C division. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/23/2007 | E&C - Performed analytics on the inventory reserve (productive & non-productive). | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Obtained the accum. depreciation reconciliations and reviewed for reasonableness and obtained supporting documents for reconciling items above scope. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Performed audit related work to the accum depreciation roll-forward and reconciled to Hyperion and reconciliations. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/23/2007 | E&C- Performed initial audit requests and procedures related to the payroll year end testing. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updated the 8K binder for newly filed 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updating AWS for year end lead sheets. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Updating consolidating and division leve Hyperion file for YE figures. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 1/23/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/23/2007 | Review technical matters with M. Fitzpatrick | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/23/2007 | DPSS Documented LSC worksteps and followed-up with client | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/23/2007 | DPSS Followed-up with divisional teams re: tb212 balance sheet AR | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/23/2007 | DPSS Followed-up on review notes and various inquires from J. Harbaugh. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/23/2007 | DPSS: Discussed the AP Plant Accruals with client and documented | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/23/2007 | DPSS Discussed FAS 48 analysis with client and documented | 3.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Conf. call with A. Krabill, M. Boehm, N. Miller, A. Ranney, and E. Marold to discuss year end corporate responsibilities. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Review of Delphi staffing for 2007 | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Time spent responding to international emails from E&Y teams. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 1/23/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 1/23/2007 | Testing of GM new user process and follow-up with M. Michaluk relating to documentation provided. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 1/23/2007 | Testing and comparison of GM application listings and hourly and salary termination files. | 5.6 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Met with J. Jurasek to discuss the AR rollforwards | 0.3 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Met with J. Jurasek to discuss AR fluctuations and obtain AR reconciliations | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Performed inventory reserve substantive procedures | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Prepared an AR reserve analytic | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Performed Inventory substantive procedures | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Performed year end Accounts Receivable procedures | 2.8 | | | A1 |
| Tait | Kristin M. | KMT | **Staff** | 1/23/2007 | T&I - Tested AR reserve reconciliations | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Krauseneck and P. Murth regarding obtaining a file we need to perform one of the revenue worksteps. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding accounts payable. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding her questions on inventory in-transit. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with PwC and G. Imberger regarding their tooling testing. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Krauseneck and the team to update the client assistant list. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding I/C Inventory Intransit. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with S. Craig regarding her status. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with B. Kilgore and S. K regarding consignment inventory. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Discussion with G. Imberger and D. Chamarro regarding tooling area. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/23/2007 | Saginaw - Reviewing PwC testing that they performed on tooling. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Follow-up call with T. Tamer regarding year-end schedules | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Meet with T. Tamer regarding timing and status of year-end schedules | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/23/2007 | Review and discuss provision to return | 2.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/23/2007 | Team final planning meeting with A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with B. Hamblin and J. Simpson regarding engagement economics. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with A. Krabill regarding international status log. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Provide A. Krabill with various international deliverables per his request. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with team and G. Curry regarding LOTUS NOTES/OUTLOOK HELP for Delphi scheduled meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with K. Fischer regarding E&Y Audit Status Meeting - January 26, 2007. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/24/2007 | Work on DELPHI EXEC SUMMARY JAN 2007 per K. Asher and S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/24/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Document open items regarding appropriation requests and procurement requests | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Cleared review notes related to revenue from E. Marold | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S- Discuss open items regarding procurement requisitions and appropriation requests with J. Marley. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Discuss other income account with C. Lutz | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Document additional payroll procedures related to test of controls | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Review and document disposal of fixed assets. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Discussion with E.R. Simpson and J. Harbaugh regarding open items and related action plans. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of Q4 Asksys transaction memorandum. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of intercompany workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Met with A. Krabill, C. Anderson and A. Flowers to discuss XM relationship. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | DPSS YE - Review of accrued liabilities and accounts payable workpapers. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S YE - Travel time to Kokomo, IN from Royal Oak, MI. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | Coordination of year-end staffing for Corporate with A. Ranney, A. Krabill, E.R. Simpson and J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | Met with S. Pacella and J. Simpson to discuss eTBR and SAP application control issues noted to date. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/24/2007 | Steering-Discussion with L. Irrer regarding Accrued Liabilities. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 0.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Updated M. Hatzfeld regarding status of work completed. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Created Q4 folders and pockets for workpapers. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed Inventory audit procedures relating to LCM Analysis, Inventory Lead Sheet, and Inventory Capitalization | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Walked J. Henning through inventory workpapers relating to reconciliations. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Completed year end audit procedures relating to inventory. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Completed year end audit procedures relating to warranty reserves. | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Met with L. Briggs regarding Year End testing of Intercompany Accounts | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Accounts Payable | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Fixed Assets | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Revenue and Expenses | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Year End testing of Prepaid Expenses | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/24/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/24/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 3.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Update PBC Listing | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Discuss status of audit areas with K. Tait and J. Nicol | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Auditing year-end tooling rollforward | 1.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/24/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Reviewing Fixed Assets testing | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Making document requests from R. Nedadur. | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Clearing AR Confirmation review notes | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/24/2007 | DPSS - Testing Inventory | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Review with J. Henning significant year-end audit areas and approach for non-productive inventory reserves, consigned inventory, accounts receivable reserves, tooling. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Int'l Tax Packs - review e-mails from C. Tosto and S. Hernandez re: consolidated tax pack data for Mexico | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Tax Packs - forward Mexico consolidated information to S. Hernandez, as requested by C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Contact T. Tamer regarding year end requested workpapers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - Contact J. Erickson to obtain client prepared documentation on provision to return | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - 404 - Answer questions from C. Smith re: provision to return process | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - 404 - discussion with C. Smith to get her started on 404 testing | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - draft e-mail to T. Tamer and J. Erickson re: additional items for provision to return | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Update workpaper index for additions to provision to return work papers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - prepare open items/questions list to present to client | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Technology issues in getting C. Smith connectivity to work effectively. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - meet with J. Erickson to pick up Provision to Return work paper binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - return binder to J. Erickson. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - search saved electronic files for copy of client prepared 2005 rate reconciliation work paper | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Review 2006 provision workpapers and 2006 rate rec draft to start formulating requests for additional items to give to client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - re-review client provided binder to assist in understanding permanent items better | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Prepare printed workpapers from e-mails received from J. Erickson and C. Plummer. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Provision to Return - review 2005 rate reconciliation to understand perm items recorded on provision | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | YE - Tax Summary Memo - begin framing out draft of tax provision summary memo | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Ye - Provision to Return - work on documenting understanding of permanent items provision to return differences | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Preparation for Saginaw division audit closing meeting with T. Timko, D. Knill et. al | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Review Saginaw year end audit work across the following areas, inventories and reserves, fixed assets, and accrued liabilities | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with C. Tucker to go over follow-up questions on shipments testing support. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with F. Nance to discuss trial balance sub certifications for our intercompany testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: completed testing of the accounts receivable rollforward. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: updated interim accounts receivable reserve documentation to clear review notes. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: meeting with C. High to go over follow-up questions in relation to accounts receivable year end audit procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: worked with G. Naylor to obtain answers to follow-up questions on the accounts receivable reserve. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/24/2007 | Packard YE: travel time from Warren, OH to Troy, MI after performing year end work at Packard Division. | 3.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - provide instructions to staff regarding procedures to be performed during the test counts at the CDC. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Select price sample for test of non productive inventory. | 0.6 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Discussion with S. Craig regarding Intercompany. | 0.8 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - Review of Divisions presentation to be held for Delphi's CFO on Thursday in Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - discussions with S. Lubbern regarding results of E&Y test counts at the CDC in Saginaw. | 1.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/24/2007 | Saginaw - meetings to discuss status of audit of Tooling, NPI, consignment inventory, status pbc list, divisional accounting memos. | 5.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting with M. Covello of PwC to discuss testing results of tooling testing | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Preparing a year-end open items list | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting with J Brooks to discuss warranty reserve balances as of year-end | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C -Preparing tooling audit workpapers for interim | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/24/2007 | E&C - Meeting auditing year-end warranty balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Review of YE cash balances and procedures relating to them. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Q4 fraud meeting with T. Timko, D. Bayles, B. Thelen, M. Fawcett, M. Loeb and A. Ranney to discuss the status of current ethics and fraud matters. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | DPSS - Preparation for meeting with C. Anderson. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | DPSS - Meeting with C. Anderson, A. Flowers and M. Boehm to discuss XM accounting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Call with C. Nobbs to discuss YE reporting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Review of YE international reporting. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Supervision and review of L. Powers related to accounts receivable. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Performed audit procedures related to prepaid accounts. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Performed audit procedures related to the accrued property taxes. | 3.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - Performing the year end worksteps for Prepaids. | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - Time spent performing the year end worksteps for Investments. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Time spent reviewing tooling. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Travel time from Warren, OH to Troy, MI. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Thermal - Review of year-end workpapers, including prepaids and accruals. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Performed control testing regarding journal entries for the financial statement close process at interim. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Documented accounts payable substantive testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with B. Kolb & M. Madak regarding income statement fluctuations. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with R. Burrell regarding accounts payable. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Met with C. Tompkins regarding fixed asset cycle. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Prepared income statement fluctuations. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/24/2007 | T&I-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Prepared Q4 Balance sheet Analytics for Packard Division and obtain explanation for significant fluctuation. | 1.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Prepared Q4 Income Statement Analytics for Packard Division | 3.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Performing substantive audit procedures related to inventory balance at Packard Division | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 1.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 4.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - preparing for meeting w/ K. Bellis in regards to open items | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - organizing the audit room | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec 4411 | 0.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing A/R walk/rollforward | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec 1005 | 0.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing notes receivables | 0.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - documenting review of PwC's round 2 testing | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - summarizing remaining open items for K. Bellis | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - testing account rec for 4413 | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - documenting inquiries from meeting w/ K. Bellis in regards to open items | 1.7 | | | A1 |
| Powers | Laura | LP | Staff | 1/24/2007 | E&S - meeting w/ K. Bellis in regards to open items for AR and AP | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate Interim-Performing audit procedures for testing of Pension/OPEB liabilities. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate Interim-Walking the staff through the corporate AR allowance workpapers for year-end review. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate YE-Contacting R. Reimink, J. Volek and J. Lamb to follow-up on open audit requests for year-end testing. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the inventory turn analysis for Powertrain | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the LCM & Variance Capitalization of Powertrain | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/24/2007 | E&C - Worked on the inventory reserve for Powertrain division - productive & non-productive | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Performed audit procedures related to the payroll process. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Obtained some of the AR reconciliations and reviewed for reasonableness and obtained supporting documents for reconciling items. | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Met with M. Adams to communicate the open items list for the accounts receivable procedure . | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/24/2007 | E&C- Met with J. Yourk to communicate the payroll open items and gain understanding of the time sheet process | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Contacted Delphi employees regarding bank reconciliations not yet received for Cash workpapers. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Updating AWS for year end lead sheets. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Pulled trial balance information for use throughout divisions for year end figures. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Corporate YE-Printed all derivative implementation issues from GAITT to consolidate in a binder for reference. | 2.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Discussed questions with M. Boehm | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Documented Accrual wps. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Completed warranty sales reasonableness | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Clerically tested XM schedules | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/24/2007 | DPSS Inquired regarding FAS 48 and documented detail. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Time spent responding to international emails from E&Y teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of consent/waiver draft provided by Delphi compared to E&Y version. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of technology summary for TSRS. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | 404: Tested Q4 provision to return procedure against PBC workpapers. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | 404: Reviewed and compared revised PBC Control Framework for Q3 with updated PBC narratives. | 4.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM Administrator/Super Users for Dacor, HPS, SPS, HTKS, & STKS. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM periodic review testing. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing of GM program change process and follow-up with A. Sutton related to open items and follow-up questions. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Testing and comparison of GM application listings and hourly and salary termination files. | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Met with J. Jurasek and J. King to discuss AR Reconciling items and the GE Rebate | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed sales cutoff procedures | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed procedures on the AR foreign currency translation | 1.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Met with B. Kolb and J. Jurasek to discuss AR and AR Reserve fluctuations. | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Obtained and tested reserve billings reconciliations | 2.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/24/2007 | T&I - Performed Inventory substantive procedures | 3.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with S. Craig regarding additional steps need to be performed on payroll area from Corporate team. | 0.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with B. Krauseneck and the team to update the client assistant list. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with S. Craig regarding her questions on investment worksteps. | 1.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Review year end workpapers. | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/24/2007 | Preparation of emails to Mexico related to tax pack review | 0.3 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/24/2007 | Conference call with S. Parakh from PwC regarding management testing of application controls | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Miscellaneous activities such as providing assistance to engagement team | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/25/2007 | Log in and review international fee templates (tax and audit) for proxy per J. Simpson. | 1.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/25/2007 | Correspondence with J. Hasse and engagement team regarding audit status meeting with T. Timko and relevant meetings. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/25/2007 | Assist C. Tosto with internet connection issues at Delphi. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/25/2007 | Work on DELPHI EXEC SUMMARY JAN 2007 per K. Asher and S. Sheckell. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 1/25/2007 | Saginaw audit closing meeting to review issues impacting the consolidated audit | 3.4 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 1/25/2007 | JE/DGL - Extracted Quarter Mainframe JV Dataset from DGL. | 0.8 | | | A1 |
| Barber | Keither A. | KAB | **Senior** | 1/25/2007 | JE/DGL - Extracted Quarter Mainframe Trial Balance Dataset from DGL. | 1.4 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/25/2007 | E&S - Document disposals of fixed assets to verify it was recorded correctly. | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/25/2007 | E&S - Recalculated depreciation of fixed assets to ensure depreciation calculation. | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/25/2007 | E&S - Discuss other income account with C. Lutz and make additional support requests | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/25/2007 | E&S - Create and document depreciation reasonableness spreadsheet. | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 1/25/2007 | E&S - Document additional payroll procedures related to Test of controls | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2007 | Corporate YE - Conference call with J. Hunt, J. Little (Haley & Aldrich) and E. Marold to discuss H&A input into environmental reserve calculation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2007 | DPSS YE - Discussed revenue & expense testing with E.R. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2007 | E&S YE - Met with P. Curnutt to discuss additional inventory analytics and gross margin analysis by product line. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2007 | E&S YE - E&S status update call with A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 1/25/2007 | E&S YE - Review of year-end cash workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Discussed open audit requests with C. Riedl. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with M. Wilkes, C. Riedl, D. Weir and E. Marold to discuss year-end testing of customer and vendor master file changes. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of year-end KDAC investment workpapers. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with M. McWhorter and E. Marold to discuss accounting for KDAC investment | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of prepaid expense year-end substantive workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of E&S accrued liabilities workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of inventory year-end substantive workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Review of inventory reserve workpapers and related discussions with E. Marold. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures for inventory specifically looking at inventory capitalization and inventory turnover. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures relating to accrued legal. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures on accounts receivable specifically looking at cut off testing and accounts receivable analytics. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year end audit procedures on Accrued Liabilities. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed audit procedures relating to Accounts Receivable reconciliation. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Updated M. Hatzfeld on status of work completed. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Discussion with L. Irrer regarding Accrued Liabilities. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Performed year audit procedures relating to Liabilities Subject to Compromise. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Walked K. Asher through inventory workpapers. | 3.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with P. O'Bee regarding YE testing of Fixed Assets | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with K. McGuire and G. Imberger to discuss Year End testing of Revenue and Expenses. | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of In-transit inventory | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Investments | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Revenue and Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with G. Imberger regarding testing of Investments | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Met with K. Tau to discuss Year End Audit procedures | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Year End testing of Fixed Assets | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed testing of fixed assets including CWIP balances and understanding the effects of the impairment charge taken in 2005. | 1.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Performed testing of tooling balances and amortization.  (Inquired of client and PwC.) | 2.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with P. Cates to discuss tooling testing | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Prepare JE sample to send to B. Kolb | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Discuss audit areas with K. Tait and J. Nicol. | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Follow-up with M. Madak, S. Kokic, and D. Conlon for open PBC requests | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/25/2007 | DPSS - Performing Inventory reserves testing - alternate procedures | 3.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/25/2007 | DPSS - Performing JE Review | 6.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Preparation of agenda items for purposes of T. Timko weekly update. Agenda items related to Packard, Powertrain, AHG and Steering divisions. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Participation in divisional Q4 closing meeting with K. Asher, J. Henning, S. Sheckell, D. Knill, J. Perkins, T. Timko, and B. Dellinger. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Send SALT workpapers received to J. Beckman and S. Reddy. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Temp differences - work with C. Smith on starting review of material temp differences on 2006 provision | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Prepare print out of SALT workpapers received from client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Review and update work plan | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Update client assistance list for items received and open items | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Contingency Reserves - review rollforward of contingency reserves | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Provision to Return - work on understanding and documenting Medicare subsidy issue | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Provision to Return - Create line-matching schedule to assist in understanding client reclass entries among income items | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/25/2007 | YE - Review 2006 draft of rate reconciliation and provision calculation and develop list of questions, observations and concerns | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Attendance and participation in Year end closing meeting with Saginaw team, T. Timko, J. Williams, etc. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Review of key issues and audit work on Saginaw division with K. Asher. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: meeting with M. Madak to discuss gross margin analysis fluctuations. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I Interim: meeting with D. Conlon to discuss inventory fluctuations at various plants. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: worked on comparison of other cost of goods sold by month for additional inventory procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I Interim: worked on inventory variances account fluctuation analysis. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: determined open requests from PBC listing for the inventory cycle to communicate to the client. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed review of inventory turnover analysis. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: review inventory support received to date from D. Conlon for year end inventory audit procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed disaggregated inventory balances fluctuation analysis by plant. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: completed inventory by locations analysis. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/25/2007 | T&I YE: worked on review of inventory variance capitalization calculation for December. | 2.1 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding accounting memos. | 0.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team debriefing of the CFO presentation in Saginaw. | 2.3 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Attend Divisions presentation to Delphi's CFO in Saginaw. | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Drafting a memo to discuss year-end audit procedures related to tooling | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Reviewing Mgmt's tooling testing | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/25/2007 | E&C - Reviewing year-end audit work prepared by E&Y staff members | 4.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/25/2007 | Reviewing the worker's compensation Mercer report for YE06 | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Preparation of update for T. Timko meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Status meeting with T. Timko, S. Sheckell and J. Simpson. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE DPSS workpapers. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE international reporting. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with C. Tosto and L. DeMers regarding YE tax audit procedures and review of YE data. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Discussion with L. Powers regarding open items. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Review of intercompany out-of-balance and related adjustments. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Review of PwC's round two control testing. | 2.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Investments. | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Accruals. | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Time spent performing the year end worksteps for Investments (clerically testing). | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Performing the year end worksteps for Investments (reviewing interim). | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - Performing the year end worksteps for Investments (testing and looking into an unusual items). | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of year-end investments workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of year-end workpapers, including prepaids and accruals. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Review of Q4 journal entry files. | 4.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Met with C. Tompkins regarding fixed assets. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Met with R. Burrell regarding accounts payable fluctuations. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Corresponded with A. Wright and other Lockport Human Resource personnel regarding payroll testing. | 1.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Prepared Hyperion lead sheet income statement fluctuations. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Performed accounts payable substantive testing. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Performed fixed asset substantive procedures. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/25/2007 | T&I-Created tooling ACL reports. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Prepared Q4 Balance sheet Analytics for Packard Division and obtain explanation for significant fluctuation. | 2.5 | | | A1 |
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Prepared related party listing for Packard Division. | 0.3 | | | A1 |
| Patel | Sejal | SP | **Intern** | 1/25/2007 | Reviewed internal audit roll forward test of control procedure at Packard Division. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/25/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 1/25/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division. | 4.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing open items/questions | 0.2 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - documenting confirmation for DPSS on inventory reclass balance | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - preparing schedule to translate investments from KRW to USD | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing related parties listing | 0.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - reviewing intercompany worksteps/documentation | 0.5 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - discussing round 2 control testing w/ PwC team | 0.6 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - meeting w/ E. Marold in regards to new inventory rollforward, reviewing A/R Walk and AP Subledger procedures | 1.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - testing AP subledger | 1.0 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - discussing open items w/ E. Marold | 1.1 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - Reviewing updated round 2 testing by PwC | 1.3 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - documenting cleared open items/questions from meeting w/ E. Marold | 1.4 | | | A1 |
| Powers | Laura | LP | **Staff** | 1/25/2007 | E&S - testing A/R walk/rollforward | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Walking L. Schwandt through year-end audit responsibilities. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Obtaining audit support for derivative accounts as of 12/31/06 | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 1/25/2007 | Corporate YE-Walking through the 12/31/06 corporate trial balance with L. Schwandt to determine coverage of all significant accounts. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/25/2007 | Corporate YE-Auditing derivative account balances as of 12/31/06 and obtaining additional support from the client. | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the inventory reserve for Powertrain division - productive & non-productive | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the non-productive inventory reserve for Powertrain & AHG | 5.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/25/2007 | E&C- Obtained the 4Q JE report and formatted it and submitted it to the client for explanations for selected JE's. | 5.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/25/2007 | E&C- Obtained the 3Q JE excel sheet and formatted it and forward it to the client for explanation on selected JE's. | 6.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Prepared email and documents for Related parties considerations for consolidation at the corporate level. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Tying out minority interest percentages to plan agreements. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Picked up UAW agreement and Environmental Remediation project from client; prepared binder accordingly. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Updating AWS for year end lead sheets. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Corrections to the ICFC document in AWS. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Pulled trial balance information for use throughout divisions for year end figures. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/25/2007 | Corporate YE-Reconciled the Year end Trial Balance to DGL. | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Communicate with various international timely locations | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Attend Saginaw closing meeting | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS - Call to M. Fraylick re: LSC | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Discussed Revenue and Exp steps with client | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Discussed progress with J. Harbaugh. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS: Documented open items on Accrual workpapers. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Documented and cleared review notes. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/25/2007 | DPSS Cleared review notes and documented | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of Audit Committee materials from previous meetings. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of PGAP procedures with A. Ranney and assignment of responsibility. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of Delphi staffing for 2007 | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation of email to T. Riesenberg regarding consents/waivers from Delphi foreign subsidiaries. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with N. Miller and K. Gerber regarding Thermal audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Review of technology summary for TSRS. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with A. Krabill regarding ETBR. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation of agenda topics for audit status meeting with T. Timko. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Audit status meeting with S. Sheckell, A. Krabill and T. Timko. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provide forms and other information for C. Tosto and L DeMers. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: Discussed coordination plan with J. Hegelmann on how to complete tax provision project. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Control Framework - Create list of items required from and questions for client to complete testing for Q4. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Control Framework - Create list of items required from and questions for client to complete testing for Q3. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | 404: Merging testing information from J. Hegelmann's copy of the Q4 Control matrix with my testing information. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: U.S. Permanent book/tax differences - Compared adjustments within scope to determine if reasonable. Created workpaper and list of questions for client. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: 2006 U.S./temporary book/tax difference - reviewed any Sch M item that was within the scope of the project and created workpaper to reflect those items Created list of items still required from client. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Provision: Reviewing new PBC workpapers, including the provision calculation and the rate reconciliation; printed and began indexing for filing | 1.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Met with R. Burrell to discuss prepaids and intercompany accounts | 0.4 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I -Met with R. Burrell and J. King to discuss and obtain support for the GE rebate accrual | 0.8 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Prepared an AR Rollforward analytic | 1.2 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested pre-petition liabilities rollforward | 1.5 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested AR reserve reconciliations | 2.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/25/2007 | T&I - Tested Accrued AR reconciliations | 3.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with G. Imberger regarding intercompany reconciliations. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with P. O'Bee and J. Town regarding tooling reconciliation. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding I/C Inventory Intransit. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding additiona steps needed to be performed on payroll area from Corporate team. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.7 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with S. Craig regarding accounts payable work that she has done. | 0.8 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Review inventory in-transit workpaper. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Review Prepaid workpapers. | 1.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Working on accounts payable. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review emails from France and China related to foreign tax pack reviews | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Discuss provision to return adjustments with Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review non U.S. contingency memo | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Review provision to return workpapers | 3.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence regarding Katcon - Venezuela: Transfe Pricing for 2006 pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Preparation of FY 2007/2008 staffing template per J. Simpson; forward to C. Failer accordingly. | 2.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence with J. Simpson and A. Krabill regarding France SRM. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Coordination of obtaining color copies of DELPHI EXEC SUMMARY JAN 2007 per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Coordination of supply order for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Correspondence with S. Sheckell, K. Asher and G. Curry regarding V - Card request from Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Finalization of materials for meeting with R. O'Neal per K. Asher and S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Assist L. DeMers with internet connection issues at Delphi. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Meeting with R. O'Neal regarding audit status | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | AHG divisional 4th quarter review of accounting, reporting and internal control matters | 2.9 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 129 | 2.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 132 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 141 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 161 | 3.4 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 289 | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keither A. | KAB | Senior | 1/26/2007 | JE/DGL - Execution of DGL Q4 JE CAAT for Company Code 290 | 3.4 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Discussion with R. Hofmann regarding fixed assets | 0.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Review disposal of fixed assets and clear review notes from M. Boehm | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Travel time from Kokomo, Indiana to Troy, Michigan. | 4.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Corporate YE - Discussed bank confirmations with L. Schwandt. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Corporate YE - Conference call with J. Hunt, J. Resengard (ECIR President) and E. Marold to discuss Remedy Defender software utilized in calculation of environmental reserves. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S Interim - Review of interim revenue and expense documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Review of year-end inventory workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | Review of year-end AR workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Review of AR reserve analysis at year-end. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Return travel from Kokomo, IN to Royal Oak, MI. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Discussed with K. Tau & G. Imberger procedures for round 2 testing relating to control testing | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Meet with D. Huston to discuss gross margin analysis explanations. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Performed year audit procedures relating to account reconciliations. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Discussed with G. Imberger gross margin analysis explanation | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Completed year end audit procedures relating to inventory. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering- Team update meeting w/ G. Imberger, K. Tau, S. Craig and D. Chamarro. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Worked on inventory analytics to satisfy year end audit procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Performed year end audit procedures relating to accrued legal. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering–Discussion with L. Irrer regarding Accrued Liabilities. | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with P. O'Bee regarding YE testing of Fixed Assets | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with L. Irrer to discuss Year End testing of Investments | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Met with L. Irrer regarding Year End testing of Accounts Payable | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Prepaid Expenses | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Investments | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of equity | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 1/26/2007 | Saginaw - Year End testing of Fixed Assets | 3.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | YE - Meet with L. DeMers and C. Smith to discuss work plan, items received from client and progress made in reviewing items received. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with T. Tamer regarding samples requested, return to provision, open questions, and status of information. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meeting with A. Krabill, J. Hegelmann, and C. Smith to discuss status of materials received, engagement protocol, workpapers, audit documentation requirements, AWS workprogram replication with workprogram, approach for SOX Q3 and Q4, and checklist updates. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with J. Hegelmann to discuss return to provision issues and assess issues regarding other items received.. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with T. Tamer regarding status of material received, timing, etc. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Meet with A. Krabill regarding scoping deferred tax rollforwrd and approach for testing the effective tax rate permanent items. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/26/2007 | Work with J. Hegelmann to formulate a list of questions for schedules received and to prepare highlighted list of deferred items to request, and a package of items to discuss with T. Tamer. | 1.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/26/2007 | Int'l tax provision prep discussions w/ K. Keown, L. Hargus, E. Trumbull & C. Tosto | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | **Staff** | 1/26/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 3.6 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 1/26/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 1/26/2007 | T&I - Document tooling amortization procedures to be performed for year-end testing | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/26/2007 | DPSS - Finalization of open items prior to leaving DPSS | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/26/2007 | DPSS - Testing Journal Entries | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/26/2007 | DPSS - Performing AR Rollforward procedures | 2.4 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 1/26/2007 | DPSS - Performing AR testing procedures | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/26/2007 | Participation in Q4 year-end closing meeting with K. Stipp, A. Reneaud, K. Asher, S. Sheckell, and J. Henning. | 2.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/26/2007 | Review of interim AHG workpapers related to E&O reserves, LCM reserves, AR reserves and warranty reserves. | 6.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/26/2007 | Update session with J. Brooks to discuss status of audit, open issues, and timing of completion. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Contingency Reserve - Prepare copies of original documents provided by T. Tamer | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Meet with A. Krabill and L. DeMers to discuss specific permanent items on the provision to return and scoping of deferred items | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Meet with L. DeMers and C. Smith to discuss work plan, items received from client and progress made in reviewing items received | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Meet with T. Tamer and L DeMers to discuss questions on items received and timing of additional items needed | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Work with L. DeMers to prepare open items list and inquiries for meeting with T. Tamer. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 1/26/2007 | YE - Provision to Return - work with L. DeMers to prove out client's true-up entry | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/26/2007 | Debrief Team re: AHG closing meeting - J. Henning, M. Hatzfeld, and M. Rothmund | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/26/2007 | AHG closing review with K. Stipp, B. Dellinger, T. Timko, et. al | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: meeting with D. Conlon to discuss standard cost variance accounts. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: meeting with N. Miller to go over inventory worksteps. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: updated sign offs on inventory worksteps in AWS. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: went over gross margin fluctuations and other cost of goods sold fluctuations with M. Madak. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I Interim: meeting with D. Conlon to go over shrink reserve for Q4. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: completed other cost of goods sold variance analysis. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: updated gross margin analysis for explanation received for unusual fluctuations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: completed testing on the inventory shrink reserve for as of year end. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | T&I YE: finished testing of the standard cost variances capitalization December calculation. | 1.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Discussion with B. Prueter regarding CDC process (NPI) and our results from the sample counts. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - develop agenda for status meeting with J. Perkins. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Provide guidance on audit focus of investments and necessary work to be performed at Saginaw. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of Gross margin Analysis performed. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of analytic performed on employee costs. | 0.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - status meeting with J. Perkins regarding status of the audit. | 0.8 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review documents received for IC and inventory in transit. | 1.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Saginaw - Review of information received on Intercompany Balances. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Documenting testing related to FSCP | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting with J. Brooks to discuss audit status and open items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting with N. Niranjan to discuss open items list for year-end audit | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Time incurred pulling Villeron Restructuring Accrual wkps together for purposes of sending documents to E&Y France team. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Reviewing Mgmt's round 2 SOX testing | 3.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/26/2007 | Discuss staffing for foreign provision with S. Ferguson and L. Hargus | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Edits to the ICFC based on final partner review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with S. Sheckell regarding YE audit issues. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with M. Boehm and E. Marold regarding E&S divisional audit status and audit matters. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Review of YE international reporting. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with C. Tosto and L. DeMers regarding YE tax audit procedures and review of YE data. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Cleared A/R Reserve review notes. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Travel time from Kokomo, IN to Berkley, MI. | 4.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Meeting with K. Lentine to go over investment item. | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals (finishing documentation). | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Documentation of information obtained from the K. Lentine meeting. | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Prepare request list for Year end AP cutoff testing. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Accruals. | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - Performing the year end worksteps for Intercompany accounts. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Meeting with J. Schmidt to discuss the derivatives identifier surveys. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Meeting with T. Krause to discuss the status of the derivatives testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Corporate - Review of derivatives audit workpapers. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with D. Greenbury to discuss status of year-end procedures. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with B. Kolb to discuss warranty reserves and quarterly journal entries. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Review of AR and AR reserve workpapers. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Prepared substantive payroll testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Met with P. Cates regarding fixed asset testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Performed fixed asset control testing. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | T&I-Met with C. Tompkins regarding fixed asset fluctuations. | 0.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/26/2007 | Reviewed Internal Audit roll forward test of control procedure at Packard Division. | 2.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/26/2007 | Packard - Travel time from Warren, OH to Troy, MI | 3.7 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Obtaining and documenting explanations to significant fluctuations in the Q4 overall analytical review at the Packard Division. | 0.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Performing substantive audit procedures on the inventory balance at the Packard Division | 3.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Travel time from Warren, OH to Troy, MI after performing year-end substantive audit procedures at the Packard division. | 3.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - organizing the audit room | 0.2 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - reviewing open items/questions | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - meeting w/ K. Bellis in regards to open items for AR and AP | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - testing inventory rollforward procedures | 1.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - testing AP subledger | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - meeting w/ K. Bellis in regards to AR Walk | 2.0 | | | A1 |
| Powers | Laura | LP | Staff | 1/26/2007 | E&S - travel time to Ypsilanti, MI from Kokomo, IN to return from client site | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Discussing cash coverage as of 12/31/06 with A. Krabill. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Walking L. Schwandt through audit procedures for 12/31/06 derivative account reconciliations. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Walking E. Simpson through Workers' Compensation analytics. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/26/2007 | Corporate YE-Auditing derivative account balances as of 12/31/06 and obtaining additional support from the client. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | E&C - Meeting with J. Henning & M. Hatzfeld to discuss the year end audit implication of the AHG division after the Year-End AHG CFO presentation. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | Meeting with M. Hatzfeld to walk through the E&C PBC List. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/26/2007 | E&C - Meeting with M. Kloss to discuss open items questions for the interim audit, as well as discussed the year-end non-productive inventory. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Met with B. Hoeppner to discuss the JE testing and obtain an understanding of manual JE and system JE. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Performed audit related procedures to the AR cutoff testing. | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/26/2007 | E&C- Performed a review of the Q3 JE report after being received from Delphi and reviewed for reasonableness | 6.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Performed year end audit procedures on derivatives workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Prepared Cash Balances reconciliation for year end from Hyperion. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Contacted banks to receive bank confirmations via fax and mail for those not received yet. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Corporate YE-Performed Year end audit procedures on Debt workpapers received from the client. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Review corporate year end account analysis | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Attend meeting with R. O'Neal. | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Attend AHG closing meeting | 3.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/26/2007 | ACS: Worked on workers comp. analytics | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/26/2007 | Documented Revenue and Expense worksteps | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Thermal - Review of Thermal year-end audit workpapers. | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Thermal - Discussion with D. Greenbury regarding audit status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Preparation of international restructuring payment testing audit program. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Preparation of email to E&Y France regarding restructuring payment testing. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404: Update U120's for Q3 - U.S., Non-U.S. and Consolidated. | 0.0 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Provision: U.S. Permanent book/tax differences - Compared adjustments within scope to determine if reasonable. Created workpaper and list of questions for client. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Provide forms and other information for C. Tosto and L DeMers. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404 & Provision:  Prepare files for PBC docs and testing workpapers. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404 & Provision:  Meeting with L. DeMers and J. Hegelmann regarding work plan for new PBC docs. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | 404: Update U120's for Q3 - U.S., Non-U.S. and Consolidated. | 5.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and completion of Integra-T DITGC and workpapers. | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and completion of IT2 DITGC and workpapers. | 3.7 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Met with J. Jurasek to discuss significant AR rollforward items | 0.6 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Reviewed support of significant rollforward items | 2.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Tested AR rollforwards | 2.1 | | | A1 |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | T&I - Prepared an AR reserve analytic | 2.2 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with S. Craig regarding additional steps needed to be performed on payroll area from Corporate team. | 0.1 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Working on selecting samples for testing customer contracts. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with G. Imberger regarding intercompany reconciliations. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with L. Irrer regarding Intercompany Accounts Payable reconciliation. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Meeting with B. Krauseneck to discuss customer contract testing. | 0.4 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Discussion with S. Craig regarding accounts payable. | 0.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Working on intercompany lead sheet. | 0.9 | | | A1 |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Saginaw - Review year end workpapers. | 3.8 | | | A1 |
| Wardrope | Peter J. | PJW | Senior | 1/26/2007 | Review and documentation of SAP application controls testing. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Work on 2006 Fee Proxy - review and input of fee templates received. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Correspondence with J. Harbaugh regarding RTS request process. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/27/2007 | E&S YE - Review of year-end revenue and expense workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/27/2007 | E&S YE - Walked J. Henning and A. Krabill through E&S audit status and substantive workpapers with assistance from E. Marold. | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/27/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/27/2007 | Packard- Performed testing of tooling balances and amortization. Inquired of client and PwC. | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS - Organizing workpapers for YE 2006 audit | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS - Reviewing Legal Reserve workpapers | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/27/2007 | DPSS- Clearing review notes | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review of audit status with M. Kearns, M. Rothmund, and O. Saimoua. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review with J. Henning of year-end audit status of significant account areas on E&C/PT for accounts receivable, inventory, prepaids and other assets, accounts payable, intercompany reconciliations. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/27/2007 | Review of closure of open interim items related to WIP costing, consigned inventory and non-productive inventory. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Draft process details in U-120 process documentation for deferred taxes | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Draft controls process paragraph/outline for provision to return process in U-120 | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | 404 - YE - U.S. - Review U.S. Income Tax Accounting U-120, documentation of control processes | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/27/2007 | YE - 404 - U.S. - Review control test plan, compare controls to company prepared narrative and prepare open items list and inquiry list for client based on review of these items | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | AHG - Review of inventory and inventory reserve work | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | E&C - Review of non productive inventory audit work | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review E&S interim results and status of year end testing with A. Krabill, E. Marold and M. Boehm | 3.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review Packard analytic review workpapers from interim | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | E&S YE: Assistg K. Barwin with the depreciation re-calculation spreadsheet. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: sent follow-up request to C. Tucker to receive shipments documentation for our testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: sent follow-up request to G. Naylor to get an answer to a discrepancy noted in our shipping cut-off testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: discussion with M. Pikos regarding status of open items for accounts receivable testing and shipments testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | Packard YE: updated the accounts receivable interim reserve memo for comments from M. Hatzfeld. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: discussion with M. Rothmund on AHG and Interiors trial balance and fluctuation explanations we need to obtain. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: worked on tie out and documenting inventory reconciliations that met our scope for testing. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Assisting staff members with year-end procedures and questions. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Documenting auditing procedures related to cash for year-end | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Documenting and auditing other accruals balances for year-end audit procedures | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/27/2007 | E&C - Auditing and documenting warranty reserves as of 12.31.06 | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Research relating to environmental reserve procedures. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Meeting with J. Henning, M. Boehm and E. Marold to discuss the YE E&S audit work and status. | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/27/2007 | Review of European reporting. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - Updated conclusions for IC Delco inventory based on year-end analysis. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - Reviewed results from CAAT to analyze physical inventory variances. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/27/2007 | E&S - E&S meeting with J. Henning, E. Marold, M. Boehm and A. Krabill to discuss status of year-end audit and review trial balance detail. | 4.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Needmore | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Fitzgerald | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Saginaw | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL setup for inventory comparisons | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL Inventory for Milwaukee | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - ACL inventory for Rochester | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - Compiling year end inventory analytic | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/27/2007 | E&C - Performing inventory testing for Anderson | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/27/2007 | Packard - Review of Packard inventory intercompany, in-transit and intercompany profit in inventory workpapers. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/27/2007 | Packard - Review of the accounts receivable workpapers. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/27/2007 | Reviewed Integra-T walkthroughs | 1.5 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/27/2007 | Performing the overall analytical review on the income statement accounts at the Packard Division. This review compared the 4th quarter 2006 balances to the 4th quarter 2005 balances. | 2.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 1/27/2007 | Performing the overall analytical review on the balance sheet account for the Packard Division for the 4th quarter. | 4.6 | | | A1 |
| Powers | Laura | LP | Staff | 1/27/2007 | DPSS - prepare memo documenting Cuneo cycle counts | 1.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/27/2007 | E&S - reviewing open items w/ E. Marold | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/27/2007 | E&S - clearing open items for A/R sales testing | 1.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/27/2007 | E&S - testing A/R walk and supporting documentation | 1.4 | | | A1 |
| Powers | Laura | LP | Staff | 1/27/2007 | E&S - completing testing of the inventory rollforward procedures | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/27/2007 | Corporate YE-Reviewing 12/31/06 derivative account balances and requesting additional audit support from J. Schmidt. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/27/2007 | Drafted a non-productive inventory memo, including th AHG & E&C division | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/27/2007 | E&C - Meeting with J. Henning and M. Hatzfeld to walk through the AHG/ Powertrain inventory topics. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/27/2007 | E&C- Performed audit related procedures related to the Fixed asset reconciliations | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/27/2007 | E&C- Performed audit related procedures related to the JE testing | 4.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/27/2007 | Corporate YE-Formatting year end trial balance for figures included in lead sheets. | 3.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/27/2007 | Corporate YE-Performing year end audit procedures on derivative workpapers. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2007 | Review international SRM's | 3.0 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Q3 and Q4 Control Framework - made edits suggested in meeting with J. Hegelmann and L. DeMers to clarify E&Y review of framework. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Discussed PBC Narratives and E&Y Narratives with J. Hegelmann and the feedback that should be prepared for E&Y Sr. Mgr. and client. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Edit E&Y narrative for U.S. based upon edits from J. Hegelmann. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Editing E&Y narratives for Non-U.S. controls based upon PBC narratives and Control Framework | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | 404: Q3 Non-U.S. Control Framework audit - verified that PBC Narrative matched the PBC Control Framework and that PBC workpapers were received. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/28/2007 | E&S YE - Travel time to Kokomo, IN from Royal Oak, MI. | 4.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/28/2007 | Review and respond to e-mails regarding 2006 provision. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/28/2007 | Review sample international tax package | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Preparation of materials for the European closing call. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Review of European reporting. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/28/2007 | Corporate - Reviewed tech summary and provided comments. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/28/2007 | E&S - Travel time from Berkley, MI to Kokomo, IN. | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/28/2007 | Reviewed IT-2 Walkthroughs | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with J. Simpson and B. Hamblin regarding Info6 role on new engagement code for engagement economics purposes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with S. Sheckell and A. Krabill regarding European closing meeting slides. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Delphi AWS/Team Folder. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Y/E Close meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Coordination of S. Patel Access Badge Request per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with team regarding Qtrly. Div. Mtgs. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Coordination of arrival of international tax individuals per J. Hegelmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Corporate YE - Prepared correspondence to A. Krabill regarding environmental reserves. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review of correspondence related to XM subsidy receivable confirmation. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review of materials related to DPSS Q4 review meeting with T. Timko. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Discussions with E. R. Simpson and J. Harbaugh regarding open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Discussed warranty analyses with E. Marold. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end open items listing for communication to client. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Assisted K. Barwin in preparation of year-end fixed asset workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of Intercompany year-end substantive workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of inventory control testing year-end update | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end FSCP control testing update workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end inventory substantive workpapers. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of year-end AP workpapers. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | E&S YE - Review of revenue and AR TOC documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Meet with J. Hegelmann and C. Smith to discuss SOX 404 U.S. Income Tax Accounting process, U-120, client narrative, and discuss approach for completing testing grid for Q3 and YE. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Review U-120 for SOX 404 Consolidated Income Tax Accounting process and client narrative. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Meet with T. Tamer to discuss timing of review for YE workpapers - YE managment testing documents. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Discussion with C. Tosto regarding status update on issues. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/29/2007 | Debrief with J. Hegelmann and C. Smith on progress. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/29/2007 | Discuss 2006 int'l provision issues w/ K. Keown & E. Trumbull | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/29/2007 | Review information for 2006 int'l tax provision | 0.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard - Performed rollforward test of controls (Reviewed PwC's work and ensured documentation was proper.) | 2.6 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 3.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Discuss inventory reserves with K. Horner | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Working on linking data in ACL for tooling amortization testing | 0.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on Ch. 11 expenses | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Reviewing year-end materials received for Ch. 11 expense. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on Prepaids | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Performing testing procedures on accruals | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Harbaugh | James M. | JMH | Senior | 1/29/2007 | Corporate - Reviewing Interim workpapers for Prepaids and Accruals | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Int'l - set up work paper index for year end international tax packs | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. Processes - organize documents and give to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Provision to Return - Organize documents and giv to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. Processes - communicate changes to documents to C Smith. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - U.S. - Answer questions posed by L. DeMer while reviewing documentation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Contact T. Tamer's regarding update on timing of receipt of year end documentation | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - Int'l - work on coordinating space and connectivity for international tax team | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Consolidated Processes - Review documentation of test plan and coordinating U-120 | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Non-U.S. Processes - work on preparing/reviewing Q3 test plan and U-120 | 2.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | YE - 404 - Non-U.S. Processes - Review Non-U.S. control framework testing and coordinating U-120 | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review Inventory work - AHG Division | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review Packard Division audit status and select workpapers | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | Packard YE: worked on formatting the journal entry file for the entries we needed to test for our Q4 journal entry testing. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: meeting with B. Kolb to discuss who performs the intercompany profit elimination analysis at the Division. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: Completed T&I inventory reconciliation tie out for balances that met our scope. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: meeting with D. Conlon to discuss fluctuation explanation questions for inventory testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: update inventory year end lead sheet for explanations received from D. Conlon. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: completed trial balance 1220 inventory by plant location analysis for inventory additional procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: worked on testing of the Q4 LCM calculation for the inventory substantive procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/29/2007 | T&I YE: documented and tested the excess & obsolete inventory reserve calculation for Q4. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Meeting with B. Hoeppner of E&C to discuss year-end open items list | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Assisting E&Y staff members with year-end audit procedures | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Completing documentation of year-end accrual balances | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/29/2007 | E&C - Reviewing year-end audit work performed by E&Y staff members | 4.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/29/2007 | Discussion with J. Knox regarding worker's compensation claims handling | 1.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/29/2007 | Correspondence with J. Simpson and A. Ranney to discuss worker's compensation valuation review. | 1.8 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/29/2007 | Follow-up with S. Ferguson regarding Delphi timing. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Research relating to environmental reserve procedures. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of YE corporate audit status. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | E&S - Workpaper review and discussions with the team regarding YE audit status. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | E&S - Travel time to Kokomo, IN from Royal Oak, MI for YE E&S divisional audit. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of European reporting. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Status update regarding year-end tax audit procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed third quarter journal entry detail | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed L. Powers accounts receivable workpapers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Completed year-end revenue and expense worksteps. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed fourth quarter journal entry detail. | 3.1 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 1/29/2007 | Print and file the international tax packages for the review of the deferred taxes of the year ending 12/31/2006. | 1.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Cleanup of inventory for Saginaw | 0.2 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Pay per Employee/hour for Revenue Expense worksteps (Coopersville) | 0.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory for Fitzgerald | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Cleanup of inventory for Juarez for Fitzgerald | 0.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Kettering | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Sandusky | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory working Anderson | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - ACL Inventory for Juarez | 1.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - SAS 65 | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/29/2007 | E&C - Pay per Employee/hour for Revenue Expense worksteps (Grand Rapids) | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Time spent walking J. Henning and M. Hatzfeld through Packard workpapers. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Review of tooling work completed to date. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Corporate - Work on year-end derivatives testing. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Correspondence with R. Grace regarding payroll testing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Met with R. Burrell regarding Accounts Receivable Testing. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Met with B. Kolb & M. Madak regarding Hyperion fluctuations. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Documented explanations from M. Madak and B. Kolb. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | T&I-Prepared tooling ACL report. | 2.9 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 1/29/2007 | Conference call with audit team to discuss worker's comp valuation and discussion with Gareth after. | 1.1 | | | A1 |
| Patel | Sejal | SP | Intern | 1/29/2007 | Setting up Q4 overall analytical reviews and Q4 debtor analytical reviews (Indemnity Analytics, Ultimate loss). | 6.6 | | | A1 |
| Patel | Sejal | SP | Intern | 1/29/2007 | Preparing pension participants data templates for Watson Wyatt. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrin | Amy B. | AMP | Client Serving Associate | 1/29/2007 | Review SAS workpapers for S. Khetan | 1.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Clear UBT/ICFC review notes | 0.3 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Clear entity level control review notes | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Participating in a conference call with J. Simpson and our E&Y Actuaries to discuss the Workers Compensation Valuation and related questions. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Updating year-end client assistance list for outstanding items, and discussing with J. Simpson. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Discussing year-end Workers' Compensation balances and audit procedures with J. Simpson. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Corporate YE-Auditing 12/31/06 derivative balances, and obtaining remaining support from the client. | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | AHG - Meeting with L. Maynarich to go over remaining open items on the PBC-List. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | AHG - Meeting with M. Kokic to go through the deliverables. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | E&C - Drafted the WIP Memo, including an understanding of how WIP material is priced out. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | Drafted a non-productive inventory memo, including the AHG & E&C division | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | E&C - Attended meeting with M. Kloss & D. Fourie to discuss the failures of the ZAPI-Comp report. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/29/2007 | E&C- Performed audit related procedures related to the fixed asset reconciliations. | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/29/2007 | E&C- Performed audit related procedures related to the AR reconciliations. | 6.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/29/2007 | Corporate YE-Prepared a consolidating list of all trial balances with locations for each from SharePoint. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/29/2007 | Corporate YE-Pulling information from Hyperion for distribution to various workpaper references. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Corporate YE-Performing flowback testing sample selections from Flowback file. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Corporate YE-Updating Consolidated template of Hyperion trial balances for year end figures. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Prepared a PowerPoint presentation for the France audit status update. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 1/29/2007 | Creating PowerPoint presentation for France briefing. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review year end workpapers | 6.0 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review year end staffing plans | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 1/29/2007 | Review international SRM's | 2.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | ACS: Reviewed ACS risk and control matrix | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | CORP: Obtained workers compensation file and to-do list from A. Ranney. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | Corp: Worked on workers compensation analytics | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Attempted to meet with M. Fraylick re: LSCS | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Emailed client and documented follow-up regarding E&O expense. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 1/29/2007 | DPSS: Compiled and followed-up regarding open items | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Discussion with M. Boehm and L. Schwandt regarding cash confirm procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Conf. call with G. Kennedy and A. Ranney to discuss worker's compensation valuation review. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Review international deliverables for timely countries. | 2.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 1/29/2007 | Review of final technology summary. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404 - Q3& Q4 Non-U.S. U120 review note revisions - added manual controls for annual processes and corrected general format and spelling errors. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404 - Q3& Q4 U.S. U120 review note revisions - added manual controls for annual processes and corrected general format and spelling errors. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 1/29/2007 | 404: Discussed 404 strategy and U120 review notes with J. Hegelmann. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 1/29/2007 | 404: Q3 Consolidated U120 - reviewed PBC Control Framework and Narrative and created EY U120 and review notes. | 7.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of periodic review process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of Administrative/Super Users for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of change control process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of access administration process for GM applications (Dacor, SPS, HPS, HTKS, STKS). | 2.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Debrief with L. DeMers on status of work | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/29/2007 | Discussion with S. Ferguson re: agenda. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/29/2007 | Discussion with E. Martinez re providing files received from C. Tosto. | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/29/2007 | Working on cash reconciliation | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/29/2007 | Working on bank confirmations and follow up | 6.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with B. Hamblin and D. Chamarro regarding 12600181 - Delphi Re-Open request for time submission. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Work on 2006 Fee Proxy per J. Simpson. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with team regarding Y/E Close meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence regarding European Closing Meeting dial-in information per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Assist J. Henning with directions to Pentastar hangar for Delphi meeting in Kokomo, IN. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with team and M. Sakowski regarding E&Y MAC Addresses. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Prepare K. Asher/S. Sheckell Electronic Contact Information per K. Asher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Coordination of Delphi server upgrade with G. Curry and team. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Review of the workers compensation actuarial valuation | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Attend DPSS fourth quarter review meeting | 3.1 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/30/2007 | DGL/JE - Execution of Q1 and Q2 JE CAAT for Company Code 141 | 1.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 1/30/2007 | DGL/JE - Execution of Q1 and Q2 JE CAAT for Company Code 161 | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Status update regarding Corporate PBC list with A. Krabill, E. Marold, J. Simpson and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Correspondence with B. Song, E. Li and Yew Chyn Yong regarding confirmation of bank accounts at Citibank-Taipei. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Corporate YE - Discussed YE cash procedures with N. Yang and L. Schwandt. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | DPSS YE - Status update with J. Harbaugh and discussion regarding Q4 XM subsidy receivable SOPA. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | DPSS YE - Participation in Q4 closing meeting with C. Anderson, T. Timko, D. Bayles and B. Eichenlaub. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Assisted A. Krabill in review of E&S E&O review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of fixed asset workpaper documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Status update call with J. Henning, A. Krabill and E. Marold regarding audit status and to prepare for Q4 closing meeting. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of intercompany and AP workpaper documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | E&S YE - Review of warranty workpaper documentation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Final review of U.S. Income Tax Accounting SOX 404 process, U-120, and E&Y test grid for Q3 and final changes suggested. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Coordination with S. Ferguson, K. Keown, E. Trumbull and J. Hegelmann to disucuss our approach for auditing non-U.S. tax packs, including tax checklist requirements, documentation requirements, and AWS signoffs. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Review Consolidated Income Tax Accounting SOX 404 process, U-120 revisions, and E&Y test grid. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Discussions with J. Hegelmann, regarding consolidated Income Tax Accounting SOX 404 process, U-120 revisions, and E&Y test grid. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Discussion with C. Tosto to review SOX 404 audit documentation for U.S. Income Tax Accounting Process, client questions, test grid, and approval for approach to final documention. | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Begin review of Non-U.S. Income Tax Accounting process, client narrative, U-120, and E&Y test grid . | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/30/2007 | Provide updates to C. Tosto. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Discuss int'l provision issues w/ K. Keown | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Call w/ C. Tosto, E. Trumbull & K. Keown re: scope and procedures issues for int'l tax provision | 0.9 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Discuss int'l provision timing & scheduling issues w/ K. Keown | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Meet w/ E. Trumbull to review informational issues for int'l tax provision | 0.5 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Call w/ C. Tosto & E. Trumbull re: procedures and information issues for int'l tax provision | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Initial planning and review of int'l provision information with K. Keown and E. Trumbull | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Initial int'l scoping, procedures, and administrative details discussion w/ L. DeMers and J. Hegelmann | 1.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/30/2007 | Review of Tax Pack & E&Y memo for Delphi Componentes Automotivos | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/30/2007 | Packard- Performed regular testing of inventory, including audit of physical and regular rollforward procedures. | 1.8 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/30/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/30/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 2.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Following-up on tooling open items from interim | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Meeting with P. Cates regarding rebill testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Testing of tooling rebills | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Testing of tooling rollforward activity | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | ACS - Discussion with K. St. Romain regarding control testing memos | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | ACS - Addressing questions from E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | Corporate - Discussion with J. Simpson regarding Ch. 11 expense testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | DPSS - Collecting materials for quarterly review | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | DPSS - Reviewing AP procedures | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | DPSS - Coordinating XM confirmation | 1.9 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/30/2007 | DPSS - Reviewing SOPA entry for Q4 | 2.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/30/2007 | 2006 provision conference call to discuss issues with C. Tosto | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Conference call with C. Zerull to discuss contents of slide-deck prepared by Packard division for purposes of presentation to B. Dellinger, T. Timko and Delphi Corporate staff on 1/31/06. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Review of Q4 presentation materials for Packard closing meeting on 1/31/06. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - meet with S. Ferguson, K. Keowen, E. Trumbull and L DeMers to discuss scope and processes of audit of tax packs. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Call with L DeMers re: e-mail to T. Tamer on status update | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Prepare e-mail to T. Tamer re: status update and meeting time. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - State & Local - call with J. Beckman for status update on review of state and local items forwarded to him | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - send workpapers to S. Ferguson, L. Hargus, K. Keowen, and E. Trumbull. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Answer review questions posed by C. Tosto and L DeMers on U.S. Process | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - Update workpaper index | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Consolidated Processes - set up Q4 test results worksheet | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Discussion with C. Tosto, re: results of 404 testing to date and how to handle completing testing process | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Non-U.S. Processes - set up Q4 test results worksheet | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - International - Get international tax team settled into work space | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - U.S. Processes - begin testing for Q4 processes - Provision to Return Process | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - U.S. Process - Draft open items and list of questions for T. Tamer. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 - Consolidated Processes - go through review questions on Consolidated processes with L DeMers. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/30/2007 | YE - 404 -U.S. Processes - go through review questions with L. DeMers | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | E&S - Review of company prepared closing meeting materials | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review Packard closing meeting materials | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | Packard YE: discussed journal entry testing file for Q4 with N. Miller. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with L. Severson to discuss the intercompany profit elimination procedures performed at the Division. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: discussion with K. Gerber regarding testing the excess & obsolete listing and the Division's methodology for determining excess & obsolete inventory items. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: discussion with N. Miller on our testing plan for the intercompany profit elimination analysis. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with D. Conlon to discuss excess & obsolete calculation at the Vandalia plant for Q4. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with P. Moran to request follow-up on consigned inventory confirmations sent out in October. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: completed testing and tie out of the excess & obsolete inventory account reconciliations. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: cleared inventory review notes and updated interim inventory documentation. | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Documenting year-end audit approach related to account balances | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Meeting with L. Maynarich of AHG to discuss year-end open items and to discuss warranty reserves | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | AHG - Auditing year-end accrual balances at AHG | 4.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of additional info. provided by J. Hegelmann that relates to the foreign provision. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Preparation of emails to/from E&Y foreign affiliates regarding status of tax packages and review. | 0.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of audit workplan and checklist for foreign provision with S. Ferguson and E. Trumbull - discuss scope of work and division of responsibilities. | 0.8 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Non-U.S. Provision - Introductions to the audit team and discussion of scope with J. Simpson, L. Demers, an J. Hegelmann. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Review of tax package for Delphi Shanghai | 1.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/30/2007 | Conf call to discuss Delphi scope and specific procedures for audit workplan and checklist. Attending: C. Tosto, K. Keown, E. Trumbull, S. Ferguson, and Lisa Hargus. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Attendance at the 4th quarter DPSS Financial Review meeting with C. Anderson, A. Seguin, B. Eichenlaub, D. Langford, P. Wan, T. Timko, B. Thelen, D. Bayles, J. Williams, K. Asher, S. Sheckell and M. Boehm. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Meeting with R. Jobe regarding E&S YE audit status. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | E&S - Workpaper review regarding YE audit status. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | E&S - Discussions with the team regarding YE audit status. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Providing comments to European teams on their reporting for the consolidated audits. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | Corporate - Performed year-end audit procedures related to the union signing agreement. | 3.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Revised warranty workpapers based on review of Delphi warranty memos. | 3.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - SAS 65 worksteps | 1.0 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Revenue Expense worksteps | 2.6 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Intercompany worksteps | 2.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/30/2007 | E&C - Inventory Turnover and GM for M. Rothmund. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Status update meeting with D. Greenbury. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of investments workpapers. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of inventory workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Review of fixed asset workpapers. | 4.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed substantive procedures on prepaid deposits. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed payroll substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed fixed asset substantive procedures. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Reviewed TechSummary based on feedback from core team. | 0.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/30/2007 | Setting up accounts analytics for significant reserve balances. | 7.4 | | | A1 |
| Patel | Sejal | SP | Intern | 1/30/2007 | Making testing selection for Healthcare Test. | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - testing A/R walk and supporting documentation | 0.3 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items for A/R sales volume testing | 0.5 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items for AR sales comparison by customer | 0.8 | | | A1 |
| Powers | Laura | LP | Staff | 1/30/2007 | E&S - wrapping up open items from reviewing PwC's round 2 testing | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Walking L. Schwandt through the process to set up consolidating schedules from Hyperion to send to the Division teams for review. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Creating a confirmation request letter for Watson Wyatt for purposes of confirming participant data testing. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Auditing 12/31/06 derivative balances, and obtaining remaining support from the client. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | AHG - Attended weekly update meeting with M. Hatzfeld to discuss open items. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | E&C - Drafted the WIP Memo, including an understanding of how WIP material is priced out. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Met with M. Adams and gained an understanding of the AR reconciliations . | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Performed some procedures related to the JE testing. | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/30/2007 | E&C- Performed audit related work on the AR reconciliations. | 5.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Updated the 8K binder for recently released 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Updated cash balances for year end figures. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Coordinating bank confirmation information for Taipei regulations. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Performed audit procedures on the addition and subtraction of certain trial balances from all division updates. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Pulling information from Hyperion for distribution to various workpaper references. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Formatted the cash file for the vlookup feature to match countries to trial balances. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Review year end workpapers | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Attend DPSS closing meeting | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Review DPSS workpapers | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Discussed AP balance with J. Lamb and followed-up. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Documentation of AP recons. to CAATS | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Tested FX translation in AP | 3.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | ACS: Meeting with K. St Romain re ACS risk and controls | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | Corp: Workers comp analytics. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/30/2007 | DPSS: Follow-up with D. Franks re: SOCD | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of Corporate year-end open PBC requests. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of proxy fee disclosure fee schedules for Feb. Audit Committee meeting. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of international deliverables for year-end. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Q3 Contingency Reserve Assessment - tick and tie tried to find foreign country detail that fell within scope. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Consolidated U-120 and Control Framework - made 2nd set of revisions per L. DeMers review. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Meeting with J. Hegelmann and L. DeMers to discuss revisions to Consolidated Q3 Control Framework and U120 | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Meeting with J. Hegelmann and L. DeMers to discuss revisions to U.S. Q3 Control Framework and U120 | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: U.S. U-120 and Control Framework - made 2nd se of revisions per L. DeMers review and revised question document for client. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: U.S. U-120 and Control Framework - made revisions per L. DeMers review. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | 404: Consolidated U-120 and Control Framework - made revisions per L. DeMers review and prepared Questions on Process Documentation for client. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Follow-up with D. Bauer regarding questions related to Administrative/Super Users and Periodic Review of Dacor, HPS, SPS, STKS, & HTKS. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/30/2007 | Conference call with S. Ferguson related to Korea and Polish tax packs | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/30/2007 | Conference call with E&Y international team to discuss audit scope and procedures and what tax packs have been received | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/30/2007 | Review with L. DeMers our status on SOX testing for year end and modifications to year end audit procedures related to issues identified in SOX review | 1.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Initial discussion w/ L. DeMers re overview of FAS 109 work and E&Y team at client site. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Initial discussion w/S. Ferguson and K. Keown re foreign tax provision review. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Reviewed information received by foreign E&Y teams. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Prepared follow-up e-mails to Mexico, France, Germany, UK, Poland, Korea, and China teams re missing information. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Conference call with C. Tosto, K. Keown, S. Ferguson, and L. Hargus re: review of audit Program and Checklist and missing information. | 1.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Review of tax package from local countries, including Shanghia and Poland | 2.0 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Organizing tax packages and comparing against list of entities. | 1.2 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Discussion with S. Ferguson re: tax packages. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 1/30/2007 | Call with C. Tosto and S. Ferguson re: tax packages. | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Working on pension testing walkthrough | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow-up | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/30/2007 | Working on cash reconciliation | 4.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2007 | Correspondence with J. Hasse regarding European Close Meeting Dial in information update. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/31/2007 | E&S fourth quarter closing meeting to review complex accounting transactions. | 4.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 1/31/2007 | Packard Division 4th quarter meeting to review internal control and technical accounting matters | 4.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Review of E&S test of control workpaper documentation. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Return travel time from Kokomo, IN to Royal Oak, MI. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Participated in Q4 closing meeting. Participants included B. Dellinger, T. Timko, D. Bayles J. Williams, R. Jobe, and A. Jackson. | 4.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Final review of Consolidated and U.S. Income Tax Accounting Process and comments. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Discussions with C. Tosto and J. Hegelmann regarding non-U.S. contingency data and status of items received. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Review Non-U.S. Income tax accounting process, company narrative, and test grid. | 2.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 1/31/2007 | Meet with T. Tamer, C. Tosto, and J. Hegelmann regarding questions on status and non-U.S. tax process. | 0.8 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/31/2007 | Call to discuss int'l provision information & scheduling w/ K. Keown & L. Hargus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 1/31/2007 | Review emails relating to 2006 int'l tax provision information | 0.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Performed rollforward test of controls - tested annual and completed TBD controls. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 3.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 1/31/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 4.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Meet with C. Tompkins to discuss tooling fluctuations | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Preparation of overall tooling analytics | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | ACS - Reviewing Interim AP testing. | 4.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Discussing AP procedures with S. Patel | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Discussion with J. Lamb regarding Ch. 11 expense requests | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | Corporate - Meeting with J. Nolan to learn e-dacor system | 2.8 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 1/31/2007 | DPSS - Discussing reasonableness of Income statement explanations with M. Kearns | 1.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/31/2007 | Review K. Keown's binder of workplans, checklists, control list and e-mails on 2006 provision | 1.0 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 1/31/2007 | Meet with K. Keown regarding workplan, staffing and control list | 3.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Participation in Packard Division Q4 closing meeting with K. Asher, S. Sheckell, J. Henning, T. Timko, B. Dellinger and Packard Divisional accounting staff. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/31/2007 | Travel time incurred traveling roundtrip to Warren, OH from Troy, MI for purposes of attending Q4 Packard division closing meeting. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Contingency Reserve - Prepare copies of drafts of contingency reserve memos | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Contingency Reserves - Prepare copies of State and Local contingency reserve calculation work papers supporting the memo | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - 404 - Review C. Smith's draft of the U-120 for Foreign processes | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Meet with T. Tamer, C. Tosto and L. DeMers re: timing of receipt of work papers, 404 - foreign processes, and contingency reserve support | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Prepare workpaper files for all sections of the audit of the tax provision | 3.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 1/31/2007 | YE - Tax Summary Memo - work on framing out tax summary memo | 3.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Preparation for E&S year end closing meeting with Company personnel | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Attendance at E&S year end closing meeting with Company personnel | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Preparation for Packard Division year end closing meeting with Corporate personnel | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 1/31/2007 | Participation in Packard Division year end closing meeting with Corporate personnel | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | Packard YE: worked on the Packard Q4 journal entry testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: discussed the Hyperion consolidating schedule for T&I with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with G. Stevons to obtain the SAP to Hyperion Q4 reconciliations. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: requested contact info from P. Moran to follow-up on consigned inventory confirms. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with R. Burrell to obtain support for in-transit inventory booked for France location. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: updated inventory test of controls to clear in-transit inventory review note. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: answered questions on remediation controls testing with J. Nicol. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with M. Madak to walk through the intercompany profit elimination process. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: documented testing support for controls testing around the elimination of intercompany profit analysis. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: created memo to document procedures performed to test the controls for the intercompany profit elimination analysis. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with J. Sienkiewicz to talk to personnel in Mexico regarding CMM receipts in follow-up to cut-off testing. | 1.4 | | | A1 |
| Jiang | Qi (Eric) | QJ | Staff | 1/31/2007 | Creating tax audit contact list | 1.1 | | | A1 |
| Jiang | Qi (Eric) | QJ | Staff | 1/31/2007 | Year end income tax audit: looking at 2006 exchange rate for Mexico, France, Germany, Korea, china, brazil, UK and Poland and statutory tax rate in above countries (Creating an excel spreadsheet to calculate materiality threshold for gross amount for above countries.) | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | AHG - Meeting auditing cash and A/R at AHG at year-end | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | AHG - Auditing year-end accrual balances at AHG | 4.2 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 1/31/2007 | Drafting questions for call with Sedgwick regarding worker's comp process. | 0.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Meet with L. Hargus and C. Lin to walk thru workplan and audit checklist for Delphi provision and discuss audit procedures for each step. | 0.6 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Meet with L. Hargus to discuss division of responsibilities, scope of entities, review information received to date and assignment of tasks. | 2.1 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Call to S. Ferguson to discuss staffing. | 0.2 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 1/31/2007 | Review of tax package for Delphi Shanghai | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Discussion with M. McWhorter regarding various E&S accounting matters. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | E&S - Travel time from Kokomo, IN to Royal Oak for the E&S divisional audit. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | E&S YE workpaper review. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/31/2007 | Preparation for and 4th quarter closing meeting. In attendance: B. Dillenger, T. Timko, D. Bayles, J. Williams, R. Jobe, E&S Division accounting staff, K. Asher, S. Sheckell, J. Henning and M. Boehm. | 4.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lin | Shin Yin | SYL | Manager | 1/31/2007 | Meeting with L. Hargus and K. Keown to go over the review/sign off process for all the international tax packages. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Performed detail gross margin analysis based on data provided from E&S. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Reviewed E&S' 4th quarter results presentation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Travel time from Kokomo, IN to Berkley, MI. | 4.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - ACL Inventory working Kettering | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - documentation of inventory explanations | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - preparation of gross margin analysis for M. Rothmund. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - Review of year-end Inventory Recs. | 4.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 1/31/2007 | E&C - Review of Inventory Turnover for M. Rothmund. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Corporate - Coordination with S. Kappler on the year-end review of IBNR reserves for healthcare. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Meeting with S. Kokic to discuss the CHC impairment. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of inventory workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of investments workpapers. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 1/31/2007 | Thermal - Review of accounts payable workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed prepaid deposits with R. Burrell. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed review notes with N. Miller | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Discussed payroll related issues with G. Stevens. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed tooling procedures within ACL. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Reviewed Internal audit's workpapers for eTBR. | 0.5 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Setting up accounts analytics for significant reserve balances. | 4.9 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Training with Delphi Employee for E-Dacor system for AP procedures. | 1.8 | | | A1 |
| Patel | Sejal | SP | Intern | 1/31/2007 | Making testing selection for Healthcare Test. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Discussing questions related to Workers' Compensation with J. Simpson | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Auditing 12/31/06 corporate balance sheet accounts. | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Creating a confirmation request letter for Watson Wyatt for purposes of confirming participant data testing. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | AHG - Worked on the year-end GM/ Inventory Turn Analysis, including meeting with the AHG P&L group of G. Anderson | 3.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Reviewed inventory reconciliation workpapers | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Tested WIP items for Powertrain/ AHG division | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Analyzed the sample selected to perform the payroll testing on and communicated to the client. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Met with M. Adams to discuss the Accounts Receivable reserve analysis prepared by Delphi and gained an understanding | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Met with the accounts payable finance manager and discussed the reconciliation of the payroll register to the SAP. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Performed audit related procedures on the AR reserve reconciliations | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 1/31/2007 | E&C- Performed audit related procedures relating to the AR reserve analysis and obtained supporting documents. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate Interim-Performed interim audit procedures on hedge transaction testing workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate YE-Updated the 8K binder for recently released 8K's. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Corporate YE-Performed YE audit procedures on debt workpapers received from the client. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | DPSS YE-Preparing confirmations for mailing. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | DPSS YE-Performing cutoff testing for shipments before and after inventory. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Attend E&S closing meeting | 5.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Attend Packard closing meeting | 5.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Debit balance review | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Status update with J. Harbaugh. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Finalizing FX and Payables AWS file | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Walked through workpaper documentation with J. Harbaugh. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | ACS: Prepare summary memo on ACS interim procedures | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | DPSS: Attempted to obtain documentation from M. Fraylick regarding LSC entry | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/31/2007 | DPSS: Reviewed cut-off testing for DPSS | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Conf. call with A. Ranney, B. Pettengill, GMAM contacts to discuss pension asset testing of market values. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Review of pension confirmation to Watson Wyatt. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Review of proxy fee disclosure fee schedules for Feb. Audit Committee meeting. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | General review of Thermal year end wps. | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Time spent responding to international emails. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: Discussion with C. Tosto and J. Hegelmann regarding client expectations and timeline for receiving PBC documents | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: U-120 Non-U.S. - made revisions from review by L. DeMers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | SRM review - began framing out year-end template. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | 404: Created Foreign U-120 based upon the Control Framework | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Follow-up and review of IT2 and Integra-T walkthrough review comments. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Review and responded to various emails with foreign locations related to packages | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Meeting with T. Tamer to discuss 2006 provision status and SOX documentation | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 1/31/2007 | Review non U.S. tax advice binder and compare to non U.S. contingency draft memo | 3.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Discussed printing out supporting documents with C. Lin. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewed checklists file created by E. Hernandez | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Met with E. Hernandez to discuss preparing E&Y checklist and E&Y Audit Program for each entity on in scope list. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewing and organizing inflow of information on tax packages and creating control list to manage. | 1.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Met with E. Jiang to discuss converting U.S. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Printing tax packages and organizing accordingly. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Updating control list. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 1/31/2007 | Reviewing work of E. Hernandez and E. Jiang | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on pension testing walkthrough | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on bank confirmations and follow-up | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow up | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 1/31/2007 | Working on cash reconciliation | 6.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with J. Simpson regarding 2006 Fee Proxy. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Work on 2006 Fee Proxy per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Modify international contact list per email received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Preparation of email to Pakistan regarding Pre-approval - Delphi Diesel Pakistan (Private) Limited per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with A. Ranney, S. Patel and M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with E. Marold regarding Dec. and Jan. invoices amounts/estimates per the Company. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with G. Curry regarding Pointsec Secondary Compliance for Delphi server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Coordination of conference rooms for engagement team. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with B. Donovan and K. Asher regarding Creating Global Advantage: E&Y CEO Summit 2007 - contact information for R. O'Neal. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Coordination of badge form for K. Barber with M. Sakowski and Keith. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Coordination of supplies for engagement team. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/1/2007 | Review of Powertrain audit status | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Met with J. Harbaugh to discuss Corporate open items. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Call with J. Volek regarding cash procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Discussed Environmental reserve with S. Sheckell, E. Marold and A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Discussed cash procedures with A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Preparation of environmental workpapers for Columbus and Kokomo facilities. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Corporate YE - Met with N. Yang and L. Schwandt to discuss cash procedures and modify AWS program to reflect revised scoping. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | DPSS YE - Status update meeting with J. Harbaugh. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | DPSS YE - Review of Q3 journal entry review documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | DPSS YE - Review of Q1/Q2 journal entry review | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Met with M. Fawcett to obtain Financial Systems management testing documentation. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/1/2007 | Discuss int'l tax provision issues w/ E. Trumbull & L. Hargus | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/1/2007 | Review & respond to emails relating int'l tax provision | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard- Performed testing of tooling balances and amortization. (Inquired of client and PwC.) | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 4.4 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/1/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 4.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss tooling rebills with C. Tompkins | 0.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss open tooling testing with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss tooling rebills with J. Simpson | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Discuss warranty reserves with J. Simpson, J. Henning and K. Asher | 0.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Call with J. Meinberg and N. Miller regarding tooling | 0.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Review tooling reconciliation | 0.4 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test billable tooling for amortization testing | 0.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Documentation of tooling commitments used in amortization testing | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Prepare listing of open items for tooling | 0.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test tooling appropriation requests | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Test tooling commitments for Interiors | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Discussing audit procedures with E. Simpson | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Meeting with J. Lamb to obtain year-end audit requests | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | Corporate - Obtaining reports from e-dacor | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | DPSS - Reviewing analytics for Quarterly review procedures | 3.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/1/2007 | T&I - Time spent running reports from e-dacor | 1.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Discuss Delphi status with K. Keown. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Assist C. Lin get started on packages. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Assist E. Trumbull get started on packages. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Meeting with E. Trubull regarding France questions he has. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/1/2007 | Answer C. Lin's questions. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of Q4 balance sheet and income statement analyticals for E&C/Powertrain division in preparation for 2/2/07 Q4 closing meeting of E&C/Powertrain division. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of audit status with M. Kearns, M. Rothmund, and O. Saimoua. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review with J. Henning of year-end audit status of significant account areas on E&C/PT for accounts receivable, inventory, prepaids and other assets, accounts payable, intercompany reconciliations. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - International - Provide tax pack memo for C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - Contingency Reserves - contact T. Tamer to request e-mail copy of reserve memo's | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State & Local -contact J. Beckman re: status of review of state items and discuss on how federal team can assist in this review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State & Local - Contact D. Olbrecht's to request copies of Michigan Single Business tax returns for last 4 years | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State and Local - Coach C. Smith on how to tick and tie state and local workpapers received and answer her questions | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - Tax Summary Memo - draft state and local provision paragraph and edit Medicare subsidy paragraph | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - State and Local - review and sort state and local workpapers provided by T. Tamer | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE - OCI - Identify sections in E&Y Financial Reporting Developments guide relating to OCI and valuation allowance | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/1/2007 | YE -OCI - Review sections of E&Y Financial Reporting Developments guide and through client prepare memo on OCI to gain understanding on how client prepared document and if client conclusions are correct | 4.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | E&C - Preparation for year end closing meeting including review of key audit issues with engagement team | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | E&C - Participation in year end closing meeting including review of key audit issues with engagement team | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Preparation for Thermal year end audit closing meeting with Corporate personnel | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Participation in Thermal year end audit closing meeting with Corporate personnel | 2.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: sent follow-up to C. High for accounts receivable explanations that we requested while at Packard. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: sent request to N. Leach for explanations for journal entries she booked in Q4 that met our scope for our journal entry testing. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: received supporting documentation from G. Naylor for our follow-up request on our cut-off shipping testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: updated the journal entry testing file for explanations received from N. Leach. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | Packard YE: Call with N. Leach to go over journal entries that met our scope for Q4 journal entry testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: follow-up discussion with P. Moran on consigned inventory confirmations. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: Call with W. Mullen for follow-up on our consigned inventory confirm sent in October. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: received consigned inventory confirmation from W. Mullen via fax and updated inventory testing files. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: received consigned inventory reconciliation from Jamestown Container and filed in workpapers. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I Interim: discussion on additional payroll testing with J. Nicol and J. Simpson. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with A. Bastien to discuss SAP to Hyperion differences on the Q4 reconciliations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with J. Sienkiewicz to go over receipts from cut-off testing at the CMM plant. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: discussed the Hermosillo acquisition accrual with J. Nicol. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: meeting with C. Rhodes, PwC, to discuss inventory controls and follow-up questions we had on their testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: updated the summary conclusions spreadsheet for management's testing results for the inventory cycle. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/1/2007 | T&I YE: completed tie out of the Q4 SAP to Hyperion reconciliations. | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | AHG - Auditing misc accrued liabilities for year-end procedures | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Preparing for Q4 Powertrain global presentation and updating engagement executives | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Reviewing year-end work performed by E&Y staff member | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | E&C - Assisting E&Y staff members with year-end audit procedures | 2.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/1/2007 | Answer questions for C. Lin on Delphi review of foreign provisions for China and Germany | 0.3 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/1/2007 | Meet with L. Hargus to discuss staffing for Delphi and expectations with respect to timing. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Meeting with S. Kihn and E. Marold to discuss the accounting for capitalized union bonuses. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of details relating capitalized union bonus accounting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of information and discussions with M. Boehm and E. Marold regarding environmental reserves. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | European closing conference call with F. Degueldre, T. Timko, European finance managers, M. Stoessel, O. Desprez, K. Asher and S. Sheckell. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Review of latest international SRM's. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/1/2007 | Preparation for European closing call. | 2.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - 1st review - Delphi Deutschland GmbH 588 | 1.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - 1st review - Delphi Deutschland GmbH 529 | 2.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/1/2007 | Review international tax package - Beijing Delphi Wan Yuan. | 2.5 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Met with E. Trumbull to review the checklist and the audit program | 2.4 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Create the checklist file to be used in the review of the defered taxes for  2006 | 1.3 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/1/2007 | Create the audit program to be used in the review of the defered taxes for  2006 | 1.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of payroll analytics including pay per employee | 0.3 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of revenue and expenses analytics | 0.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - review of gross margins for M. Rothmund. | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - testing of year-end Inventory Recs | 1.7 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - preparation of revenue analytics. | 2.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/1/2007 | E&C - Inventory on consignment memo | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Packard - Review of inventory workpapers. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Corporate - Meeting with T. Krause, A. Brazier and other corporate accounting personnel to discuss 2008 hedge designation strategy. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Corporate - Coordination with S. Kappler on the year-end review of IBNR reserves for healthcare. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Thermal - Review of tooling workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with R. Burrell regarding accounts payable follow up. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with B. Kolb regarding receivable, payable, and expense follow-up. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Met with C. Tompkins regarding fixed asset follow up. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Cleared review notes regarding accounts payable. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Cleared review notes regarding the fixed asset cycle. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with B. Garvey to discuss status of Internal Audit workpapers. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Reviewed Internal audit's workpapers for eTBR. | 0.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Preparing copies of derivative counter party contracts and arranging them in order. | 1.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.3 | | | A1 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Packard - Performing Price-Test on inventory balance for Packard Division. | 0.9 | | | A1 |
| Powers | Laura | LP | Staff | 2/1/2007 | E&S - testing A/R walk and supporting documentation | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Corporate YE-Participating in a conference call with J. Simpson, K. Cobb and the Watson Wyatt Actuary to discuss pension participant data testing. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Corporate YE--auditing 12/31/06 corporate balance sheet accounts. | 5.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/1/2007 | Working with the E&Y Finance group in order to submit 2005 BRS invoices to the bankruptcy court. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | AHG - Attended meeting with G. Anderson to discuss income statement related items and payroll expenses | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | E&C - Meeting with K. Asher & J. Henning & M. Hatzfeld to discuss the status update for the Powertrain division. Walked through the open items & risks | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | E&C - Worked on the GM/Allied Inventory Tie-out's and documentation of the schedule | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Performed other procedures in the aws program related to the accounts payable. | 5.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Met with M. Adams to obtain an understanding of some of the reconciliations that we obtained and the supporting documents understanding. | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/1/2007 | E&C- Obtained accounts payable reconciliations and support documents and performed audit related procedures. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Review year end workpapers | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Attend - European closing meeting | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Attend Thermal closing meeting | 3.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS: Worked on ACS risk and control documentation | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS Documented risk and control matrices | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | ACS: Worked on ACS risk and control documentation | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | E&S: Documented fixed assets reconciliations | 4.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with S. Kihn and R. Reimink regarding international pension valuations. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with A. Ranney regarding worker's compensation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with J. Nolan regarding our division payroll testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with S. Kihn regarding FAS 112 and year-end audit requests. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Conf. call with K. Williams, S. Kihn, K. Cobb and A. Ranney to discuss participant data confirm and OPEB/FAS 112 files. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Time spent responding to international emails. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Review of Thermal year-end wps. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Participation in Thermal year end closing meeting. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserve - SALT: Met with J. Hegelmann and C. Tosto regarding status of review and necessary documents needed from client. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Contingency Reserves - SALT: Met w/J. Hegelmann regarding project assignment | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 2/1/2007 | Contingency Reserve: SALT - Obtained copies of SBT returns - spoke w/D. Olbrecht regarding obtaining last 4 returns filed and possible audit change to reserve amount in 2007. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/1/2007 | Contingency Reserves - SALT: Compiled chart with statutory rates for each state for 2005-2007 to ensure that client was taking any rate changes into account. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/1/2007 | Contingency Reserves - SALT: Tied Contingency Reserve Memo to workpapers. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Foreign exchange effect to contingency reserve - locate prior quarter information to show client | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Discuss status of state workpaper analysis and follow-up with client | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Locate oci memo and literature | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Update discussion with D. Kelley and follow-up with A Krabill | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Discuss state and local workpapers received and audit work to be performed. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Follow-up with state and local partner regarding state and local workpapers received and audit work to be performed. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/1/2007 | Review draft workpapers | 2.8 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/1/2007 | Met w/ L. Hargus to discuss allocation of foreign tax packages | 0.1 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/1/2007 | Reviewing FAS 109 memo for French entities and reviewing tax package 505 | 6.4 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/1/2007 | Discussion with M. Boehm and L. Schwandt regarding cash reconciliation | 0.4 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/1/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow-up | 1.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/1/2007 | Working on cash reconciliation | 5.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/2/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/2/2007 | 2006 Proxy fee discussion with S. Sheckell, J. Simpson and K. Asher. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/2/2007 | Work on 2006 Fee Proxy per J. Simpson. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of the 2006 proxy fee reconciliation of fees | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of Powertrain 4th quarter accounting matters and operations | 3.2 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/DGL- Roll forward test for Company Code 141 Q1 and Q2 resulted in differences. (Investigated differences in DGL to identify variance of recalculated account balances.) | 2.5 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/JE - Data extraction for Company Code 2800 for period 5 of FY06. | 2.8 | | | A1 |
| Barber | Keither A. | KAB | Senior | 2/2/2007 | SAP/JE - Roll forward test for Company Code 2800 Account 1601 resulted in differences. (Investigated differences in SAP to identify variance of recalculated account balance.) | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with D. Kolano to discuss audit status | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with J. Hunt, E. Marold and A. Krabill to discuss project destiny estimates | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Review of FAS 143 FRD | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Corporate YE - Met with D. Brewer and E. Marold to discuss wire room and AP debit balances. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | E&S YE - Discussed open items list with R. Hofmann, M. Mcwhorter and M. Wilkes. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Met with C. Adams and R. Smithson to review management's Financial Systems testing. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Review other comprehensive income memo and accounting treatment. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discuss other comprehensive income issues with C. Tosto and approach for auditing. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with C. Tosto, J. Hegemann, and C. Smith to review entire audit work program to assess areas where special attention is required and issues which need to be incorporated into our audit work. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with T. Tamer to obtain ETR data and obtin additional informaiton.  Also present J. Hegelmann and C. Smith. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Meeting with J. Erickson to obtain TRBC schedule. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Discuss approach to audit state income taxes with J. Hegelmann and C. Smith, (provide input on information we need from D. Olbrecht, Delphi Director of SALT). | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/2/2007 | Update discussions with D. Kelley and C. Tosto. | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/2/2007 | Call w/ E&Y-Poland to discuss issues arising from audi of 2006 Delphi-Poland tax provision | 1.0 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/2/2007 | Review emails relating int'l tax provision | 0.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard - Travel time from Warren, OH to Northville, MI returning from trip to audit YE. | 3.9 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/2/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 4.1 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | T&I - Follow-up on open items for tooling with P. Cates | 0.4 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Discussing sample selection with D. Brewe for AP testing | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Discussing AP procedures with E. Simpson | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Performing YE testing on accruals | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | Corporate - Performing YE testing on Ch. 11 expenses | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/2/2007 | DPSS - Obtaining explanations and further support for quarterly analytical review from K. Loup. | 1.6 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Answer C. Lin's questions regarding Germany. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review Delphi componentes automotivos packet. | 0.5 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Discussion with E. Trubull regarding France #506 packet and memo. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review France #506 packet and memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Prepare points regarding France packet/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Review Brazil entity package/memo. | 1.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Answer E. Trubull's questions regarding France. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/2/2007 | Discuss Germany with C. Lin. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Participation in Q4 E&C/Powertrain divisional closing meeting with K. Asher, S. Sheckell, J. Henning, T. Timko, B. Dellinger and Delphi Corporate staff and E&C/Powertrain accounting staff. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - International - Saving tax packs to electronic work paper files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Contingency Reserves - answer question from J. Harbaugh re: Q3 SOPA for contingency reserve for $2.1M | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE -State & Local - validating current state and local provision based on state effective rate provided | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Organize notes and to-do lists after status meeting with L. DeMers, C. Tosto and C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - SALT - Contact D. Olbrecht's to receive copies of the Michigan SBT return and discuss other state and local items needed for verifying reserve totals. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - State and Local - meet with D. Olbrecht to go over data request list | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Provision - Prepare copies of client prepared rate reconciliation workpapers from their provision binder | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Meet with L. Demers, C. Tosto and C. Smith to discuss work plan, progress on what has been received to date and items to work on while waiting for client to provide work papers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | YE - Meet with T. Tamer, L. DeMers and C. Smith re: open items and questions on workpapers | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/2/2007 | Debrief with audit team on follow-up items subsequent to Powertrain mgt closing meeting | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/2/2007 | Participation in year end Company lead closing meeting for Powertrain Division | 3.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: discussed legal accrual and cfo report follow-up with N. Miller. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: created open items listing for year end substantive procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: meeting with B. Kolb to discuss contingency accrual and what accounts the accruals were booked to. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | AHG - Documenting and testing warranty reserve at year-end | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | AHG - Auditing year-end liabilities subject to compromise balance | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Assisting E&Y staff members with year-end audit procedure questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Meeting with engagement executives to discuss E&C's Q4 presentation results | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Updating open items list for year-end audit | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Meeting with B. Hoeppner of E&C to discuss accrued taxes at E&C | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/2/2007 | Call with Segwick regarding worker's compensation claims process. | 1.4 | | | A1 |
| Kilts JR. | George W. | GWK | Staff | 2/2/2007 | Pulled book earnings per GAAP from tax packages to compare to Hyperion numbers. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Conference call with L. Lerzch and L. Haydes to discus matters in the reporting from Poland. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Review of latest international SRM's. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Preparation of open items for Q3 review. | 1.4 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Follow-up on Germany consolidated tax group FAS 109 tax packages. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Follow-up on status of Mexican FAS 109 tax packages. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Follow-up on status of Chinese FAS 109 tax packages for Delphi Packard Electric Systems Co. Ltd. 491 | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Review international tax package - 1st review - Delphi Delco Electronics Europe GmbH 504 | 1.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/2/2007 | Review international tax package - 1st review - Delphi Delco Electronics Europe GmbH 579 | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Participated in corporate update meeting. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Met with D. Brewer to obtain detail support for wire transactions. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Preparation for and meeting with D. Brewer to discuss year-end changes to the AP debit balance. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Corporate - Discussions with TSRS regarding journal entry rollforward procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Documented third quarter journal entry review. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - preparation of inventory memo | 0.5 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - perform SAS 65 worksteps | 0.8 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - review year end Productive/Nonproductive inventory | 2.4 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/2/2007 | E&C - review of Powertrain Global analytic | 4.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with R. Burrell to discuss AP. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Met with P. Cates regarding fixed asset interim testing. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Met with R. Burrell regarding substantive accounts payable procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed substantive procedures on prepaid deposits. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed payroll substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Performed accounts payable substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | T&I-Reperformed expenditure cycle control testing. | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/2/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 2/2/2007 | Preparing and documenting analytical procedures on the inventory balance at the Packard Division. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Detail reviewing the pension participant data testing. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Discussing year-end Workers' Compensation balances and audit procedures with J. Simpson. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Reviewing 12/31/06 derivative account balances and requesting additional audit support from J. Schmidt. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Detail Reviewing pension participant data testing. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Meeting with M. Fraylick, E&Y Actuaries, and Sedgwick to discuss trend in Delphi Workers' Compensation case reserves. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Auditing 12/31/06 corporate balance sheet accounts. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Quarterly Review-Discussing Q3 procedures to be performed with A. Krabill. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | E&C - Meeting with M. Kloss to walk through the inventory review notes. | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Met with Gordon Halleck to discuss the support documents received on the open items list. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Met with M. Adams to discuss the accounts payable reconciliations. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | E&C- Obtained the Accounts payable reconciliations and performed audit related procedures. | 6.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Attend Powertrain closing meeting | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review year end staffing plans | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | Corp: Met with client and documented AP reconciliations. | 7.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/2/2007 | DPSS: Transferred hardcopy workpapers to filing cabinet | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with A. Krabill regarding union signing bonuses. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of pension status with A. Ranney. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with S. Sheckell regarding status of YE corporate audit procedures. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of Sedgwick SAS 70 and worker's comp analytics. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Conf. call with M. Fraylick, D. France, Sedgwick, J. Knox, G. Kennedy and A. Ranney to discuss worker's comp 12/31 valuation. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with K. Asher, S. Sheckell and H. Aquino regarding proxy fee disclosure. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Time spent responding to international emails. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with S. Hernandex and D. Payan regarding Mexico audit status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with N. Miller regarding Thermal YE status. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Met with J. Hegelmann and L. DeMers to go over SALT scope issues. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Sent email with rate reconciliation to D. Kelley & C. Tosto. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Contingency Reserve - SALT: Met. w/D. Olbrecht to discuss MI SBT reserves re: 59(e) adjustment and to get copies of prior year returns | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Contingency Reserve - SALT: Tied client PBC MI SBT returns (2002-2005) to workpapers. Also tied PBC interest calculations to same workpapers. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Meeting w/J. Hegelmann, L. DeMers and C. Tosto to discuss workplan and client requests necessary. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/2/2007 | Provision: Meeting w/T. Tamer, L. DeMers, and J. Hegelmann regarding open items and new ETR workpapers. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Clean-up of review comments provided for the Treasury applications (IT2 & Integra-T) | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Updating of Tech Summary to include additional applications and processes added by core team. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review foreign package memo | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review FRD on oci and compare to Delphi memo from 2005 restatement | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/2/2007 | Review workplan with team and develop work to be performed now | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 2/2/2007 | Call with S. Ferguson and E&Y Poland team re revision of Poland tax package and accompanying memo. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/2/2007 | Reviewing tax package for French consolidated group TB numbers 546, 548, and 559 | 5.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/2/2007 | Discussion with B. Dotson, R. Hof and others regarding cash reconciliation and follow up | 1.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/2/2007 | Working on cash reconciliation | 6.7 | | | A1 |
| | | | | | **A1 Project Total:** | **4,556.7** | | **$0** | |

**Accounting Assistance - A2 Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/3/2007 | Meeting with J. Simpson and S. Sheckell to discuss several employee benefit reserves and impact of attrition events. | 0.4 | $275 | $110 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review attrition plan accounting topics at year-end | 2.8 | $575 | $1,610 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/3/2007 | Discussion with A. Ranney and S. Sheckell regarding impact of attrition reserves on other accounts. | 0.7 | $470 | $329 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review Delphi attrition plan accounting | 1.5 | $575 | $863 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with S. Kihn, R. Reimink and S. Sheckell to discuss impact of attrition plans on FAS 112 and healthcare IBNR. | 0.6 | $470 | $282 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/8/2007 | Discussing testing procedures for employees under the Attrition Plan with S. Smith and R. Balgenorth. | 0.6 | $275 | $165 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/17/2007 | Meeting with J. Sheehan regarding the status and issues of Ch. 11 emergence | 1.4 | $770 | $1,078 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Detail reviewing testing of the Special Attrition Program participant data. | 2.6 | $275 | $715 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/20/2007 | Attrition Participant Data Testing. | 3.5 | $140 | $490 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Detail review of attrition program reserve and receivable balance workpapers. | 1.3 | $470 | $611 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding 9/30/06 attrition plan reserve and GM receivable workpapers. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with S. Kihn and S. Sheckell regarding GM receivable related to attrition programs and Watson Wyatt 9/30 valuation file. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Walking S. Patel through testing of Special Attrition Participant data. | 0.7 | $275 | $193 | A2 |
| Patel | Sejal | SP | Intern | 2/1/2007 | Testing special Attrition participant data. (Pension liabilities) | 3.3 | $100 | $330 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **20.3** | | **$7,198** | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Correspondence with M. Stoessel (E&Y France) relative to finalization of audit fees for French scope of Catalyst carve-out audit of 12/31/05. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Correspondence with K. Tremain, C. Arkwright, and R. Chakravarty relative to Delphi progress related to investigating accounting anamolies at SLP location. Time incurred due to control deficiencies. | 1.3 | $470 | $611 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 1/5/2007 | Coordination of retrieval of Catalyst memo per M. Hatzfeld. | 0.2 | $140 | $28 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussion with K. Tremain relative to status of company's internal review of accounting at Mexican SLP location, and timing/content of final deliverable. | 0.5 | $470 | $235 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of the draft audited 12/31/05 and 3/31/06 financial statements. | 2.1 | $825 | $1,733 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of summary review memorandum. | 1.4 | $825 | $1,155 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Review of overall analytics. | 1.1 | $825 | $908 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/23/2007 | Communication and clearing of comments with Catalyst team related to the audited financial statements. | 1.4 | $825 | $1,155 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **8.5** | | **$6,059** | |
| **Corporate** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 1/3/2007 | E&S Interim - Discussion with M. McWhorter, A. Brazier, A. Krabill, and R. Hofmann regarding accounting for warranty transactions with DPSS/Visteon/Ford. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/4/2007 | Review of latest Q4 FAS 144 impairment analysis. | 1.6 | $470 | $752 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review of company accounting memorandum re: Brazilian social security tax matters | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | T&I - Review of accounting memorandum re: CHC JV impairment | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Conference call with A. Brazier, H. Powell and DPSS and E&S representatives regarding accounting for service provided by DPSS on parts sold by E&S. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Meeting with S. Kihn, R. Reimink, S. Sheckell and M. Boehm to discuss environmental reserve accounting. | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 1/4/2007 | Corporate - Discussion with S. Sheckell regarding environmental reserves at Delphi. | 1.7 | $275 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Discussions with W. Tilotti relative to status of Company's Q4 FAS 144 impairment analysis and co-development of audit timing and scope. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review of revised environmental reserve information. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Meeting with T. Timko, S. Kihn, R. Reimink and S. Sheckell to discuss environmental reserve accounting. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Conference call with C. Anderson and M. Boehm to discuss Q4 DPSS accounting memos. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Review and preparation of comments for 4 DPSS accounting memos covering fourth quarter topics. | 2.6 | $470 | $1,222 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Discuss pay on consumption with T. Timko and team | 1.2 | $575 | $690 | A2 |
| Fine | Charles E. | CEF | Senior | 1/8/2007 | Delphi - Perform FASB 142 SAS Review | 2.1 | $275 | $578 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Discussion with J. Henning and M. Hatzfeld regarding the Company's fixed asset impairment analysis. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Discussions with J. Montgomery regarding Mexico pension matter. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/8/2007 | Discussion with J. Henning regarding CHC impairment and meeting with S. Harris. | 0.6 | $470 | $282 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/9/2007 | Assistance with retirement benefit related disclosure issues including plans in Mexico and U.S. discount rates | 1.9 | $520 | $988 | A2 |
| Fine | Charles E. | CEF | Senior | 1/9/2007 | Delphi - Complete FASB 142 SAS Review | 2.9 | $275 | $798 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Simpson, M. Hatzfeld, M. Boehm, E. Marold and N. Miller regarding tie in of test counts from physical inventories for locations using SAP. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Review pay on consumption accounting discussions | 0.8 | $575 | $460 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussion with E&Y Mexico regarding Mexico pension matter. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Discussions with J. Montgomery and A. Brazier regarding Mexico pension matter. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Conf. call with A. Conat to discuss FAS 87 discount rate and Mexico pension matter. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Research Mexico pension accounting matter. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/9/2007 | Research Mexico pension matter regarding settlements/curtailments. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/10/2007 | Preparation for the derivate meeting with the SEC | 1.6 | $770 | $1,232 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/10/2007 | Preparation for the derivate meeting with the SEC | 1.2 | $825 | $990 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Communication with T. Tilton to understand the large differences between U.S. and Local GAAP accounting for KDAC. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Research Mexico pension matter regarding settlements/curtailments. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/10/2007 | Meeting with J. Williams, A. Brazier and S. Sheckell to discuss Mexico pension matter. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Review of FAS 133 audit procedures | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Review and research related to the accounting issues of the treasury center and FASB 133 | 2.4 | $770 | $1,848 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Preparation for meeting with the SEC regarding FASB 133 | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/11/2007 | Attend meeting with the SEC regarding FASB 133 | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Met with M. Hatzfeld, A. Krabill, N. Miller and E. Marold to discuss procedures to tie our physical inventory test counts. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Time spent assessing how we will complete the tie-out of the physical inventory test counts, including writing testing program and memo. | 4.3 | $330 | $1,419 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 1/11/2007 | Meeting with M. Kloss to understand the post-physical inventory reports available to finalize tie-out. | 1.9 | $330 | $627 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/11/2007 | Attend SEC conf call regarding derivative matter. | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Attend meeting with the SEC regarding FASB 133 | 2.1 | $575 | $1,208 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Research related to FAS 133 in preparation for call with SEC. | 2.4 | $575 | $1,380 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/12/2007 | Assistance with retirement benefit related disclosure issues including plans in Mexico and U.S. discount rates | 1.1 | $520 | $572 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/12/2007 | Discussion related to FAS 133 call with SEC. | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Review pay on consumption accounting discussions | 0.5 | $575 | $288 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Discussion with J. Montgomery regarding Mexico pension plan settlement/curtailment. | 0.3 | $470 | $141 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | Corporate YE - Preparation of year-end environmental workpapers for Project Destiny sites. | 2.3 | $330 | $759 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/15/2007 | Review of second letter to SEC regarding FASB 133 accounting | 1.2 | $770 | $924 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/15/2007 | Discount rate analysis - Watson Wyatt model - discussion/information regarding worker's comp | 2.9 | $520 | $1,508 | A2 |
| Fine | Charles E. | CEF | Senior | 1/15/2007 | Document SAS Review for FAS 142 | 5.0 | $275 | $1,375 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Meet with P. Saxena to discuss warranty reserves for CVC warranty. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/17/2007 | T&I - Auditing year-end warranty reserve for CVC warranty | 1.2 | $300 | $360 | A2 |
| Powers | Laura | LP | Staff | 1/17/2007 | E&S - Due to slow client assistance, this time was spent waiting for documents from the client that were on the PBC listing. These documents were necessary before I could begin work on assigned tasks. | 1.4 | $140 | $196 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Review derivatives memo with the Company to be sent to SEC | 1.4 | $575 | $805 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meet with P. Saxena to discuss CVC warranty reserves | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss the CVC warranty reserves with J. Henning, J. Simpson, and N. Miller. | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Conat | Arthur L. | ALC | Executive Director | 1/19/2007 | Discount rate analysis - Watson Wyatt model - discussion/information regarding worker's comp | 1.1 | $520 | $572 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with S. Sheckell, A. Conat and G. Kennedy to discuss discount rate for worker's compensation. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with J. Montgomery and Watson Wyatt to discuss Mexico pension accounting. | 2.1 | $470 | $987 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/22/2007 | Discussion w/ J. Oglethorpe re: FIN 48 transfer pricing considerations | 0.4 | $825 | $330 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 1/22/2007 | Pension data error issue discussion | 0.8 | $520 | $416 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2007 | Review FAS 144 asset impairment analysis. | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Preparation of FAS 133 research information. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with A. Brazier to discuss various FAS 144 accounting matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Review of latest FAS 144 information provided by the Company. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | Corporate - Environmental meeting with J. Hunt and consultants regarding year-end adjustments. | 1.1 | $275 | $303 | A2 |
| Oglethorpe | Jean W. | JWO | Executive Director | 1/22/2007 | Discussion with C. Abell re Transfer Pricing issue. | 0.6 | $520 | $312 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Consultations regarding FAS 133 derivative accounting | 0.9 | $575 | $518 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with J. Montgomery regarding Mexico pension issue. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Conf. call with J. Montgomery, J. Pena, T. and T. Broomhead regarding Mexico pension accounting for terminations. | 1.5 | $470 | $705 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/23/2007 | Discussion w/ J. Oglethorpe re: FIN 48 transfer pricing considerations | 0.6 | $825 | $495 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/23/2007 | Accounting research related to second meeting with SEC regarding FASB 133 accounting matters | 1.9 | $770 | $1,463 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Auditing year-end warranty reserves for CVC warranty matter with Renault. | 1.9 | $300 | $570 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Review of Step 1 preliminary calculations for AHG and certain Delphi locations. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 1/23/2007 | Conf. call re: FAS 144 Impairment assessment and related issues | 0.4 | $575 | $230 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/23/2007 | Meeting with S. Sheckell to discuss latest information from the Company's FAS 144 analysis. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/23/2007 | Meeting with J. Williams, A. Brazier, B. Murray, S. Sheckell and M. Hatzfeld to discuss the status of the Company's FAS 144 impairment testing. | 1.1 | $470 | $517 | A2 |
| Oglethorpe | Jean W. | JWO | **Executive Director** | 1/23/2007 | Discussion with C. Abell re Transfer Pricing issue. | 0.4 | $520 | $208 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/23/2007 | Consultations regarding FAS 133 derivative accounting | 1.4 | $575 | $805 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 1/23/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.3 | $575 | $748 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Discussion with B. Kolb and P. Saxena regarding CHC Compressor Warranty reserve. | 1.9 | $470 | $893 | A2 |
| Abell Jr | Charles C. | CCA | **Partner** | 1/24/2007 | Discussion w/ D. Kelley re: Transfer pricing considerations in/c/w FIN 48 adoption | 1.4 | $825 | $1,155 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/24/2007 | Accounting research related to second meeting with SEC regarding FASB 133 accounting matters | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 1/24/2007 | Research regarding the FIN 48 implication of transfer pricing related matters | 1.1 | $770 | $847 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/24/2007 | T&I - Meet with P. Saxena to discuss Renault warranty reserve | 0.2 | $300 | $60 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/24/2007 | Discussion and audit strategy development regarding significant developments around Thermal division warranty reserve and impairment charges | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/24/2007 | Review of latest version of the FAS 144 information. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/24/2007 | Meeting of the valuation steering committee. Company, KPMG and E&Y represented. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/24/2007 | Meeting with J. Williams, B. Murray, KPMG valuation team, S. Sheckell and M. Hatzfeld to discuss the latest version of the FAS 144 analysis. | 1.2 | $470 | $564 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 1/24/2007 | Conf. call regarding FAS 133 derivative matters. | 0.6 | $825 | $495 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consultations regarding FAS 133 derivative accounting | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.1 | $575 | $633 | A2 |
| Abell Jr | Charles C. | CCA | Partner | 1/25/2007 | Prep for call w/ M. Fitzpatrick re: Transfer pricing consideration in regards to FIN 48 adoption | 1.1 | $825 | $908 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Call the SEC regarding the Company's accounting under FASB 133 for derivative contracts | 1.1 | $770 | $847 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Technical review and edits of memo to the third letter to the SEC regarding FASB 133 | 3.1 | $770 | $2,387 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with P. Saxena to discuss Renault CVC warranty reserve | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Review changes to Renault CVC warranty reserve during Q4. | 0.4 | $300 | $120 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Conf. call with J. Simpson re: status of key Thermal issues, warranty, tooling, and  impairments | 0.7 | $575 | $403 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/25/2007 | Call with the SEC regarding the Company's accounting under FASB 133 for derivative contracts | 1.4 | $825 | $1,155 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Consultations regarding FAS 133 derivative accounting | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with B. Kolb (Thermal) regarding Compressor Warranty issue and restructuring charges for Douai and Donchery. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with J. Henning regarding Compressor Warranty reserve, tooling amortization and restructuring charges for Douai and Donchery for Thermal. | 0.9 | $470 | $423 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Technical review and edits of memo to the third letter to the SEC regarding FASB 133 | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/26/2007 | Review of FAS 144 impairment analysis | 1.7 | $770 | $1,309 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/26/2007 | Conf. call with J. Simpson and S. Harris re: Thermal warranty reserve matter. | 0.5 | $575 | $288 | A2 |
| Royall II | Robert L. | RLR | Partner | 1/26/2007 | Discussion with audit team regarding FAS 133 derivative accounting. | 0.6 | $825 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Consultations regarding FAS 133 derivative accounting | 1.7 | $575 | $978 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/26/2007 | Consult with valuation experts regarding FAS 144 impairment | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/26/2007 | Discussion with B. Kolb (Thermal) regarding Compressor Warranty issue and restructuring charges for Douai and Donchery. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Technical review of the third letter to the SEC regarding FASB 133 | 1.2 | $770 | $924 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Research and review of the technical memos regarding FASB 133 | 5.8 | $770 | $4,466 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Review of the FAS 144 procedures and the Company's related analysis | 1.5 | $770 | $1,155 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/27/2007 | Review of KPMG SFAS 144 materials. | 0.7 | $470 | $329 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/27/2007 | Discussion with S. Sheckell regarding KPMG SFAS 144 materials. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Review Packard accounting memo's re: Tarazona and Nuemarkt restructuring plans. | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Discuss follow-up with teams on accounting memo's re: Tarazona and Nuemarkt restructuring plans. | 0.4 | $575 | $230 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/27/2007 | Discussion regarding Thermal Division warranty matter with Renault; development of audit response | 0.4 | $575 | $230 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2007 | Discuss accounting for pensions and OPEBs with national office | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/27/2007 | Review FAS 144 impairment calculations with national office | 3.5 | $575 | $2,013 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 1/29/2007 | Discussion regarding FAS 133 accounting. | 1.1 | $825 | $908 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Discuss CVC warranty reserve with J. Simpson | 0.2 | $300 | $60 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 1.9 | $470 | $893 | A2 |
| Hendy | James W. | JWH | Executive Director | 1/29/2007 | SFAS 144 Valuation Review - Fixed Assets | 2.1 | $520 | $1,092 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Conf. call to discuss Thermal division Renault warranty matter | 1.0 | $575 | $575 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 1/29/2007 | Discussion with K. Asher and S. Sheckell regarding consideration of the accounting for corrections of errors in participant data in the current year. | 0.6 | $825 | $495 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/29/2007 | Quarterly Review-Reviewing Q3 SOPA list in order to understand adjustments made to corporate balances. | 1.3 | $275 | $358 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/29/2007 | Worked on corporate the FAS 144 Analysis | 3.1 | $250 | $775 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/29/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/29/2007 | Review FAS 144 impairment calculations with national office | 0.5 | $575 | $288 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discussion with S. Sheckell regarding segment realignment testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Meeting with S. Kihn and J. Lamb to discuss segment realignment testing of footnote disclosure. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Research and review of the technical memos regarding FASB 133 | 1.9 | $770 | $1,463 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Technical review of the T&I warranty analysis for compressors | 1.9 | $770 | $1,463 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/30/2007 | Review of the T&I technical accounting memos related to Q4 transactions | 3.5 | $770 | $2,695 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/30/2007 | Preparation for conference call with KPMG to walk through their SFAS 144 analysis | 0.8 | $470 | $376 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 1/30/2007 | Conference call with KPMG to walk through their SFAS 144 analysis | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Discussion with J. Burns and J. Hendy related to E&Y audit approach to significant assumptions used by KPMG relative to fair market value estimates of impaired Delphi sites. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/30/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  Reviewed included reconciliation of net book values, cashflow estimates and terminal value estimates. | 3.4 | $470 | $1,598 | A2 |
| Hendy | James W. | JWH | Executive Director | 1/30/2007 | SFAS 144 Valuation Review - Fixed Assets | 3.9 | $520 | $2,028 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review Thermal Division Renault Warranty Computation and related accounting memo | 1.1 | $575 | $633 | A2 |
| Kennedy | Kelly | KK | Staff | 1/30/2007 | FAS 144 SAS Review (Fixed Assets) | 6.9 | $220 | $1,518 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Larson | Christopher J. | CJL | Partner | 1/30/2007 | Discussion with K. Asher and S. Sheckell regarding consideration of the accounting for corrections of errors in participant data in the current year. | 0.4 | $825 | $330 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/30/2007 | Thermal - Meeting to S. Kokic to discuss the CHC impairment. | 0.8 | $330 | $264 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | Attended a meeting with KPMG to walk through the corporate YE FAS144 analysis. | 3.3 | $250 | $825 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/30/2007 | Worked on corporate the FAS 144 Analysis | 3.4 | $250 | $850 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/30/2007 | Discuss accounting for pensions and OPEBs with national office | 0.9 | $575 | $518 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Review of Q3 SOPA list from Corporate. | 0.5 | $470 | $235 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Discuss warranty reserve testing for CVC warranty issue with J. Simpson and N. Miller | 0.6 | $300 | $180 | A2 |
| Kennedy | Kelly | KK | Staff | 1/31/2007 | FAS 144 SAS Review (Fixed Assets) | 3.6 | $220 | $792 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/31/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with J. Montgomery regarding Mexico pension settlement. | 0.4 | $470 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/1/2007 | Review of T&I 4th quarter significant accounting transactions including CVC warranty and Douai restructuring charge. | 4.2 | $770 | $3,234 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/1/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 1.7 | $470 | $799 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Discuss audit strategy around Renault warranty charge | 0.8 | $575 | $460 | A2 |
| Kennedy | Kelly | KK | Staff | 2/1/2007 | FAS 144 SAS Review (Fixed Assets) | 5.4 | $220 | $1,188 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Thermal - Review of the CVC piston warranty accrual documentation. | 0.3 | $330 | $99 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/1/2007 | Worked on the FAS 144 tie-out | 6.9 | $250 | $1,725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Consultation with T. Timko and A. Brazier regarding FAS 133 accounting | 0.5 | $575 | $288 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Consultation with treasury regarding accounting for FAS 133 documentation | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Review FAS 144 impairment calculations with national office | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/1/2007 | Discussion with K. Asher and J. Henning regarding Thermal CVC piston warranty matter. | 0.6 | $470 | $282 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of T&I 4th quarter significant accounting transactions including CVC warranty matter. | 1.4 | $770 | $1,078 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Meeting with J. Williams, B. Murray, W. Tilotti, S. Sheckell to provide audit status update relative to E&Y review of significant KPMG valuation assumptions and Delphi-provided net book value and cashflow data for impaired facilities. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Meeting with M. Rothmund and S. Sheckell to debrief relative to audit approach to finalize E&Y valuation group requests on KPMG valuation modeling and E&Y core audit team procedures on audit of net book value and cashflow details. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Review of Step 1 and Step 2 calculations for impaired facilities.  (Review included reconciliation of net book values, cashflow estimates and terminal value estimates.) | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/2/2007 | T&I - Review Renault warranty audit approach with audit team | 0.4 | $575 | $230 | A2 |
| Kennedy | Kelly | KK | Staff | 2/2/2007 | FAS 144 SAS Review (Fixed Assets) | 2.6 | $220 | $572 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Meeting with J. Hunt, M. Boehm and E. Marold to discuss environmental reserve matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Review of details relating capitalized union bonus accounting. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Review of information and discussions with M. Boehm and E. Marold regarding environmental reserves. | 0.8 | $470 | $376 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with C. Tompkins to discuss tooling amortization resulting from deficiencies. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Meeting with B. Kolb to discuss CVC warranty. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Review of CVC warranty workpapers. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Thermal - Review of the CVC piston warranty accrual documentation. | 2.2 | $330 | $726 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | FAS 144 Meeting at Corporate with J. Williams, W. Tilotti & M. Hatzfeld to discuss the status update of the FAS 144 tie-out. | 2.2 | $250 | $550 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | Worked on the FAS 144 tie-out | 3.1 | $250 | $775 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Attend discontinued operations year end meeting | 1.0 | $575 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | Review FAS 144 impairment calculations with national office | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Review of Mexico pension accounting memo. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Discussion with K. Asher, J. Henning and N. Miller regarding CVC warranty reserve for Thermal. | 0.5 | $470 | $235 | A2 |
| | | | | | **A2 Corporate Project Total:** | **253.4** | | **$126,403** | |
| **Financial Remediation** | | | | | | | | | |
| Boehm | Michael J. | MJB | Manager | 1/2/2007 | Discussed necessary audit procedures related to NRE/ER&D analysis at E&S division with E. Marold due to differences noted in initial audit procedures at 9/30. | 1.4 | $330 | $462 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/2/2007 | E&S - Discuss status of inventory reserve and CWIP audit adjustments with engagement team | 0.6 | $575 | $345 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Discussion with J. Henning to update him regarding testing strategy for NRE. | 0.8 | $275 | $220 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Discussion with E&S Finance managers regarding E&O inventory analysis. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 1/2/2007 | E&S - Prepared an income statement estimate of excess inventory expense per dollar purchased. | 2.3 | $275 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Packard - Finalizing documentation on the Promotora investment. Time required due to the deficiency in the process at Packard. | 1.4 | $330 | $462 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/2/2007 | Packard - Meeting with M. Sandelich to discuss the Promotora U.S. GAAP to Local GAAP reconciliation. Time required due to deficiency identified in the proces at Packard. | 2.0 | $330 | $660 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/3/2007 | Conference call with M. Mcwhorter, R. Hofmann, A. Jackson, E. Marold and A. Krabill to discuss E&O reserve accounting at E&S based on revised/remediated analysis. | 1.4 | $330 | $462 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Conference calls with A. Jackson, R. Hofmann, B. Dockemeyer, M. McWhorter, M. Boehm and E. Marold to discuss E&S's revised E&O calculations. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Revisions to the Material Weakness and Significant Deficiency memo. | 2.4 | $470 | $1,128 | A2 |
| Marold | Erick W. | EWM | Senior | 1/3/2007 | E&S - Discussions with M. Boehm and A. Krabill regarding E&S inventory analysis related to excess/obsolete inventory. | 1.4 | $275 | $385 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/3/2007 | Review material weakness summaries from Company | 2.5 | $575 | $1,438 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | E&S - Discuss status of inventory reserve and CWIP audit adjustments with engagement team. | 0.3 | $575 | $173 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Preparation for FD meeting use of 15 key controls to mitigate material weaknesses | 0.5 | $575 | $288 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Review management's draft summaries of material weakness remediation | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Conference calls with A. Jackson, R. Hofmann, B. Dockemeyer, M. McWhorter, M. Boehm and E. Marold to discuss E&S's revised E&O calculations. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Wrapping up documentation for the equity method investment reconciliations. Additional time incurred because the process was deemed deficient at divisions. | 3.1 | $330 | $1,023 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/4/2007 | Packard - Follow-up on documentation of the Promotora investment reconciliation. Additional time incurred due to a deficiency in the process and an error in the reconciliation spreadsheet. | 2.4 | $330 | $792 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Discussing status of Pension participant data testing with J. Simpson. | 0.6 | $275 | $165 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Meeting with K. Cobb, J. DeMarco, and S. Smith to discuss status of pension testing. | 1.2 | $275 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 1/4/2007 | Corporate Interim-Review open items related to pension participant data testing and preparing for meeting with the HR group. | 2.6 | $275 | $715 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Preparation for key monitoring control meeting | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Prepare for year-end material weakness monitoring control meeting with D. Bayles | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/4/2007 | Review material weakness summaries from Company | 2.5 | $575 | $1,438 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Conf. call with P. Dell, T. Johnson and A. Ranney to discuss testing not performed by PwC at interim at Dayton and round 2 testing plans to address. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Review of issues with initial pension participant data testing with A. Ranney. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Discussion with A. Ranney regarding pension participant data testing. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/4/2007 | Meeting with K. Cobb, J. Demarco, A. Ranney, S. Brown, and A. Ranney to discuss issues identified during our initial pension participant data testing. | 1.3 | $470 | $611 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/5/2007 | Preparation and attend meeting related to the year 15 key controls | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/5/2007 | Status update on material weakness year end remediation plans | 1.9 | $770 | $1,463 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/5/2007 | Participate in session with T. Timko, D. Bayles and FD' to discuss material weakness remediation and year end monitoring controls | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Revisions to the Material Weakness and Significant Deficiency memo. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Powertrain - Meeting with M. Kearns to discuss the Diesel Systems investment on the Powertrain books. | 0.4 | $330 | $132 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | AHG - Additional time spent reviewinig the tie-out of the Fixed Asset crosscharge from E&C to AHG due to deficienies in process as client could not support entry. | 3.6 | $250 | $900 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Prepare for year-end material weakness monitoring control meeting with D. Bayles | 1.5 | $575 | $863 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Saginaw - Discussion with D. Chamarro regarding Tooling audit worksteps considering deficiencies in controls. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Saginaw - Additional time reviewing information received for AP/Dacor balances and comparing to Saginaw general ledger due to deficiencies noted in reconciliation process. | 1.9 | $470 | $893 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/8/2007 | E&C - Meeting with G Halleck of E&C to discuss control deficiencies as part of interim testing | 0.7 | $300 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/8/2007 | Review of deficiencies to be reported to the ICC group for several European audit sites. | 0.4 | $470 | $188 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/8/2007 | Compiling a listing of all ineffective or in-process controls for the Packard Division and determining how these controls will impact our year-end procedures. | 5.8 | $250 | $1,450 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/8/2007 | Corporate Interim-Discussing status of Pension testing with J. Simpson & N. Yang. | 0.9 | $275 | $248 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/8/2007 | Corporate Interim-Transferring deficiency information into E&Y Template. | 0.8 | $140 | $112 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of material regarding ER&D accounting at E&S and our audit approach. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Discussion with M. Boehm and E. Marold regarding ER&D accounting at E&S and our audit approach. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Review of deficiencies to be reported to the ICC group for several European audit sites. | 0.5 | $470 | $235 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting with M. Hatzfeld to discuss open items on the equity method investments review. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Meeting with M. Sandelich regarding memo detailing the U.S. GAAP to Korean GAAP differences on the recorded investment in KDAC. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Communication with T. Tilton regarding memo detailing the U.S. GAAP to Korean GAAP differences on the recorded investment in KDAC. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/9/2007 | Preparation of a memo detailing the US GAAP to Korean GAAP differences on the recorded investment i KDAC. | 2.6 | $330 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/9/2007 | Compiling a listing of all ineffective or in-process controls for the Packard Division and determining how these controls will impact our year-end procedures. | 2.1 | $250 | $525 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/10/2007 | E&S - Prepared memorandum to document remediation procedures perofrmed by management related to I/C Delco Workstream Cycle Counts. | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/10/2007 | Met with E. Marold to interpret sensitivity analyses prepared by E&Y with regard to NRE calculation provided E&S. | 1.4 | $330 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/10/2007 | Steering-Call with S. Kallis of PwC to discuss testing relating to Tooling as a result of deficienices in controls | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Review status of interim procedures that address risks relative to Packard material weakness in inventory accounting | 1.1 | $575 | $633 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Summarized results of ER&D variances in key inputs and impact to financial statements. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Extrapolated ER&D data from client prepared schedule into Excel to analyze the sensitivity of the key inputs into the calculation. | 2.2 | $275 | $605 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | E&S - Compared scenarios of variances in key inputs into the ER&D calculation and their impact on the financial statements. | 2.6 | $275 | $715 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/10/2007 | Packard - Meeting with J. Henning and M. Hatzfeld to discuss the inventory audit procedures. Meeting require due to the deficiencies in the inventory process. | 1.2 | $330 | $396 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/10/2007 | Meeting with J. Henning, M. Hatzfeld, and N. Miller to discuss our audit strategy for the Packard inventory testing given the lack of a perpetual and the material weakness. | 1.7 | $250 | $425 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/10/2007 | Corporate Interim-Preparing for pension testing update meeting. | 0.8 | $275 | $220 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Discussion with K. St. Romain regarding status of internal audit CWIP and tooling testing at E&S. | 0.2 | $330 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 1/11/2007 | Coordination of meeting with M. McWhorter and C. Lebeau to discuss deficiencies identified in NRE estimate to complete | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2007 | Met with E. Marold and A. Krabill to discuss audit approach to NRE calculation and NRE sensitivity analysis in response to deficiencies identified in calculation. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2007 | Weekly internal control status update meeting with S. Herbst (PwC), A. Krabill, N. Miller, J. Simpson, K. St. Romain, and M. Fawcett to discuss round 2 testing and remediation testing. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/11/2007 | Met with C. Peterson for Hyperion testing status update due to deficiencies noted. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/11/2007 | Steering-Discussion with S. Kallis of PwC regarding open issues with their testing of Tooling which resulted from deficiencies in controls. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/11/2007 | Steering-Time spent Aging the Tooling subledger by date - analyzed findings which was performed as a result of control deficiencies. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/11/2007 | Steering-Discussion with M. Hatzfeld regarding PwC Tooling testing program and general issues with the Tooling account as a result of deficiencies in controls. | 1.8 | $220 | $396 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/11/2007 | Conference call with D. Bayles, T. Timko, et. al re: status of material weakness remediation. | 1.2 | $575 | $690 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/11/2007 | T&I: worked on inventory file comparisons in conjunction with our tie out of inventory test counts. | 2.9 | $220 | $638 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/11/2007 | Meeting with M. Fawcett, K. Romain, S. Herbst, M. Boehm, J. Simpson and N. Miller to discuss the status of the Company's round 2 testing and other internal control testing matters. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/11/2007 | Review of SOCD's to be sent to the ICC group for various foreign locations. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 1/11/2007 | Edits to the material weakness memo. | 2.1 | $470 | $987 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Updated the NRE calculation to identify percentage of completion by project and investigated the variable impact of total costs to the recorded GL balance. | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 1/11/2007 | E&S - Discussions with K. Domanico regarding client assistance for testing of balances recorded in accordance with EITF 99-5. | 1.3 | $275 | $358 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/11/2007 | Corporate Interim-Meeting with R. Balgenorth, S. Smith, J. DeMarco and K. Cobb to discuss status of pension testing. | 1.9 | $275 | $523 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/11/2007 | Review material weakness items with T. Timko and D. Bayles | 2.5 | $575 | $1,438 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with S. Herbst, K. St. Romain, M. Fawcett, A. Krabill and M. Boehm to discuss round 2 testing and remediation activities. | 1.5 | $470 | $705 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with O. Desprez regarding deficiencies at Thermal France location | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Review of Thermal France deficiencies. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Discussion with A. Ranney regarding pension participant data testing. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Updating open items list for K. Cobb for pension participant data testing based on meeting held 1/11. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Preparation of status summary for meeting with K. Cob regarding pension participant data testing. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/11/2007 | Meeting with K. Cobb, J. DeMarco, S. Smith, A. Ranney and N. Yang to discuss outstanding requests and follow up items for pension participant testing. | 1.7 | $470 | $799 | A2 |
| Yang | Jinglu | JY | Senior | 1/11/2007 | Meeting with J. Simpson, A. Ranney, J. Demarco, K. Cobb, S. Smith and R. Balgenorth | 1.4 | $250 | $350 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/12/2007 | E&S - Documented cycle count variance report and additional remediation testing procedures to be performed with C. Fenton. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Steering-Discussion with S. Kallis of PwC regarding open issues with their testing of Tooling which were the result of control deficiencies in the tooling process. | 0.7 | $220 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I: updated inventory file comparison to include price differences | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I: worked on manipulation of Columbus and Lockport inventory files in ACL to tie out differences for inventory tie out procedures. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | T&I Interim: discussion with N. Miller regarding testing of inventory files for tie out of test counts. | 0.7 | $220 | $154 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Discussion of the status of E&S tooling remediation testing with D. Kolano. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Edits to the material weakness memo. | 0.8 | $470 | $376 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | E&S - Detail review of Workstream cycle count remediation testing memorandum and workpaper documentation. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Meetings with K. Cobb to discuss pension participant data requests. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Participation in segregation of duties status meeting with A. Bianco, S. Herbst and S. Pacella. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/13/2007 | E&S YE - Coordination of E&S tooling remediation testing status update meeting with D. Kolano, G. Ward and R. Hofmann. | 0.3 | $330 | $99 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/13/2007 | Revisions to the Material Weakness memo. | 2.2 | $470 | $1,034 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/13/2007 | Packard - Reviewing the inventory testing execution memo, prepared due to the complexities and deficiencies in the Packard inventory accounting process. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/14/2007 | Review of material weakness memo and impact to 2006 audit. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Discussed spot buy testing performed by EY in response to interim control deficiencies with E. Marold. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | E&S Interim - Cleared review notes related to spot buy testing performed by EY in repsonse to interim control deficeenciens. | 0.4 | $330 | $132 | A2 |
| Ford | David Hampton | DHF | Staff | 1/15/2007 | Packard: Due to material weakness over inventory, performed additional testing over inventory rollforward and physical inventory worksteps. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Answered questions from J. Nicol regarding ACL in relation to additional procedures needed to perform to tie out inventory test counts. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: walked J. Nicol through steps needed to be completed to use ACL to join inventory files due to Division's inability to provide priced out perpetual inventory listings for inventory test count tie out. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Completed work with inventory files for T&I plants in ACL in relation to additional procedures needed to perform due to Division's inability to provide priced out perpetual inventory files for the tie out of inventory test counts. | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 1/15/2007 | T&I: Worked with inventory files for T&I plants in ACL in relation to additional procedures needed to perform due to Division's inability to provide priced out perpetual inventory files for the tie out of inventory test counts. | 2.9 | $220 | $638 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/15/2007 | Revisions to the Material Weakness memo. | 1.5 | $470 | $705 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Prepared memorandum documenting additional substantive procedurfes performed with regard to Spot Buy testing in repsonse to interim control deficiencies. | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Detail reviewed invoice activity related to Spot Buy (unit price > $100K) in response to interim control deficiencies. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 1/15/2007 | E&S - Discussions between M. Boehm, E. Marold and K. Barwin regarding revised fixed asset testing procedures related to identified control deficiencies. | 1.4 | $275 | $385 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Kettering ACL inventory report as a result of inability to tie out test counts. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Milwaukee ACL inventory report as a result of inability to tie out test counts. | 1.1 | $140 | $154 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|----------------|------|------|-------------|----------------------|------------------|
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Fitzgerald ACL inventory report as a result of inability to tie out test counts. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C - Prepared Anderson ACL inventory procedures a a result of inability to tie out test counts. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Flint ACL inventory reports as a result of inability to tie out inventory test counts. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Sandusky ACL inventory report as a result of inbility to tie out inventory test counts. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/15/2007 | E&C-Prepared Needmore ACL inventory report as a result of inability to tie out test counts. | 1.8 | $140 | $252 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/15/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 1.3 | $250 | $325 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/15/2007 | Review material weakness updated audit plans based on interim audit testing | 3.9 | $575 | $2,243 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/15/2007 | Discussion with A. Krabill regarding material weakness memo. | 0.5 | $470 | $235 | A2 |
| Yang | Jinglu | JY | Senior | 1/15/2007 | Working on pension participation testing issues and follow-up | 2.2 | $250 | $550 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Coordinated year-end cycle count procedures to be observed to review deficiency remediation with D. Peebles and A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Walked A. Krabill through sensitivity analysis regarding estimate to complete in NRE calculation required to be remediated by division. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/16/2007 | Discussion with M. McWhorter regarding remediation of NRE calculation including revision to estimate to complete. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.4 | $220 | $748 | A2 |
| Ford | David Hampton | DHF | Staff | 1/16/2007 | Packard: Time spent creating a fixed asset rollforward. The PBC list specified that we needed a rollforward from the interim period to year end. The client provided us with a rollforward by asset number which we needed first accumulate into a useable form | 3.8 | $220 | $836 | A2 |
| Horner | Kevin John | KJH | Staff | 1/16/2007 | T&I: Communication with S. Patel regarding how to summarize inventory data in ACL to help with tie out o test counts due to Division not being able to provide priced out perpetual inventory listings. | 0.4 | $220 | $88 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - team discussion on audit approach for tooling as a result of deficiencies in controls. | 0.6 | $470 | $282 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/16/2007 | E&C - Reviewing management's latest control deficiency tracker and determining if additional substantive year-end audit procedures were required | 2.8 | $300 | $840 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Review of NRE information and calculations. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Conference call with M. McWhorter, M. Boehm and E. Marold regarding NRE accounting matters. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Discussion with M. Boehm and E. Marold regarding CWIP issues. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Revisions to the Material Weakness memo. | 2.1 | $470 | $987 | A2 |
| Marold | Erick W. | EWM | Senior | 1/16/2007 | E&S - Meeting with M. McWhorter to discuss additional requests related to the division's accounting for reimbursable engineering. | 0.7 | $275 | $193 | A2 |
| Patel | Sejal | SP | Intern | 1/16/2007 | Inventory test count. Due to the material weakness related to inventory at Packard Division, significant additional test counts were performed. This represents time spent on reconciling our test count to the client's physical inventory. | 9.7 | $100 | $970 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 1/16/2007 | Due to T&I not being able to provide perpetual inventory listing , performed additional procedures on ACL. | 1.2 | $100 | $120 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 0.6 | $250 | $150 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/16/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 1.1 | $250 | $275 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/17/2007 | Review of memo related to impact on the 2006 resulting from the 2005 material weaknesses | 3.1 | $770 | $2,387 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/17/2007 | E&S - Discussion with R. Hofmann, C. Riedl, K. Sawyer, E. Marold regarding CWIP observation performed to test the audit adjustment resulting from managmeent's analysis of aged CWIP. | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/17/2007 | E&S- meeting with C. Riedl and J. Marley to select CWIP and fixed assets to test for physical existence due to deficiencies noted with regard to timely recording of disposals and CWIP capitalization. | 4.8 | $220 | $1,056 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Call with A. Krabill to discuss tooling remediation test plan for E&S. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Discussed cycle count remediation procedures with L. Powers for E&S. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Conference call with G. Ward, D. Kolano, R. Hofmann A. Krabill, E. Marold and M. Wilkes regarding issues encountered in remediation of E&S tooling testing to date. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/17/2007 | Review of audit response to Material Weakness/Significant Deficiency memorandum. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/17/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.2 | $220 | $704 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/17/2007 | E&S - Discussion with M. Boehm regarding fixed asset and tooling remediation testing at E&S division. | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Discussion with M. Boehm and E. Marold regarding CWIP deficiencies at E&S. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of NRE information and calculations for E&S as a result of deficiencies in controls. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Preparation for conference call with R. Hofmann, D. Kolano, G. Ward, M. Boehm and E. Marold to discuss the status of the E&S capitalized tooling testing being performed by Internal Audit. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Conference call with R. Hofmann, D. Kolano, G. Ward, M. Boehm and E. Marold to discuss the status of the E&S capitalized tooling testing being performed by Internal Audit. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with C. Anderson, P. Wan, M. Fawcett, A. Gnesin, D. Bayles and S. Sheckell to discuss the application of the 15 key controls at DPSS. | 0.4 | $470 | $188 | A2 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Met with R. Hofmann, M. McCoy, and K. Sawyer to update status of the existence testing performed in response to aged CWIP analysis deficiencies. | 0.9 | $275 | $248 | A2 |
| Marold | Erick W. | EWM | Senior | 1/17/2007 | E&S - Update call with Internal Audit regarding the status of their tooling remediation testing. | 1.1 | $275 | $303 | A2 |
| Patel | Sejal | SP | Intern | 1/17/2007 | Inventory test count. Due to the material weakness related to inventory at Packard Division significant additional test counts were performed. This represents time spent on reconciling our test count to the client's physical inventory. | 6.8 | $100 | $680 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing a reconciliation of E&Y inventory test counts to the client's physical inventory compilations as of the inventory date for an excessive number of test counts. A significant number of these items needed to b performed due to the material weakness in inventory at the Packard Division. | 0.2 | $250 | $50 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/17/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 1.7 | $250 | $425 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/17/2007 | Corporate Interim-Meeting with K. Cobb, S. Smith to go over status of pension testing. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/17/2007 | Attended the AHG 15 Control meeting with M. Hatzfeld, K. Stipp, J. Bayles & B. Schulze (ICC) | 1.1 | $250 | $275 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Review material weakness updated audit plans based on interim audit testing | 1.2 | $575 | $690 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Meeting with A. Ranney, K. Cobb and S. Smith to discuss open items list for pension participant data testing and credited service calculation process. | 1.7 | $470 | $799 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Make selections of Construction in Process to verify existence in response to deficiencies related to aged CWIP analysis deficiencies. | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/18/2007 | E&S - Discuss and observe with R. Hoffman and M. Wilkes Construction in Process.  (The account did not agree from SAP to General Ledger detail.  The client could not verify whether the last spending date on the Construction in Process and the dollar amount were correct.) | 4.2 | $220 | $924 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Conference call with J. Simpson and A. Krabill regarding tooling remediation across divisions. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | Conference call with K. St. Romain and S. Herbst to discuss status of tooling remediation procedures executed by management. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | E&S YE - Conference call with S. Uppal, C. Lebeau and M. McWhorter regarding modification of NRE calculation for revision to estimation to complete, interim open items, etc. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/18/2007 | DPSS YE - Reviewed memorandum and workpapers summarizing results of remediation testing of Cuneo Cycle Counts. | 1.4 | $330 | $462 | A2 |
| Ford | David Hampton | DHF | Staff | 1/18/2007 | Packard: Due to material weakness over inventory, performed procedures in addition to what would normally done. Performed additional testing over inventory rollforward and physical inventory worksteps. | 3.7 | $220 | $814 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meeting with PwC representative to discuss additional testing of CWIP due to deficiencies | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Discuss tooling and fixed asset remediation testing with J. Henning, N. Miller, and J. Simpson. | 1.0 | $300 | $300 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/18/2007 | T&I - Meeting with PwC representative to discuss additional testing of tooling due to deficiencies | 1.2 | $300 | $360 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/18/2007 | Conference call to discuss approach to reviews of managements testing of tooling and fixed assets across divisions | 1.8 | $575 | $1,035 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Discussions with L. Estrella regarding the unexplained reconciling items between the client-provided CWIP schedule and the General Ledger. | 1.8 | $275 | $495 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - For CWIP selections, attempted to reconcile subledger to general ledger and investigated differences Client-provided schedule did not reconcile to G/L. | 1.9 | $275 | $523 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Attempted to quantify the differences between the CWIP ledger and general ledger with assistance of R. Hofmann and L. Estrella. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 1/18/2007 | E&S - Meeting with S. Uppal and C. Labeau to discuss open testing items and status of cost to complete requests. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/18/2007 | T&I-Created fixed asset rollforward from interim to year end for 1220 due to inability of Thermal to create rollforward from SAP. | 1.8 | $140 | $252 | A2 |
| Patel | Sejal | SP | Intern | 1/18/2007 | Inventory test count. Additional time tying out test counts for incremental locations observed due to the material weakness related to inventory at Packard Division. | 6.8 | $100 | $680 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/18/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 3.9 | $250 | $975 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Performed cycle count observations to test remediation of interim design and operational deficiencies noted in the Cuneo Warehouse. | 4.8 | $140 | $672 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Met with D. Peebles to discuss remediation testing plan with regard to Cuneo Cycle Counts. | 1.6 | $140 | $224 | A2 |
| Powers | Laura | LP | Staff | 1/18/2007 | DPSS - Documented results of Cuneo test count remediation testing. | 2.3 | $140 | $322 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review material weakness updated audit plans based on interim audit testing | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning, N. Miller and K. Gerber regarding PwC tooling and CWIP testing results for T&I. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Discussion with J. Henning and K. Gerber regarding Thermal compressor warranty reserve. | 0.6 | $470 | $282 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | E&S - Discussed SOPA entry related to fixed assets with R. Hofmann | 0.6 | $220 | $132 | A2 |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Packard: Due to material weakness over inventory, performed additional testing over inventory rollforward and physical inventory worksteps. | 3.3 | $220 | $726 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Conference call with R. Hoffman, M. McWhorter, M. Boehm and E. Marold to discuss delays related to EY's receipt of E&S year-end client prepared schedules. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | E&S - Reviewed E&S accounting memo and year-end calculation for excess and obsolete inventory and the related audit adjustment. | 2.2 | $275 | $605 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 1/19/2007 | Due to T&I not being able to provide perpetual inventory listing , performed additional procedures on ACL. | 2.1 | $100 | $210 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Inventory test count. Additional time tying out test counts for incremental locations observed due to the material weakness related to inventory at Packard Division. | 0.3 | $250 | $75 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/19/2007 | Performing extensive substantive rollforward procedures on the inventory account balance at the Packard Division due to the material weakness. | 0.8 | $250 | $200 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Conf. call with D. Bayles, M. Fawcett, D. Greenbury, S Harris, and D. Praus to discuss 15 key controls at Thermal. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/19/2007 | Discussions with K. Cobb regarding pension testing status. | 0.6 | $470 | $282 | A2 |
| Barber | Keither A. | KAB | Senior | 1/20/2007 | Assisted T&I team with the ZAPI_COMP and 279 SAP reports for review as aresult of inability to tie out inventory test counts. | 2.5 | $300 | $750 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | E&S YE - Prepared correspondence to G. Ward regarding Corporate Audit's tooling remediation testing. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/20/2007 | Prepared draft of memorandum to document E&S tooling remediation approach. | 1.2 | $330 | $396 | A2 |
| Ford | David Hampton | DHF | Staff | 1/20/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 4.6 | $220 | $1,012 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/20/2007 | Meeting with audit team to review results of PwC/Company testing in tooling across divisions and to assess results; impact on company strategy. | 1.4 | $575 | $805 | A2 |
| Horner | Kevin John | KJH | Staff | 1/20/2007 | T&I: conference call with J. Nicol and M. Rothmund to discuss results of ACL inventory files in conjunction with additional work needed to be performed due to the Division not being able to provide priced out inventory perpetual listings. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/20/2007 | T&I: added pricing files to ACL inventory files to obtain better summary results of quantity differences. Additional procedures needed due to Division's inability to provide priced out perpetual inventory listings for tie out test counts. | 2.4 | $220 | $528 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/20/2007 | Meeting with J. Henning, M. Hatzfeld, M. Boehm, M. Kearns and D. Chamarro to discuss the audit approach for E&S and Powertrain tooling considering the status of PwC's testing and specific matters at these divisions. | 1.4 | $470 | $658 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/20/2007 | Packard - Review of the Division's updated shrink reserve calculation. Complex shrink reserve required due to lack of inventory perpetual system. | 0.4 | $330 | $132 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/20/2007 | E&C-Created ACL Tables necessary to tie out inventory test counts. | 3.8 | $140 | $532 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/20/2007 | E&C-Edited ACL tables necessary to tie out inventory test counts. | 3.7 | $140 | $518 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/20/2007 | Corporate Interim-Prepare a memo to document testing procedures over Pension/OPEB participant data due to material weakness. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/20/2007 | Detail review of memo summarizing our conclusions related to our AR confirm testing errors at Dayton. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/21/2007 | Correspondence re: status of company prepared material weakness memos | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/21/2007 | Revisions to the material weakness memo in preparation independent partner review. | 2.1 | $470 | $987 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of memo addressing impact of differences identified by Delphi's participant data testing on the accum. benefit and on benefit pmts. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/21/2007 | Review of draft memo addressing Douai restructuring charge for Q4 for the Thermal division. | 0.8 | $470 | $376 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/22/2007 | Research related to remediation and accounting ramifications related to testing of participant data | 1.9 | $770 | $1,463 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - Discuss the location of construction in process with M. McCoy and J. Reding to verify existence. Procedures performed due to aged CWIP analysis deficiencies at the location. | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/22/2007 | E&S - With the assitance of J. Reding, performed physical existence testing for CWIP assets located in Kokomo, Indiana as a result of aged CWIP review deficiencies. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Preparation of memorandum to document approach to tooling at E&S. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Meeting with S. Herbst (PwC), K. St. Romain and M. Fawcett to discuss significant internal control issues, tooling testing performed by management and year-end reporting. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/22/2007 | Review of documentation of Cuneo Cycle counts and related discussions with L. Powers. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Reviewed tooling support prepared by PwC - incremental time incurred as a result of deficiencies in controls. | 0.7 | $220 | $154 | A2 |
| Ford | David Hampton | DHF | Staff | 1/22/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.8 | $220 | $836 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Meet with PwC to discuss CWIP remediation testing | 0.4 | $300 | $120 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/22/2007 | T&I - Meet with PwC to discuss tooling remediation testing | 5.0 | $300 | $1,500 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | Conference call with D. Bayles for Saginaw 15 key controls review with division. | 0.5 | $470 | $235 | A2 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | Packard YE: meeting with G. Naylor to discuss status o rollforward shipment selections made. Additional rollforward selections were required due to the material weakness. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 1/22/2007 | T&I: completed summary of results of ACL work completed on the inventory files. Additional work needed as the Division did not provide price out perpetual inventory files. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/22/2007 | T&I: completed addition of pricing files to ACL inventory files to price out differences found with inventory files in relation to tie out of test counts.  Thes are additional procedures needed as the Division was unable to provide price out perpetual inventory files. | 3.3 | $220 | $726 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review information received from Saginaw and PwC on Tooling program executed by PwC - incremental time as a result of the deficiencies in controls. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Conference call with S. Uppal, M. Wilkes, M. Boehm and E. Marold to discuss the status of fixed asset CWIP testing and issues noted to date. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Discussions with M. Boehm regarding E&S tooling testing. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with D. Bayles, M. Fawcett, J. Volek and A. Ranney to discuss corporate application of the 15 key controls. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Meeting with K. Romain, S. Herbst, M. Fawcett and M. Boehm to discuss the status of ICC's and PwC's year-en remediation work. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/22/2007 | Revisions to the material weakness memo in preparation independent partner review. | 2.1 | $470 | $987 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Prepared memorandum to document E&S analysis to remediate E&O reserve deficiencies and conclude on the related audit adjustment. | 1.9 | $275 | $523 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Discussion with S. Uppal regarding NRE remediation and status of CWIP adjustments. | 0.4 | $275 | $110 | A2 |
| Marold | Erick W. | EWM | Senior | 1/22/2007 | E&S - Tooling call with internal audit regarding the status of their testing. | 1.1 | $275 | $303 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of count sheet to ZAPI comp tie out for Saginaw (inventory) due to inability to tie out test counts. | 0.2 | $220 | $44 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Anderson ZAPI report to final listing (inventory) due to inability to tie out test counts. | 0.3 | $220 | $66 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of count sheets to ZAPI report for Juarez (inventory) due to inability to tie out test counts. | 0.5 | $220 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Anderson ZAPI report to final inventory listing due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Sandusky ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.4 | $220 | $308 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/22/2007 | E&C - tie out of Flint ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 3.4 | $220 | $748 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Performing Price-Test on inventory balance at Packard Division. An additional sample size of 42 items were required due to the material weakness. | 6.2 | $100 | $620 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Due to the material weakness related to inventory at Packard Division significant additional test counts were performed. This represents time spent on performing additional roll-forward tests by testing receipts. | 1.3 | $100 | $130 | A2 |
| Patel | Sejal | SP | Intern | 1/22/2007 | Inventory test count - additional time spent on reconciling to our test count to the client's physical inventory due to the material weakness related to inventory at Packard Division, | 2.6 | $100 | $260 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 4.1 | $250 | $1,025 | A2 |
| Powers | Laura | LP | Staff | 1/22/2007 | DPSS - Met with D. Peebles to evaluate discrepancies noted in remediation testing of Cuneo warehouse and perform extrapolation of results over populations tested. | 1.7 | $140 | $238 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/22/2007 | Dayton Interim-Documenting AR Confirm testing results and conclusions related to errors identified. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/22/2007 | E&C - Met with M. Kloss to discuss the Saginaw final inventory report - additional time spent due to inability to tie out test counts. | 1.6 | $250 | $400 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/22/2007 | Hourly and Salaried SAP HR Participant Data testing for employees. | 3.2 | $140 | $448 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Review material weakness summaries from team | 2.5 | $575 | $1,438 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/22/2007 | Consultations regarding pension participant data material weakness remediation | 3.5 | $575 | $2,013 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with A. Ranney regarding comments on accounts receivable confirmation testing results memo documenting errors in our testing. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of participant data testing results memo and Watson Wyatt summaries. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with S. Sheckell, K. Asher and A. Ranney regarding pension participant data testing approach due to the material weakness. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Meeting with D. Bayles, K. Cobb, S. Sheckell and S. Brown to discuss results of participant testing for Grant Thorton 9.30.05 pension audits. | 1.1 | $470 | $517 | A2 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with P. O'Bee regarding our approach on testing tooling aging as a result of deficiencies in controls. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/22/2007 | Saginaw - Discussion with G. Imberger regarding tooling aging testing performed as a result of deficiencies in controls. | 1.1 | $275 | $303 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Locate and discuss Construction in Process engineering items with J. Reding | 3.2 | $220 | $704 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/23/2007 | E&S - Locate and discuss construction in process located in Kokomo with J. Reding.  Procedures performed due to aged CWIP review deficiencies. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | E&S YE - Preparation of memo to document tooling remediation testing approach. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/23/2007 | Conference call with A. Krabill, E. Marold, M. Wilkes, G. Ward and D. Kolano regarding management's remediation testing of tooling for E&S division. | 1.1 | $330 | $363 | A2 |
| Ford | David Hampton | DHF | Staff | 1/23/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 5.3 | $220 | $1,166 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Follow-up on accounts receivable errors found during confirmation testing | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Meet with P. Saxena, B. Kolb, and J. Simpson to discuss warranty reserve - change in assumptions | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Meet with PwC to discuss tooling amortization testing | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/23/2007 | T&I - Discuss CWIP remediation testing with J. Simpson | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/23/2007 | Conf. call with A. Krabill re: Status of CWIP and tooling remediation testing at E&S Division | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Discussion with other teams and M. Hatzfeld on Tooling audit  approach as a result of deficiencies in controls. | 2.3 | $470 | $1,081 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Conference call with G. Ward, D. Kolano, M. Wilkes, R. Hofmann, M. Boehm and E. Marold regarding the status of I/A's audit work being performed and issues relating to E&S's tooling accounting. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Revisions to the material weakness memo in preparation independent partner review. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/23/2007 | Discussion with M. Fitzpatrick regarding our YE material weakness memo. | 1.1 | $470 | $517 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Needmore ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.6 | $220 | $352 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Sandusky ZAPI report to final listing (inventory) due to inability to tie out test counts. | 0.8 | $220 | $176 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Fitzgerald ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Saginaw ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.1 | $220 | $242 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Rochester ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.3 | $220 | $286 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Kettering ZAPI report to final listing (inventory) due to inability to tie out test counts. | 1.6 | $220 | $352 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mendrygal | Drew B. | DBM | Staff | 1/23/2007 | E&C - tie out Milwaukee ZAPI reports to final listing (inventory) due to inability to tie out test counts. | 2.4 | $220 | $528 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of tooling workpapers considering deficiencies noted at interim. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Discussion of inventory rollforward procedures performed as a result of the material weakness with M. Pikos. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Discussion with M. Hatzfeld about the inventory testing strategy due to the material weakness in inventory. | 1.8 | $330 | $594 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/23/2007 | Packard - Review of inventory workpapers performed as a result of the material weakness. | 2.1 | $330 | $693 | A2 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Additional time testing the rollforward of the Packard inventory due to the material weakness related to inventory at Packard Division. | 0.8 | $100 | $80 | A2 |
| Patel | Sejal | SP | Intern | 1/23/2007 | Additional time tying out test counts for incremental locations observed as a result of the material weakness related to inventory at Packard Division. | 5.5 | $100 | $550 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Meeting with N. Miller and M. Hatzfeld to discuss our year-end approach to the substantive audit of the Packard Division given the lack of perpetual and the material weakness. | 3.2 | $250 | $800 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 0.8 | $250 | $200 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/23/2007 | Corporate YE-Meeting with K. Cobb and J. DeMarco to discuss status of pension testing. | 1.6 | $275 | $440 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/23/2007 | Hourly and salaried SAP HR Fidelity participant data testing for employees. | 1.9 | $140 | $266 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Discussion with K. Cobb regarding flowback credited service errors and requested files from W. Wyatt. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Weekly status meeting with J. DeMarco, S. Smith, K. Cobb and A. Ranney to discuss pension participant data testing status. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 1/23/2007 | Discussion with J. Nicol and K. Gerber regarding CWII testing given the deficiencies in this process. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | **Senior** | 1/23/2007 | Saginaw - Discussion with G. Imberger regarding tooling aging testing as a result of deficiencies in controls. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | **Senior** | 1/23/2007 | Saginaw - Discussion with G. Imberger regarding PwC testing on tooling and additional testing required as a result of deficiencies and certain testing not being performed by management. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | **Senior** | 1/23/2007 | Saginaw - Incrementatl time completing tooling testing as a result of deficiencies and certain testing not being performed by management. | 1.6 | $275 | $440 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Discuss resolution of CWIP physical verification remediation testing with J. Reding | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/24/2007 | E&S - Discuss CWIP audit adjustment and results of CWIP observation with R. Hofmann. | 1.6 | $220 | $352 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S YE - Discussed status of CWIP, tooling and NRE remediation testing with A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/24/2007 | E&S YE - Prepared revised tooling approach memo for E&S division to document remediation procedures. | 0.8 | $330 | $264 | A2 |
| Ford | David Hampton | DHF | **Staff** | 1/24/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.7 | $220 | $814 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/24/2007 | T&I - Meet with C. Tompkins to discuss tooling amortization testing (deficiencies noted at division). | 0.6 | $300 | $180 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/24/2007 | T&I - Discuss year-end tooling audit procedures with J. Simpson as a result of deficiencies identified. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | **Senior** | 1/24/2007 | T&I - Meet with PwC to discuss tooling amortization testing in response to deficiencies in controls. | 1.4 | $300 | $420 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Discuss status of material weakness remediation in the areas of tooling, consigned inventory at Saginaw division and update test plan accordingly | 1.4 | $575 | $805 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/24/2007 | Call with S. Uppal to discuss the status of the Company fixed asset CWIP testing at E&S. | 0.5 | $470 | $235 | A2 |
| Marold | Erick W. | EWM | Senior | 1/24/2007 | E&S - Discussions with M. Wilkes regarding the CWIP adjustments that were being recorded. | 1.8 | $275 | $495 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - tie out of Fitzgerald ZAPI report to final listing (inventory) as a result of inability to tie out test counts. | 1.8 | $220 | $396 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - tie out of Needmore ZAPI report to final listing (inventory) as a result of inability to tie out test counts. | 2.1 | $220 | $462 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/24/2007 | E&C - tie out of Sandusky ZAPI report to final listing (inventory) due to inability to tie out inventory test counts. | 2.9 | $220 | $638 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Discussion with M. Hatzfeld about the inventory testing strategy as a result of the material weakness. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/24/2007 | Packard - Discussion with M. Pikos regarding the status of the inventory rollforward work completed to date as a result of the material weakness. | 1.9 | $330 | $627 | A2 |
| Patel | Sejal | SP | Intern | 1/24/2007 | Additional time tying out test counts for incremental sites observed due to the material weakness related to inventory at Packard Division. | 2.8 | $100 | $280 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 3.1 | $250 | $775 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/24/2007 | Corporate YE-Detail reviewing pension participant data testing. | 3.2 | $275 | $880 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/24/2007 | Hourly and salaried SAP HR Fidelity participant data testing for employees. | 1.9 | $140 | $266 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consultations regarding pension participant data material weakness remediation | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Incremental time working on tooling testing as a result of insufficient scope of mgmt's testing and deficiencies noted. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 1/24/2007 | Saginaw - Discussion with G. Imberger, M. Hatzfeld, and J. Henning regarding tooling approach as a result of insufficient scope of mgmt's testing and deficiencies noted. | 3.6 | $275 | $990 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/25/2007 | E&S - Discuss and review remediation testing selection regarding CWIP with C. Riedl | 2.4 | $220 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | E&S YE - Met with R. Hofmann to discuss status of aged CWIP analysis performed by managfement due to control deficiencies in this area. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Met with S. Uppal to discuss CWIP testing performed by management and revisions to the project estimates to complete in the NRE calculation. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Review of correspondence from G. Ward regarding issues encountered in management's remediation testing of special tools, sample size selection methodology and testing to date. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/25/2007 | Conference call with D. Kolano, G. Ward and E. Marold to discuss scope and status of management's remediation testing of special tools. | 1.1 | $330 | $363 | A2 |
| Ford | David Hampton | DHF | Staff | 1/25/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 6.1 | $220 | $1,342 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Testing tooling amortization - additional time due to deficiencies in controls. | 3.1 | $300 | $930 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/25/2007 | T&I - Meet with PwC to discuss tooling amortization testing as a result of deficiencies in controls. | 0.5 | $300 | $150 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Participation in 15 key control meeting with D. Bayles, J. Brooks and divisional accounting staff. | 0.5 | $470 | $235 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Conference call with D. Bayles and E&C re: 15 key controls implementation | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding Tooling accounting/audit approach as a result of deficiencies. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Review of YE E&S tooling procedures memo documenting substantive approach in response to control deficiencies identified. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Call with S. Uppal to discuss the status of the Company fixed asset CWIP testing at E&S. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/25/2007 | Discussions with M. Kearns regarding remediation testing of Powertrain tooling. | 0.9 | $470 | $423 | A2 |
| Marold | Erick W. | EWM | Senior | 1/25/2007 | E&S - Reviewed detail supporting documentation for the NRE calculation. | 2.9 | $275 | $798 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/25/2007 | E&C - tie out revised Juarez ZAPI report to final listing (inventory) due to inability to tie out test counts. | 3.0 | $220 | $660 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/25/2007 | Thermal - Meeting with C. Rhodes to discuss tooling testing performed by PWC and control deficiencies identified. | 1.2 | $330 | $396 | A2 |
| Patel | Sejal | SP | Intern | 1/25/2007 | Packard - This represents out-of-scope time spent on reconciling our test counts to the client's physical inventory. Excess time required because additional counts were taken as a result of the inventory material weakness. | 5.7 | $100 | $570 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 4.4 | $250 | $1,100 | A2 |
| Powers | Laura | LP | Staff | 1/25/2007 | DPSS - Prepared memoranum to conclude on the remediation of Cuneo Cycle Count process based on January observations. | 1.1 | $140 | $154 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/25/2007 | Corporate YE-Detail reviewing pension participant data testing. | 2.8 | $275 | $770 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/25/2007 | E&C - Worked on the summary of the inventory tie-out and eventual implication for the final conclusion memo due to inability to tie out test counts. | 2.8 | $250 | $700 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with G. Imberger regarding capitalizing internal cost to tooling as a result of deficiencies in controls. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion with P. O'Bee regarding capitalizing internal cost incurred on tooling - incremental time due to deficiencies noted. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/25/2007 | Saginaw - Discussion on tooling with K. Asher, J. Henning, M. Hatzfeld, and G. Imberger as a result of deficiencies noted and insufficient management testing. | 1.3 | $275 | $358 | A2 |
| Barwin | Kristen N. | KNB | Staff | 1/26/2007 | E&S - Document Construction in Process observed | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/26/2007 | E&S YE - Participation in year-end walkthrough of 15 Key Controls with M. Wilkes, R. Jobe and D. Bayles. | 0.7 | $330 | $231 | A2 |
| Ford | David Hampton | DHF | Staff | 1/26/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 1.3 | $220 | $286 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/26/2007 | E&C - Meeting K. VanGoeder of PwC and G Halleck to discuss additional tooling testing needed to be performed, due to insufficient testing during round 1. | 1.2 | $300 | $360 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Conference call with M. Wilkes, R. Hofmann, M. Boehm and E. Marold regarding CWIP fixed asset remediation testing. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Discussions with M. Kearns regarding remediation testing of Powertrain tooling. | 0.5 | $470 | $235 | A2 |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | E&S - Meeting to discuss CWIP entry recorded by the division due to deficiencies in controls. | 1.1 | $275 | $303 | A2 |
| Mendrygal | Drew B. | DBM | Staff | 1/26/2007 | E&C - tie out revised Kettering ZAPI report to final listing (inventory) due to inability to tie out inventory test counts. | 1.1 | $220 | $242 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/26/2007 | Thermal - Meeting with PwC to discuss the tooling amortization testing due to deficiencies in controls. | 0.7 | $330 | $231 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | E&S-Created ACL Tables as a result of inability to tie out test counts at division. | 1.7 | $140 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 1/26/2007 | Performing Price-Test on inventory balance at Packard Division. An additional sample size of 42 items were required due to the material weakness. | 2.1 | $100 | $210 | A2 |
| Pikos | Matthew C. | MCP | **Senior** | 1/26/2007 | Performing significant rollforward procedures on the inventory balance from the physical inventory date, due to the material weakness related to the inventory area at the Packard Division. | 2.9 | $250 | $725 | A2 |
| Tau | King-Sze | KST | **Senior** | 1/26/2007 | Saginaw - Time spent working on tooling testing as a result of insufficient scope of mgmt's testing and deficiencies noted. | 0.4 | $275 | $110 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | E&S YE - Received status update from K. Barwin regarding client delays in receipt fixed asset audit requests and control deficiencies noted to date. | 1.6 | $330 | $528 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | Walked J. Henning through the Q4 CWIP audit adjustment recorded by E&S. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 1/27/2007 | Preparation of correspondence regarding year-end deficiency listings to engagement seniors and managers. | 0.4 | $330 | $132 | A2 |
| Ford | David Hampton | DHF | **Staff** | 1/27/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 1.2 | $220 | $264 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 1/27/2007 | Review status of E&S division tooling testing to assess remaining risk given material weakness | 0.6 | $575 | $345 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | E&S: worked with J. Nicol on inputting E&S inventory files into ACL.  These additional procedures were needed to due the Division's inability to provide price out perpetual inventory listings in order for us to tie out physical inventory observation test counts. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | Packard YE: updated supporting documentation for rollforward shipments testing required due to the material weakness. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | **Staff** | 1/27/2007 | T&I YE: Discussion with M. Rothmund on procedures and results of inventory tie out using ACL due to inability to initially tie out test counts. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 1/27/2007 | T&I YE: meeting with M. Rothmund and N. Miller to discuss the tie out of inventory test counts and ACL results due to inability to initially tie out test counts. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/27/2007 | E&S-Performed inventory testing within ACL for Delnosa 1&2 and Delnosa 5&6 to inability to tie out test counts at the division. | 3.0 | $140 | $420 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/27/2007 | E&S-Performed inventory testing within ACL for Rimir, Kokomo, and Milwaukee as a result of inability to tie out test counts at the division. | 3.5 | $140 | $490 | A2 |
| Pikos | Matthew C. | MCP | Senior | 1/27/2007 | Documenting the significant level of substantive procedures performed on the inventory account at the Packard Division. This significant amount of extra work was necessary due to the material weakness at this Division. | 1.9 | $250 | $475 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/27/2007 | Corporate YE-Detail Reviewing pension participant data testing. | 2.4 | $275 | $660 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/28/2007 | Review of fixed asset CWIP remediation testing and adjustment recoded for E&S division. | 0.4 | $470 | $188 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/29/2007 | Review of audit approach related to areas impacted by the material weaknesses | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Coordination of CWIP additional testing sample for E&S - communicated sample to A. Jackson and R. Hofmann accordingly. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | Coordination of communication of year-end E&Y-identified deficiencies to management for purposes of SOCD aggregation. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/29/2007 | DPSS YE - Review and revision to Cuneo cycle count memorandum documenting remediation testing conclusions. | 1.2 | $330 | $396 | A2 |
| Ford | David Hampton | DHF | Staff | 1/29/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 2.3 | $220 | $506 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Perform review of Interiors tooling projects for amortization testing due to deficiencies in controls. | 1.6 | $300 | $480 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Gerber | Katherine A. | KAA | Senior | 1/29/2007 | T&I - Perform overall analytic for Interiors tooling amortization testing due to deficiencies in controls. | 2.1 | $300 | $630 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Review of year-end audit procedures related to inventory count procedures, costing, rollforward, compensating controls and account reconciliations. Additional review time incurred due to the additional work performed as a result of the material weakness. | 5.5 | $470 | $2,585 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/29/2007 | Review of results of extended audit procedures relative to Packard inventory material weakness condition | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Review of divisional reporting of deficiencies to the ICC group. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/29/2007 | Conference call with K. Asher, S. Sheckell and I. Dennis to discuss the YE scope and Material Weakness memo. | 1.0 | $470 | $470 | A2 |
| Marold | Erick W. | EWM | Senior | 1/29/2007 | E&S - Reviewed 2007 cash forecast to identify unrecorded NRE contracts. | 1.1 | $275 | $303 | A2 |
| Miller | Nicholas S. | NSM | Manager | 1/29/2007 | Packard - Meeting with J. Henning to walkthrough inventory workpapers. | 1.8 | $330 | $594 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | E&S-Performed ACL inventory procedures for Delnosa 1 & 2 and Delnosa 5 & 6 as a result of the inability to tie out inventory test counts at the division. | 2.6 | $140 | $364 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/29/2007 | E&S-Performed inventory testing within ACL for Kokomo, Rimir, and Milwaukee due to the inability to tie out test counts at the division. | 3.0 | $140 | $420 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/29/2007 | DPSS: Updated SOCD and Master deficiency tracker | 0.6 | $220 | $132 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 1/29/2007 | DPSS: Continued work on SOCD and Master Deficiency Tracker | 0.8 | $220 | $176 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discuss participant data testing related to flowbacks and overall testing results with S. Sheckell and A. Ranney. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Met with C. LeBeau and E. Marold to discuss Ford HV Battery Pack estimate to complete as part of NRE remediation testing. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/30/2007 | Met with M. Wilkes to provide E&Y-identified control deficiencies to management. | 0.6 | $330 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 1/30/2007 | Packard- Due to material weakness over inventory performed additional testing of inventory rollforward, including purchases, copper purchases, and misc JE's. | 3.1 | $220 | $682 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Discussion of remediation testing with J. Nicol | 0.2 | $300 | $60 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - Discussion with C. Tompkins and J. Meinberg regarding tooling amortization due to deficiencies in controls. | 1.1 | $300 | $330 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/30/2007 | T&I - additional time spent testing tooling amortization due to deficiencies. | 1.9 | $300 | $570 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: completed the ACL inventory memo outling our procedures performed to tie out tests counts and discuss results of testing. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: tested accuracy of ACL files to be used in our tie out of the inventory test counts. | 2.1 | $220 | $462 | A2 |
| Horner | Kevin John | KJH | Staff | 1/30/2007 | T&I YE: meeting with J. Sienkiewicz to discuss inventory receipts at the CMM plant location for follow up to our cut-off testing. | 0.8 | $220 | $176 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/30/2007 | E&C - Reviewing PwC's round two control testing (for controls not properly tested in round 1) and documenting audit approach related to control deficiencies found and not remediated | 4.1 | $300 | $1,230 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/30/2007 | Review of fixed asset CWIP remediation testing and adjustment recoded for E&S division. | 1.5 | $470 | $705 | A2 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Met with M. Wilkes to discuss year-end control deficiencies. | 1.8 | $275 | $495 | A2 |
| Marold | Erick W. | EWM | Senior | 1/30/2007 | E&S - Met with C. LeBeau and engineering project manager to discuss year-end update to the cost to complete. | 1.1 | $275 | $303 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the revenue cycle. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the fixed asset cycle. | 1.4 | $140 | $196 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the financial statement close cycle. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the treasury cycle. | 1.7 | $140 | $238 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 1/30/2007 | T&I-Performed remediation testing on the employee cost cycle. | 1.9 | $140 | $266 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Walking S. Sheckell through the status o our pension participant data testing. | 1.3 | $275 | $358 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Meeting with K. Cobb & J. DeMarco to discuss status of pension participant data testing. | 1.5 | $275 | $413 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/30/2007 | Corporate YE-Making selections of 2006 flowbacks to GM for pension participant data testing - testing performed due to credited service errors identified by Delphi. | 1.1 | $275 | $303 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Performed audit procedures on inactive participant data testing selection. | 1.6 | $140 | $224 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Performing flowback participant data testing sample selections from Flowback file. | 1.6 | $140 | $224 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/30/2007 | Corporate YE-Formatted and emailed all divisions their consolidated spreadsheets and the most updated deficiency tracker. | 1.5 | $140 | $210 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Status meeting with A. Ranney, K. Cobb, S. Brown, J. DeMarco and S. Smith regarding status of participant data testing. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/31/2007 | E&S YE - Discussion of documentation approach and review of workpapers related to CWIP audit adjustment with K. Barwin. | 1.3 | $330 | $429 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - Discuss tooling procedures with J. Simpson and N. Miller as a result of deficiencies in controls. | 1.4 | $300 | $420 | A2 |
| Gerber | Katherine A. | KAA | Senior | 1/31/2007 | T&I - additional time documentating tooling amortization testing as a result of control deficiencies. | 3.4 | $300 | $1,020 | A2 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: meeting with C. Rhodes, PwC, to obtain remediation testing binders for the inventory cycle. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 1/31/2007 | T&I YE: reviewed management's testing for remediation and rollforward controls testing of the inventory cycle | 3.9 | $220 | $858 | A2 |
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | E&C - Meeting with M. Covello of PwC to provide answer questions related to additional testing PwC had to perform on tooling due to round 1, not being sufficient. | 0.8 | $300 | $240 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/31/2007 | E&C - Meeting with J. Gutirrez of PwC to discuss control deficiencies in round 2 testing on expenditures | 1.8 | $300 | $540 | A2 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Reviewed 2007 cash forecast to identify unrecorded NRE contracts. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | Senior | 1/31/2007 | E&S - Documented NRE test of transactions and concluded on selected sample. | 2.1 | $275 | $578 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing for treasury and revenue cycle. | 1.6 | $140 | $224 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing on fixed asset cycle. | 2.7 | $140 | $378 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 1/31/2007 | T&I-Performed remediation testing on the financial statement close cycle. | 3.2 | $140 | $448 | A2 |
| Ranney | Amber C. | ACR | Senior | 1/31/2007 | Corporate YE-Detail reviewing the pension participant data testing. | 4.1 | $275 | $1,128 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 1/31/2007 | E&C - Finalized conclusion on inventory tie-out procedures which summarize add'l procedures performed as a result of not being able to tie out test counts initially. | 1.6 | $250 | $400 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Performed audit procedures on inactive participant data testing selection. | 0.5 | $140 | $70 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Conf. call with A. Bianco to discuss status of testing on payroll monitoring controls to address the material weakness. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with A. Ranney regarding status of pension participant data testing. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/31/2007 | Discussion with K. Gerber and N. Miller regarding tooling amortization testing to address deficiencies in process. | 2.2 | $470 | $1,034 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Conference call with D. Kolano and G. Ward regarding E&S tooling project status. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Preparation of E&S tooling analytic to assess reasonableness of year-end balances | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/1/2007 | Review of E&S tooling rollforward and EDS subledger information. | 2.6 | $330 | $858 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Documentation of tooling amortization testing performed as a result of deficiencies. | 2.6 | $300 | $780 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/1/2007 | T&I - Meet with PwC to discuss remediation testing of tooling amortization | 1.1 | $300 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Development of summary memorandum relative to impact of material weaknesses on audit approach. | 1.0 | $575 | $575 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Investigated unusual NRE billings and inquired of R. Hofman regarding accounting. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Performed NRE rollforward procedures from Q3 balances to year-end and investigated unusual changes. | 2.8 | $275 | $770 | A2 |
| Marold | Erick W. | EWM | Senior | 2/1/2007 | E&S - Updated NRE sensitivity analysis based on revised cost estimates. | 3.1 | $275 | $853 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/1/2007 | Packard - Review of inventory workpapers. | 3.4 | $330 | $1,122 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Reperformed management remediation testing of the financial statement close process. | 1.9 | $140 | $266 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/1/2007 | T&I-Performed remediation testing for treasury and revenue cycle. | 1.6 | $140 | $224 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Draft material weakness conclusions in memo | 2.5 | $575 | $1,438 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Review of Packard Inventory audit procedures performed as a result of the material weakness. | 2.3 | $770 | $1,771 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Review of E&S NRE memorandum to document audit approach and response to deficiencies identified. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | E&S - Review of correspondence from G. Ward regarding Tooling remediation testing and coordination of E&Y's review of management's testing. | 0.4 | $330 | $132 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | T&I - Prepare draft tooling approach memo addressing deficiencies and substantive testing performed. | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Review of year-end audit procedures related to inventory count procedures, costing, rollforward, compensating controls and account reconciliations. Additional review time incurred due to the additional work performed as a result of the material weakness. | 1.8 | $470 | $846 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: meeting with C. Rhodes, PwC, to discuss remediation and rollforward testing results. | 0.7 | $220 | $154 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for treasury and payroll cycles. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for revenue cycle. | 1.7 | $220 | $374 | A2 |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | T&I YE: completed detail review of J. Nicol's review of management's remediation testing of controls for fixed assets and financial statement close process. | 2.4 | $220 | $528 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/2/2007 | E&C - Meeting with M. Covello of PwC to assist with questions related to additional tooling testing being performed by PwC as round 1 was insufficient | 0.6 | $300 | $180 | A2 |
| Marold | Erick W. | EWM | Senior | 2/2/2007 | E&S - Drafted the NRE conclusion memo. | 2.3 | $275 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Packard - Meeting with K. Asher to walk through inventory workpapers performed as a result of the material weakness. | 0.7 | $330 | $231 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/2/2007 | Packard - Review of inventory workpapers performed as a result of the material weakness. | 3.2 | $330 | $1,056 | A2 |
| Patel | Sejal | SP | Intern | 2/2/2007 | Verify inventory price-testing within E-Dacor system | 6.1 | $100 | $610 | A2 |
| Pikos | Matthew C. | MCP | Senior | 2/2/2007 | Meeting with K.Asher and N. Miller to discuss our substantive audit strategy relating to the inventory balance at the Packard Division. Meeting required due to the complexities of the inventory accounting at the Packard division. | 1.2 | $250 | $300 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Corporate YE-Updating status of pension participant data testing for K. Cobb. | 1.1 | $275 | $303 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | AHG - Attended a meeting with the ICM to discuss the control deficiencies at AHG. | 0.9 | $250 | $225 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **735.2** | | **$216,374** | |
| **Fresh Start Accounting** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with J. Burns and KPMG regarding Fresh Start Accounting information. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Conference call with J. Burns and S. Sheckell regarding fixed asset valuation scoping for fresh start accounting. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/9/2007 | Meeting with J. Williams, B. Murray and S. Sheckell regarding the scoping of fixed asset valuations for fresh start accounting. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/9/2007 | Fresh start accounting meeting with J. Williams and B. Murray | 0.7 | $575 | $403 | A2 |
| Marold | Erick W. | EWM | Senior | 1/10/2007 | Researched other filers fresh start accounting disclosure and subsequent adjustments to their valuations. | 1.1 | $275 | $303 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Research regarding bankruptcy emergence date and tim period available to finalize fresh start fixed asset valuations. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/16/2007 | Discuss fresh start accounting topics with J. Sheehan an T. Timko | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Research regarding bankruptcy emergence date and tim period available to finalize fresh start fixed asset valuations. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with J. Sheehan, J. Williams, B. Murray, W. Tilotti, T. Timko, S. Sheckell, K. Asher and the KPMG Valuation team to discuss the status of the bankruptcy emergence process. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Meeting with T. Timko, J. Williams, B. Murray, N. McNamara, D. Gary, B. Heckler and S. Sheckell to discuss bankruptcy emergence issues and the time perio available to finalize the fixed asset valuations for fresh start accounting. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/17/2007 | Discuss fresh start accounting topics with J. Sheehan an T. Timko | 2.3 | $575 | $1,323 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Consultations regarding Fresh Start Accounting | 0.5 | $575 | $288 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **11.6** | | **$5,679** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Meet with M.Stille to discuss status on remediation testing. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/2/2007 | Document feedback from Mgmt. regarding issues E&Y found with testing performed for Packard. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/4/2007 | Call with J. Simpson to debrief on SOD meeting; impact to audit strategy. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/4/2007 | Meeting with A.Bianco to discuss Mgmt's testing approach/status for SOD. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of Hyperion remediation testing related to sensitive, restricted access. | 2.9 | $250 | $725 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of Steering remediation testing (administrator access, access administration). | 3.1 | $250 | $775 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/4/2007 | Completion and documentation of DGL remediation testing (program change, access administration). | 3.3 | $250 | $825 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Preparation of emails to international teams to understand status of remediation testing. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Discussion with M. Harris to understand Mgmt's remediation testing status. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Meeting with A. Tanner and K. Cash to discuss issues with Mgmt's testing - impact to E&Y remediation testing. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/5/2007 | Meet with M. Stille to discuss status on remediation testing. | 0.9 | $330 | $297 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Time spent updating issues status document for E&Y, IAS/PwC identified issues. | 0.7 | $250 | $175 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/5/2007 | Meeting with K. Cash and S. Pacella to discuss open deficiency evaluation | 0.7 | $520 | $364 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/7/2007 | Send email to T. Ellis describing our next steps to finalize our Packard remediation testing. | 0.5 | $330 | $165 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/8/2007 | Preparation for conference call with J. Piazza, M.Harris, S.Pacella and A.Tanner to discuss Management's final evaluation of open deficiencies at eyear end. | 0.4 | $575 | $230 | A2 |
| Lotoczky | Edward F. | EFL | Staff | 1/8/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found. | 1.6 | $220 | $352 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2007 | Prepare meeting materials for IT SOX Update meeting which included documenting EY remediation testing status and review of management's conclusions for the EY identified deficiencies to determine if gaps existed. | 2.8 | $330 | $924 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/8/2007 | Develop deficiency tracking sheet to discuss with IT SOX PMO during weekly status meeting. | 3.5 | $330 | $1,155 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/8/2007 | Time spent updating and assigning risk ratings to issue tracking document. | 4.9 | $250 | $1,225 | A2 |
| Tuskan | Matthew A. | MAT | Staff | 1/8/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found | 3.4 | $220 | $748 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/9/2007 | Met with S. Pacella, M. Stille and E. Marold to discuss IT remediation procedures related to Workstream. | 0.3 | $330 | $99 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/9/2007 | Preparation for conference call with J. Piazza, M.Harris, S.Pacella and A.Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/9/2007 | Conference call with J. Piazza, M. Harris, S. Pacella and A. Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 1.3 | $575 | $748 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with E. Marold and M. Boehm regarding the next steps for performing substantive testing procedures for Workstream. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Discussion with M. Stille to assist with preparing a population listing to perform substantive procedures for the security admin process for Workstream. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Review Management's deficiency status and determine gaps exist re: Management's final evaluation and E&Y's evaluation. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Prepare meeting materials for IT SOX Update meeting which included documenting EY remediation testing status and review of management's conclusions for the EY identified deficiencies to determine if gaps existed. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/9/2007 | Attend SOX PMO Update meeting with: J. Piazza, M. Harris, B. Garvey and A. Tanner to discuss status of remediation efforts for High and Medium rated deficiencies. | 1.9 | $330 | $627 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/9/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 6.7 | $250 | $1,675 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/9/2007 | Review of deficiency gap analysis prepared for J. Piazza | 0.7 | $520 | $364 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/9/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Tuskan | Matthew A. | MAT | Staff | 1/9/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found | 0.6 | $220 | $132 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/10/2007 | Preparation for conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy. | 0.3 | $575 | $173 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/10/2007 | Conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.8 | $575 | $460 | A2 |
| Lotoczky | Edward F. | EFL | Staff | 1/10/2007 | Analysis performed as part of substantive procedures fo emergency ID activity due to testing exceptions found. | 1.8 | $220 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/10/2007 | Answer questions re: remediation testing for M.Stille. | 2.0 | $330 | $660 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Documentation of screenshots obtained from Hyperion for sensitive user access - remediation testing. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Testing and documentation of program change for the Workstream application. | 2.2 | $250 | $550 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/10/2007 | Time spent determining user names for the Workstream application and comparing with HR listings to determine current users for substantive testing procedures. | 7.1 | $250 | $1,775 | A2 |
| Boehm | Michael J. | MJB | Manager | 1/11/2007 | Reviewed IT Access data files provided by M. Stille for expanded logical access testing by Core team in response to ITGC deficiencies. | 0.4 | $330 | $132 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/11/2007 | Preparation for conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/11/2007 | Conference call with J. Piazza and B. Garvey, S. Pacella and A. Tanner re 2007 plans for SOX teram and IA strategy | 0.9 | $575 | $518 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Discussion with M. Boehm, E. Marold, and M. Stille to discuss status of Workstream substantive procedures an next steps. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Reviewed SoD workprogram to prepare for Friday meeting with A.Bianco. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Answer questions re: remediation testing for M.Stille. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/11/2007 | Attend meeting to discuss 2007 Internal Audit planning with J. Piazza, B. Garvey and A. Tanner | 1.5 | $330 | $495 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/11/2007 | Coordinate compensating control testing of Hyperion controls with M. Boehm due to deficiencies noted. | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Preparing change documentation for substantive program change testing for Workstream | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/11/2007 | Documentation of DITGC and workpapers for Workstream application. | 6.6 | $250 | $1,650 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Call with M. Harris, S. Pacella and J. Sadaghiyani to discuss substantive procedures required due to testing deficiencies. | 1.2 | $275 | $330 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Performed SAP re-testing change control procedures due to testing exceptions noted | 3.6 | $275 | $990 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/12/2007 | Performed SAP re-testing logical access procedures due to testing exceptions noted | 3.7 | $275 | $1,018 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Attend meeting to discuss expectations of PwC to perform substantive testing for SAP application controls.  Attendees: M. Harris, D. Huffman, S.Parakh (PwC). | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Answer questions re: remediation testing for M. Stille. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Attend SOD update meeting to discuss compensating control reliance with A.Bianco, J. Simpson, S.Herbst, T Gilbert (analysis of 2005 significant deficiency). | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/12/2007 | Review Steering remediation testing and provide feedback to M. Stille. | 2.1 | $330 | $693 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Documentation of DITGC and workpapers for Workstream application. | 1.9 | $250 | $475 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/15/2007 | Reviewed Management's deficiency remediation status to identify gaps between E&Y's evaluation and Mgmt's evaluation. | 2.5 | $330 | $825 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/15/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 3.4 | $250 | $850 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/16/2007 | Conference call with J. Piazza, M. Harris, S. Pacella and A. Tanner to discuss Management's final evaluation of open deficiencies at eyar end. | 2.1 | $575 | $1,208 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Call with A. Bianco to discuss deficiency found at Steering re: SOD prevent control. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Prepare meeting materials for meeting with the IT SOX PMO to discuss remediation testing status. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Reviewed Management's deficiency remediation status to identify gaps between E&Y's evaluation and Mgmt's evaluation. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Attend meeting with J. Piazza, M. Harris, A. Tanner, K.Cash, and D.Steis to discuss Management's deficiency remediation status. | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Assist M. Stille with questions on remediation testing strategy. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/16/2007 | Workpaper review in AWS - remediation testing. | 2.3 | $330 | $759 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/16/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 7.2 | $250 | $1,800 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/16/2007 | Follow-up with T. Wyrick, T. Guergens, and P. Stout for open Unix and backup items for Workstream. | 1.2 | $250 | $300 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/16/2007 | Updates to deficiency gap analysis prepared for J. Piazza | 0.9 | $520 | $468 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/16/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PWC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/17/2007 | Workpaper review in AWS - remediation testing. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 1/18/2007 | Call with S. Osterman, S. Pacella, D. Steis, M. Harris, and J. Sadaghiyani to discuss assistance requirements for testing of application controls due to testing deficiencies noted in SAP. | 0.8 | $275 | $220 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Meeting with PwC: S. Parakh, D. Steis, M. Harris, and D. Huffman | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/19/2007 | Conference call with D. Huffman and S. Pacella re: impact of IT GC deficiencies on application controls in the SAP environment | 0.6 | $575 | $345 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/19/2007 | Call with S. Pacella and K. Cash regarding additional testing procedures due to deficiencies found in SAP testing. | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Assist M. Stille with questions on remediation testing strategy. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Conference call with D. Huffman, K. Cash and A. Tanner to discuss status and procedures for performing substantive procedures on SAP application controls. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Prepare/send E&Y deficiency remediation status to M. Harris. | 1.5 | $330 | $495 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Documentation of DITGC and workpapers for Workstream walkthroughs. | 2.1 | $250 | $525 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Substantive procedures for Workstream program change. | 3.2 | $250 | $800 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Follow-up with T. Jones regarding substantive procedures for Workstream program change. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Discussion with S. Pacella regarding substantive procedures for Workstream program change. | 1.1 | $250 | $275 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Meeting with S.Pacella to discuss status on remediation testing. | 0.8 | $575 | $460 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Conference call with J. Piazza, M. Harris, B. Garvey, S. Pacella and A. Tanner re IT GC remediation plans and update | 1.3 | $575 | $748 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Meeting with J. Simpson and M. Boehm to discuss TSRS open items including substantive testing for application controls. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Attend IT SOX PMO Update meeting to discuss status of open deficiencies and remediation efforts. Attendees: J. Piazza, M. Harris, A. Tanner, and K. Cash | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Prepare meeting materials for meeting with IT SOX PMO to discuss deficiency remediation/re-testing status. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/22/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 3.5 | $330 | $1,155 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Discussion with S. Pacella regarding status of IT remediation testing. | 0.6 | $470 | $282 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Development of approach to testing application controls given ITGC ineffectiveness | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with C. Riedel, T. Jones and M. Stille to explain to Management the additional procedures that need to be performed due to ineffective program change controls. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Meeting with D. Huffman to discuss possible strategies for substantively testing SAP app controls. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/23/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 3.2 | $330 | $1,056 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Conference call with S. Pacella, D. Keene, T. Jones, & C. Riedl to discuss substantive procedures for program change for Workstream. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/23/2007 | Updating of selected change requests to be tested during our substantive procedures of the program change process. | 0.7 | $250 | $175 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Meeting with M. Harris, S. Parakh (PwC), D. Steis, D. Huffman to discuss Management's status on performing substantive procedures around SAP application controls. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/24/2007 | Reviewed remediation testing workpapers for Steering and DGL - provided review comments accordingly. | 2.1 | $330 | $693 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Follow-up with D. Starland regarding issues identified during remediation testing. | 0.3 | $250 | $75 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Follow-up with M. Whiteman regarding issues identified during DGL testing. (remediation testing). | 0.8 | $250 | $200 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/24/2007 | Documentation and analysis of Unix OS files for Workstream testing. | 0.9 | $250 | $225 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/25/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 1.5 | $330 | $495 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/26/2007 | Discussion with J. Sadaghiyani, D. Steis, S. Pacella, and S. Parakh related to additional procedures required due to deficiencies found in SAP testing. | 1.6 | $275 | $440 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Meeting with D. Huffman to discuss possible strategies for substantively testing SAP app controls. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Met with M. Stille to answer questions re: remediation testing procedures | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Meeting with M. Harris, S. Parakh (PwC), D.Steis, D. Huffman to discuss Management's status on performing substantive procedures around SAP application controls. | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Documentation and analysis of Unix OS files for Workstream testing. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/28/2007 | Prepared meeting materials for meeting with IT SOX PMO to discuss deficiency re-testing and final evaluations. | 1.5 | $330 | $495 | A2 |
| Huffman | Derek T. | DTH | Senior | 1/29/2007 | Discussion with J. Sadaghiyani, S. Pacella, D. Steis, and S. Parakh related to additional procedures required due to testing exceptions noted. | 1.4 | $275 | $385 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Prepare meeting materials for meeting with J. Piazza, M. Harris, B. Garvey, A. Tanner, K. Cash to discuss Management's remediation testing status. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Meeting with S.Parakh, D.Steis and D. Huffman to discuss the status of the SAP application control substantive procedures. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Attend IT SOX PMO status meeting to discuss IT remediation status. Attendees: J. Piazza, M. Harris, B. Garvey, A. Tanner and K. Cash. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 2.8 | $330 | $924 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/29/2007 | Draft Hyperion ITGC effectiveness memo: organization and evidence round up. | 1.4 | $330 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Discuss CCID SAP remediation testing with S. Pacella. | 0.3 | $470 | $141 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/29/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 2.6 | $250 | $650 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Met with J. Simpson to discuss alternative substantive procedures for testing SAP application controls. | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/30/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 1.8 | $330 | $594 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/30/2007 | Draft Hyperion ITGC effectiveness memo. section: summary of controls tested by E&Y and IA - due to deficiencies noted. | 2.3 | $330 | $759 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/30/2007 | Ensure compensating controls were tested for Hyperion security deficiencies using IA remediation testing. | 2.3 | $330 | $759 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Discussion with S. Sheckell and S. Pacella regarding CCID SAP remediation testing. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 1/30/2007 | Meeting with S. Pacella regarding TSRS remediation testing. | 1.8 | $470 | $846 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and follow-up with T. Goergens of change control process and password parameters related to Unix O/S (Workstream). | 1.4 | $250 | $350 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing of substantive procedures for the change control process for the Workstream application. | 1.8 | $250 | $450 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and follow-up with C. McDaniel for terminations within the Workstream application and O/S. | 2.2 | $250 | $550 | A2 |