| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 1/30/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 2.8 | $250 | $700 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 2.5 | $330 | $825 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/31/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 3.5 | $330 | $1,155 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/31/2007 | Meet with M. Boehm to receive Hyperion application control testing update. Additional testing needed because deficiencies were found. | 1.1 | $330 | $363 | A2 |
| Peterson | Christopher A. | CAP | Manager | 1/31/2007 | Draft Hyperion ITGC effectiveness memo. section: summary of compensating controls and related procedures. Memo needed to summarize additional procedures performed due to deficiencies noted. | 2.4 | $330 | $792 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Review of responses to review comments provided to PwC related to the testing of the Treasury applications. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Testing and follow-up with T. Goergens of change control process and password parameters related to Unix O/S (Workstream). | 2.4 | $250 | $600 | A2 |
| Stille | Mark Jacob | MJS | Senior | 1/31/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 4.6 | $250 | $1,150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with M. Harris to discuss Management's status on responding to E&Y questions as to the final status of the IT deficiencies. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Consolidated deficiencies from international teams into the corporate SOCD. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Meeting with A. Bianco to discuss the remediation of the Significant deficiency for segregation of duties. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Call with A. Bianco, B. Prueter and M. Harris to discuss Steering's remediation of the SOD prevent process. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/1/2007 | Reviewed Management's feedback on the status of their remediation efforts/testing for IT. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 2/1/2007 | Met with M. Stille to discuss questions on completing remediation testing procedures. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/1/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 2.5 | $330 | $825 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 2/1/2007 | Add Hyperion remediation evidence to AWS | 0.7 | $330 | $231 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 2/1/2007 | Ensure compensating controls were tested for Hyperion IT Operations/backups deficiencies using IA remediation testing. | 1.9 | $330 | $627 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/1/2007 | Review of Steering Mainframe user listing to identify users assigned more than one ID and profile. Information was to be used by Management to follow-up on a deficiency noted by E&Y. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/1/2007 | Discussion regarding issues to be included on SOCD with S. Pacella. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/1/2007 | Discussion regarding Administrator/ Super Users in Workstream application with S. Pacella. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/1/2007 | Follow-up with D. Keene regarding Administrator/Super Users in Workstream application. | 0.4 | $250 | $100 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/1/2007 | Updating of SOCD to include key control #'s in description and addition of Workstream, Integra-T, and IT2 issues. | 7.7 | $250 | $1,925 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/2/2007 | Reviewed final conclusions on PMO identified deficiencies to determine if remediation testing supports final conclusion. | 7.0 | $330 | $2,310 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 2/2/2007 | Meet with C. Adams and R. Smithson to discuss Financial Systems Testing performed in November. Meeting was needed because deficiencies were noted in our testing and additional procedures needed to be performed. | 1.6 | $330 | $528 | A2 |
| Peterson | Christopher A. | CAP | **Manager** | 2/2/2007 | Meet with C. Adams and R. Smithson to discuss Financial Systems Testing performed in November. Meeting was needed because deficiencies were noted in our testing and additional procedures needed to be performed. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Peterson | Christopher A. | CAP | **Manager** | 2/2/2007 | 'Ensure compensating controls were tested for Hyperion configuration changes using Financial Systems testing provided by C. Adams. Procedure was performed due to deficiencies noted in Hyperion ITGC testing | 2.2 | $330 | $726 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/2/2007 | Conf. call with S. Pacella, A. Tanner, S. Sheckell and K. Asher to discuss CCID deficiencies on SAP and remediation testing approach. | 0.7 | $470 | $329 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/2/2007 | Updating of Hyperion Access testing to include an additional task and review of Hyperion conclusions summary. | 0.8 | $250 | $200 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/2/2007 | Testing of substantive procedures for the change control process for the Workstream application. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 2/2/2007 | Testing and documentation of Workstream application processes (walkthroughs, change control, access administration, operations testing). | 3.6 | $250 | $900 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | 259.9 | | $80,222 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/4/2007 | Discussion with G. Imberger regarding carve-out audit specific components/considerations of draft PIE agenda. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/4/2007 | Review of carve-out audit specific components/considerations of draft PIE agenda. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/4/2007 | Discussion with J. Perkins, S. Daniels, and KPMG representatives to discuss E&Y observations related to first draft of 2005 audited financial statements. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 1/4/2007 | Evaluate the status of work on the carve out specific opening balance procedures and add to agenda for the post interim event for Saginaw. | 0.9 | $470 | $423 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 1/5/2007 | Steering-Updated interoffice instructions upon M. Hatzfeld's review and comments. | 1.4 | $220 | $308 | A2 |
| Imberger | Guido | GI | GI | **Senior Manager** | 1/5/2007 | Review budget and prepare estimate to complete, Saginaw Carve out audit. | 1.7 | $470 | $799 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/5/2007 | Prepare information for the post interim event Saginaw Division but just carve out related components. | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/6/2007 | Review of Saginaw International audit instructions, and revisions. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/6/2007 | Finalize attachments send to international locations in scope for the Saginaw Carve out audit. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/6/2007 | Preparation of information for the Post interim event. | 2.5 | $470 | $1,175 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/8/2007 | Steering-Discussed with S. Craig worksteps performed relating to opening balances. | 0.4 | $220 | $88 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/8/2007 | PIE meeting with S. Sheckell, J. Henning - Steering | 2.4 | $470 | $1,128 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/8/2007 | Review status of interim audit effort on carve out and discussions with team concerning timing of standalone reporting procedures and audit procedures. | 0.8 | $575 | $460 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Attend post interim event for the audit of Saginaw (carve out audit portion). | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Finalize international audit instruction Saginaw Carve out audit. | 0.5 | $470 | $235 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/8/2007 | Prepare brief overview regarding the pushed downs from corporate to the carve out financials at Saginaw for S. Sheckell and J. Henning. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/9/2007 | Discussion with J. Perkins (AFD) relative to preliminary scoping of KPMG CJV work. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/9/2007 | Saginaw - Review workpapers related to book to physical inventory difference and related SOPA. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/11/2007 | Call with J. Perkins and S. Daniels (re. weekly Steering carve-out audit update and M&A debrief session) | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Saginaw - Discussion regarding HSS inventory and impact of excess inventory. | 0.8 | $275 | $220 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/15/2007 | Review Carve out international scoping workpapers for Partners review. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y expectations related to the presentation of the 2006 carve-out financial statements of Steering: | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), and his team on the methodology to be employed to estimate the Steering portion of the Delphi Corporate incurred but not reported reserve | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y's review of the content of the current footnote disclosures included in the carve-out financial statements | 2.9 | $470 | $1,363 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/16/2007 | Discussion with P. Kahn (KPMG), J. Perkins and R. Marcola related to E&Y's review of the content of the basic financial statements included in the balance sheet, income statement and statement of equity, and compliance with non-public U.S. GAAP | 1.2 | $470 | $564 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/16/2007 | Discussion of comments on carve out financial statements with KPMG and Delphi management | 1.4 | $575 | $805 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discussion with L. Briggs regarding inventory questions related to non productive inventory counts. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/16/2007 | Saginaw - Discuss inventory work papers with J. Henning. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Saginaw - Review information received on Excess and Obsolescence Reserve on non productive inventory. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/17/2007 | Scoping of international work regarding the Lingyun Joint Venture and audit work to be performed there for carve out purposes. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Initiate confirmation from HSS (indirect material manager) for NPI. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review and discuss with D. Houston the inventory roll forward provided to us. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Review Excess and Obsolescence Reserve fo Non productive inventory as of 12/31/2006. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Begin to document the Non productive inventory process. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/18/2007 | Saginaw - Discuss the process related to non productive inventory and the HSS/CDC implications with S. Avery. | 2.8 | $470 | $1,316 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/19/2007 | Conf. Call with M. Hatzfeld re: Saginaw carve out financial reporting matters | 1.1 | $575 | $633 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discuss with L. Briggs regarding test counts to be done at the CDC. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Prepare a breakdown for NPI at Saginaw and Athens. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - discussion with D. Huston and B. Kilmore regarding the presentation of inventory roll forward. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Provide received information on NPI and status of work to M. Hatzfeld. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Saginaw - Discussion with M. Campbell (Athens location of Saginaw) regarding NPI process and the agreements made between atens and NPI management service provider (Martin). | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Saginaw - Prepare a memorandum on non productive inventory. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Discussion regarding audit approach related to 25 payroll transaction testing for carve out audit purposes. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/20/2007 | Draft Rep letter for international E&Y teams who perform audits for the carve out. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/21/2007 | Redraft the international audit instructions to be send out to China. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/21/2007 | Document audit topics to be followed up in particular for carve out purposes. | 0.9 | $470 | $423 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/22/2007 | Steering-Completed audit worksteps relating to non productive inventory. | 1.3 | $220 | $286 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - discussion with B. Kilgore, D. Housatan and L. Briggs regarding necessary information regarding inventory roll forward request. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/22/2007 | Saginaw - Review of information received for Non Productive (NPI) inventory at Saginaw including documentation. | 2.7 | $470 | $1,269 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Discussions with KPMG (P. Kahn) relative to 2005 draft financial statement content and approach for CJV 2006 process. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/23/2007 | Discussion with J. Perkins relative to international scoping for carve-out audit. | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - perform analytical procedures on NPI and select a sample to test with sample counts at the CDC Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Prepare breakdown of NPI inventory in portions held at respective locations. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/23/2007 | Saginaw - Review Excess and Obsolescence Reserve fo Non Productive Inventory. | 1.7 | $470 | $799 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering- Meet with D. Huston to discuss non productive inventory. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/24/2007 | Steering-Discussion with J. Henning, G. Imberger, M. Hatzfeld and D. Chamarro discussing non productive inventory and the excess and obsolence reserve calculation. | 2.3 | $220 | $506 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Documenting of Inventory completed at the HSS Warehouse | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/24/2007 | Saginaw - Perform inventory test count at HSS Warehouse in Saginaw | 3.4 | $140 | $476 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/24/2007 | Incremental procedures performed on tooling, non-productive inventory reserves and WIP costing due to lower carve-out audit scopes. | 5.6 | $470 | $2,632 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/24/2007 | Meeting with D. Knill, J. Perkins and R. Jok re: steering carve out audit status and timetable | 1.0 | $575 | $575 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Review of carve out audit and accounting related risk | 4.7 | $770 | $3,619 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering- Meet with D. Huston to discuss non productive inventory. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Completed audit worksteps relating to non productive inventory. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/25/2007 | Steering-Discussion with J. Henning, G. Imberger, M. Hatzfeld and D. Chamarro discussing non productive inventory and the excess and obsolence reserve calculation. | 0.8 | $220 | $176 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/25/2007 | Saginaw - Documenting of Inventory completed at the HSS Warehouse | 1.8 | $140 | $252 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Meeting with J. Perkins to discuss carve-out audit approach related to cashflow statement presentation, net parent investment. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/25/2007 | Correspondence with L. Briggs and S. Avery regarding incremental procedures related to non-productive inventory account balances and Steering division reserv setting processes. | 1.7 | $470 | $799 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Meeting with M. Hatzfeld and J. Perkins to review specific matters relative to the Carve out financial statements around cash flow statement presentation | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Test procedures relative to non productive inventory at carve out level. | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/25/2007 | Discussion with J. Perkins regarding Test procedures relative to non productive inventory at carve out level. | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Tie out of non productive inventory workpapers to general ledger and other supporting documents. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/25/2007 | Saginaw - Team discussion regarding Excess and Obsolescence reserve in non productive inventory. | 3.4 | $470 | $1,598 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/26/2007 | Steering-Meet with D. Huston to discuss E&O reserve. | 0.6 | $220 | $132 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/26/2007 | Saginaw - discussions held with B. Kilgore on swing in non productive inventory in Athens. | 0.6 | $470 | $282 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating Warranty Reserves. (Additional Work performed due to Carve Out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Reviewed FAS 5 Summary. (Additional Work performed due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Team update meeting with G. Imberger, K. Tau, S. Craig and D. Chamarro | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed work relating to Liabilities Subject to Compromise. (Additional Work performed due to Carve Out). | 1.7 | $220 | $374 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/27/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 1.9 | $220 | $418 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Investments | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Prepared list of Open Items for the Saginaw Team | 0.4 | $140 | $56 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Prepaid Expenses | 0.4 | $140 | $56 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of In-transit Inventory | 0.6 | $140 | $84 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Saginaw Team Update Meeting | 1.4 | $140 | $196 | A2 |
| Craig | Tashawna N. | TNC | Staff | 1/27/2007 | Year End testing of Fixed Assets | 2.1 | $140 | $294 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit wok necessary due to lower materiality for carve out audit, here identification of potential additional control deficiencies | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit wok necessary due to lower materiality for carve out audit, here review of list of critical reports to be tested by PwC. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Additional audit work necessary due to lower materiality for carve out audit, here prepare open item list (information to be obtained and work to be performed). | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Team update meeting - additional audit work necessary due to lower materiality for carve out audit. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/27/2007 | Team review of IT Technology Summary for IT applications audited by TSRS - additional audit work necessary due to lower materiality for carve out audit. | 1.9 | $470 | $893 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Creating and updating a master PBC list related to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Discussion with S. Craig regarding repair and maintenance expense testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Working on employee cost analysis - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Review workpapers - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Review inventory in transit workpapers. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 1/27/2007 | Team Update Meeting regarding carve out | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/28/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/28/2007 | Review received information for Income Statement changes Q4 2006 vs. Q4 2005 - additional audit work necessary due to lower materiality for carve out audit. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/28/2007 | Review and revise the follow-up client assist list to be provided to Saginaw - additional audit work necessary due to lower materiality for carve out audit. | 1.3 | $470 | $611 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Meeting with D. Huston and V. Zolinski to discuss Work in Process cost build up testing.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed work relating to Liabilities Subject to Compromise. (Additional Work performed due to Carve Out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to perform year end audit procedures. (additional work due to Carve out). | 0.7 | *$110 | $77 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Meeting V. Zolinski to discuss Work in Process support provided by client.(Additional Work due to Carve Out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end audit procedures relating to Warranty reserve. (additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Finalized lead sheets for Accounts receivable, Inventory and Accruals. (additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed procedures relating to non productive inventory. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed year end procedures relating to the accrued liabilities. (additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Performed procedures relating to the confirmation of consigned inventory. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/29/2007 | Steering-Discussed Consigned inventory procedures with D. Huston, S. Hatch, and M. Yeska. | 2.3 | $220 | $506 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding MSBT - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding contingencies (FAS 5) - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Chamarro regarding property taxes - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Reconciliation of imbalance report Hyperion and DGL ledger account regarding intercompany - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Inventory and revenue related reports/controls additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Related to IT Technology Summary under carve out aspects, NPI inventory system - additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with PwC regarding test performed on critical reports used by Management to post significant non-routine journal entries - additional work necessary due to lower materiality level for carve out Saginaw. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Discussion with D. Houstan and other Delphi Steering employees regarding consignment inventory - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Review analytical review provided by Company - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Update open items for carve out audit - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/29/2007 | Intercompany reconciliation process - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with D. Benway regarding inventory in-transit - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck regarding PBC list - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with G. Imberger regarding Q4 Balance Sheet and Income Statement Analysis - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with L. Irrer regarding accounts payables - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck and the team regarding PBC list - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with P. O'Bee regarding tooling open items - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | JE testing - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with S. Craig regarding her status and answering questions - additional work due to carve out. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with B. Krauseneck and L. Bourassa regarding testing 10 customer contracts - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with D. Chamarro, G. Imberger, and the Inventory Team from Delphi Saginaw regarding Consigned inventory - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Discussion with PwC regarding round 3 tooling testing additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Reviewing PwC round 3 tooling testing - additional work due to carve out. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 1/29/2007 | Worked on accounts payable accounts  additional work due to carve out. | 1.2 | $275 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/29/2007 | Reviewing customer P.Os for revenue recognition testing - additional work due to carve out. | 1.3 | $275 | $358 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Discussed control deficiencies with G. Imberger and PwC. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating Warranty Reserves. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Reviewed FAS 5 Summary. (Additional Work performed due to Carve Out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end procedures relating to the accrued liabilities. (additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Performed year end audit procedures relating Inventory. (Additional Work performed due to Carve Out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Discussed with G. Imberger FAS 5, Accrued Liabilities, and Gross Margin Analysis.(Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Meeting with D. Huston and V. Zolinski to discuss Work in Process cost build up testing.(Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Created memo for procedures performed by client for consigned inventory. (additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/30/2007 | Steering-Reviewed PwC control testing. | 2.8 | $220 | $616 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/30/2007 | Review of inventory testing relative to the carve out audit | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | PwC discussion regarding revenue control - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Document Companies procedure on reviewing reconciling items AP - additional work necessary due to lower materiality level for carve out Saginaw. | 0.3 | $470 | $141 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | WIP testing at Saginaw - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Document management assessment regarding amortization of Tooling - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review FAS 5 report to identify new legal contingencies - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of General Journal entries to test - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of investment workpaper's - additional work necessary due to lower materiality level for carve out Saginaw. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with J. Henning regarding WIP testing .Additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with L. Briggs and L. Irrer regarding status of open items - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Reconcile detail Hyperion AP and AR, both IC to DGL additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Tooling amortization related - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with T. Gaery regarding OAR Q4 2006 vs. Q4 2005 - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Status meeting with J. Perkins at Saginaw - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Preparation of status to be discussed with AFD - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with D. Chamarro WIP testing and audit procedure s to be performed - additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Obtain information on other income./other expense accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Discussion with A. Gilda regarding foreign exchange transactions - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/30/2007 | Review of analytical analysis received on SD Balance Sheet and Income Statement - additional work necessary due to lower materiality level for carve out Saginaw. | 1.8 | $470 | $846 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with. D. Benway regarding documents received from I/C inventory in-transit testing - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with L. Irrer regarding testing JE's - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with G. Imberger and P. O'Bee regarding tooling amortization - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with L. Irrer regarding accounts payable reconciliations - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with J. Keberlein regarding additional payroll testing requested documents - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Discussion with D. Huston and S. Lubben regarding obtaining HSS invoices. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Reviewing customer P.Os for revenue recognition testing- additional work due to carve out. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | Working on accounts payable documentation and fluctuation analysis - additional work due to carve out. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 1/30/2007 | JE testing - additional work due to carve out. | 2.1 | $275 | $578 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/30/2007 | Working on I/C documentation - additional work due to carve out. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Performed inventory composition analysis relating to work in process invenotry. Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Discussed control deficiencies with G. Imberger and PwC. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Travel time roundtrip to Saginaw, MI from Lake Orion, MI to perform year end audit procedures. (additional work due to Carve out). | 0.7 | *$110 | $77 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Performed year end audit procedures relating to Accrued Liabilities. (Additional Work due to Carve Out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Reviewed PwC control testing. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Completed Non Productive Inventory reconciliation. (Additional Work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Meeting G. Imberger, D. Huston, S. Hatch to discuss Work in Process inventory audit procedures relating to Annual Physical Inventory data.(Additional Work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-developed Work in Process audit procedures.(Additional Work due to Carve Out) | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/31/2007 | Steering-Meeting V. Zolinski to discuss Work in Process support provided by client.(Additional Work due to Carve Out) | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Intercompany profit elimination - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | status review of work open - additional work necessary due to lower materiality level for carve out Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | How to address NPI testing of movements - Additional work necessary due to lower materiality level for carve out Saginaw. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Intercompany accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | preparation for and status meeting with J. Perkins (AFD Saginaw) additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion with R. Marcola, K. Mecquire about managements analysis of Income Statement Steering North America - additional work necessary due to lower materiality level for carve out Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion with. D. Chamarro, D. Houstaon, about work in progress testing - additional work necessary due to lower materiality level for carve out Saginaw. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 1/31/2007 | Discussion Company and PwC regarding control deficiencies - additional work necessary due to lower materiality level for carve out Saginaw. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with P. O'Bee regarding repair and maintenance expense testing - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with L. Briggs regarding revenue recognitio testing in relates to terms and title transfers on customer P.O.s - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with L. Irrer regarding testing JE's - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with C. regarding an invoice received for revenue recognition testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with T. Pope regarding accrued payables - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on tying inventory in-transit entry to intercompany - additional work due to carve out. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with J. Keberlein regarding additional payroll testing requested documents - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Discussion with T. Pope and G. Imberger regarding cos per employee analysis and manufacturing expense - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on accrued payables - additional work due to carve out. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 1/31/2007 | Working on JE testing - additional work due to carve out. | 3.3 | $275 | $908 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with K. Tau and G. Imberger Allied Gross profit analysis. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with K. Tau non productive inventory reconciliation. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Requested Accounts Receivable Aging report by invoice. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Team Update Meeting. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with M. Hatzfeld and G. Imberger the status of work in process inventory testing. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Reviewed physical inventory test counts to performed to incorporate into work in process testing. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Reviewed work in process inventory testing documentation provided by client to select sample. (Additional Work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Update discussion with M. Hatzfeld relating Tooling, Non Productive Inventory, and Work in Process. (Additional Work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Discussed with D. Huston about work in process move order points inventory testing. (Additiona Work due to Carve Out) | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Completed work in process cost build up testing.Additional Work due to Carve Out) | 2.9 | $220 | $638 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/1/2007 | Steering-Created Test of Control Remediation summary memo. | 3.4 | $220 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Review of non productive inventory approach | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Preparation for conference call on Steering Division conference all on Balance Sheet Analysis - additional work necessary due to lower materiality level for carve out Saginaw.. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Review intercompany workpapers - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | status call with Delphi Steering - additional work necessary due to lower materiality level for carve out Saginaw. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Discussion with PwC regarding their stest on critical controls - additional work necessary due to lower materiality level for carve out Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | review other income and expense accounts - additional work necessary due to lower materiality level for carve out Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/1/2007 | Data Analysis of non productive inventory - additional work necessary due to lower materiality level for carve out Saginaw. | 3.2 | $470 | $1,504 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with L. Irrer regarding an invoice received for inventory in-transit testing - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with L. Briggs regarding revenue recognitio testing in relates to terms and title transfers on customer P.O.s. - Additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with B. Krauseneck regarding PBC list - additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger and D. Chamarro regarding status update - additional work due to carve out. | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/1/2007 | Working on accrued payables - Additional work due to carve out. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with D. Chamarro regarding round 2 control testing documentation. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding NPI price testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | JE testing - Additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Discussion with G. Imberger regarding intercompany profit elimination - additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/1/2007 | Documenting tooling workpapers - additional work due to carve out. | 1.4 | $275 | $385 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Discussion with D. Huston, L. Briggs and G. Imberger Work in Process inventory testing. (Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Team Update Meeting.(Additional Work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Reviewed work in process inventory testing documentation provided by client to select sample. (Additional Work due to Carve Out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Discussion with G. Imberger Work in Process inventory testing worksteps. (Additional Work due to Carve Out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Performed employee cost test. (Additional Work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering-Created Test of Control Remediation summary memo. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Steering- Performed year end audit procedures relating to Non Productive inventory price test. (Additional Work due to Carve Out) | 2.8 | $220 | $616 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Warranty accrual - additional work required for carve out Saginaw purposes. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with R. Marcola regarding analytical review of Steering Division - additional audit work required due to carve out purposes. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Status call with J. Perkins - additional audit work required due to carve out purposes. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Test of work in progress - additional work required work for Saginaw carve out purposes. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with L. Briggs and D. Huston regarding NPI WIP and pricing Reserve - additional audit work required due to carve out purposes. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Discussion with PwC regarding critical HSS aging report to test by them Saginaw - additional audit work required due to carve out purposes. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Prepare a work program to test aging HSS / movement for E&O reserve on NPI purposes - additional audit work required due to carve out purposes. | 2.6 | $470 | $1,222 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding WIP inventory additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Correspondence with B. Krauseneck and P. O'Bee regarding open items - additional work due to carve out. | 0.1 | $275 | $28 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger regarding JE testing - additional work due to carve out. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Communication with J. Keberlein regarding replacement sample for payroll testing - additional work due to carve out. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger regarding work still needed to be performed - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding procedures needed to be performed on NPI price testing - additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with D. Chamarro regarding procedures needed to be performed on payroll testing - Additional work due to carve out. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger and D. Chamarro regarding status update - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger and J. Town regarding tooling - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/2/2007 | Working on accrued payables - Additional work due to carve out. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Reviewing tooling documents sent by J. Town on debit balance as a rebilled in rollforward - Additional work due to carve out. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Discussion with G. Imberger regarding tooling - Additional work due to carve out. | 1.1 | $275 | $303 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **276.1** | | **$100,532** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | Partner | 1/2/2007 | 'Conf. call with S. Sheckell re: SAP project and BRS involvement. | 0.5 | $575 | $288 | A2 |
| Buser | Jay | JB | Manager | 1/4/2007 | Conference call to discuss project timeline and finalize the project workplan. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/4/2007 | Meeting with T. Timko and J. Riedy re: SAP project. | 1.6 | $575 | $920 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/4/2007 | Review of audit committee approval presentation for Packard project | 0.6 | $520 | $312 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Discuss scope of SAP pre-implementation review | 1.5 | $575 | $863 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/9/2007 | Discussion with S. Sheckell, J. Henning, and Barry D and K. Stevers re Independence concerns re Independent program review process | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/10/2007 | Conf. call to discuss nature and extent of services offering relative to IPR. | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 1/10/2007 | Packard SAP review | 1.5 | $575 | $863 | A2 |
| Buser | Jay | JB | Manager | 1/11/2007 | Scheduling and prepping team members for the project, including review of workplan. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 1/11/2007 | Review of audit committee approval presentation for Packard project | 0.4 | $520 | $208 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/15/2007 | Independence discussions and development of Independence memo | 1.1 | $575 | $633 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/16/2007 | Independence discussions and development of Independence memo | 1.3 | $575 | $748 | A2 |
| Buser | Jay | JB | Manager | 1/17/2007 | Development of team member responsibilities for application and process integrity phase of the project. | 1.1 | $330 | $363 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/17/2007 | Independence discussions and development of Independence memo | 2.4 | $575 | $1,380 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 1/18/2007 | Development of team member responsibilities for data conversion phase of the project. | 1.9 | $330 | $627 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/18/2007 | Independence discussions and development of Independence memo | 1.7 | $575 | $978 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the project plan and governance framework. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the SAP application and process integrity template. | 0.7 | $520 | $364 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the SAP security framework. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of the data conversion strategy. | 0.6 | $520 | $312 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/18/2007 | Review of controls surrounding the proposed interfaces. | 0.7 | $520 | $364 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/19/2007 | Independence discussions and development of Independence memo | 2.1 | $575 | $1,208 | A2 |
| Buser | Jay | JB | Manager | 1/22/2007 | Prepare powerpoint presentation and handouts for SAP implementation project meeting with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 4.6 | $330 | $1,518 | A2 |
| Buser | Jay | JB | Manager | 1/22/2007 | Attend SAP implementation project meeting with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 1.4 | $330 | $462 | A2 |
| Cash | Kevin L. | KLC | Partner | 1/22/2007 | Conference call with Jim Riedy, Chris Zerull, Mary Beth Cunningham and John Dixon re SAP pre implementation kick off meeting | 1.4 | $575 | $805 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/22/2007 | SAP pre-implementation meeting with C. Zerull, J. Buser, and J. Riedy. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 1/22/2007 | Conf call re: Packard SAP implementation with J. Riedy, C. Zerull, J. Dixon and EY team | 1.4 | $575 | $805 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the project plan and governance framework. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the SAP application and process integrity template. | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the SAP security framework. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of the data conversion strategy. | 1.2 | $520 | $624 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 1/22/2007 | Review of controls surrounding the proposed interfaces. | 1.1 | $520 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 1/22/2007 | Meeting with Packard SAP implementation team to discuss integration of control team | 0.7 | $520 | $364 | A2 |
| Buser | Jay | JB | Manager | 1/23/2007 | Review of Delphi application control framework for process integrity assessment. | 1.1 | $330 | $363 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/23/2007 | Review of Delphi application control framework for process integrity assessment. | 2.9 | $220 | $638 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/23/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.2 | $220 | $704 | A2 |
| Buser | Jay | JB | Manager | 1/24/2007 | Review of Delphi application control framework for process integrity assessment. | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/24/2007 | Review of Delphi application control framework for process integrity assessment. | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/24/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/25/2007 | Review of Delphi application control framework for process integrity assessment. | 3.2 | $220 | $704 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/26/2007 | Documentation of application controls within E&Y review template to facilitate process integrity assessment. | 3.8 | $220 | $836 | A2 |
| Asher | Kevin F. | KFA | Partner | 1/27/2007 | Technical review of the independence memo regarding the SAP project | 1.3 | $770 | $1,001 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Review of Delphi application control framework for process integrity assessment. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Weekly E&Y conference call to discuss status of SAP-pre-implementation project (specifically data conversion and inventory information), including some prep time. | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 1/29/2007 | Kick-off meeting and coordination with management (J. Dixon, R. Heidenreich, and D. Mote) | 2.9 | $330 | $957 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Meet with J. Dixon, R. Heidenreich, and D. Mote for kickoff meeting. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Review data conversion testing materials provided by J. Dixon | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Coordinate meetings with business process owners for data conversion review. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/29/2007 | Attend meeting to understand application controls | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/29/2007 | Packard pre-implementation SAP conference call with J. Buser to discuss company go-live process for Mississippi plants (Brookhaven, Clinton) and E&Y SAI implementation procedures related to data conversion controls. | 1.1 | $470 | $517 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with D. Valentine to discuss critical financial Interfaces. | 1.1 | $250 | $275 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with S. Bratberg to discuss Sales application interfaces into SAP | 0.9 | $250 | $225 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with T. Ryan to discuss Inventory processes, including physical inventory process in Mississippi and inventory data conversions. | 1.0 | $250 | $250 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/29/2007 | Met with J. Dixon to discuss Data conversion and interfaces for financial applications. | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 1/29/2007 | Meeting with J.Buser, A.Tanner, N.Miller to discuss status of Packard SAP implementation. | 0.4 | $330 | $132 | A2 |
| Turpin | Glenn T. | GTT | Manager | 1/29/2007 | Reviewed O2C application controls for Jay & Hayley written by PwC to determine whether anything substantial was missing. | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 1/30/2007 | Discussions with H. Clarke/M. Kinzly to review information received by management and to determine next follow-up steps. | 2.1 | $330 | $693 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Review data conversion testing materials sent by J. Dixon. | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Coordinate meetings with business process owners for data conversion review. | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Request testing evidence from business process owners for data conversion work. | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/30/2007 | Meet with S. Pryslak to understand the Sales applications. | 0.4 | $220 | $88 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/30/2007 | Review of output from Packard What-If Tool | 2.0 | $250 | $500 | A2 |
| Kinzly | Mark P. | MPK | Senior | 1/30/2007 | Creation of database and queries for SAP Security Analysis | 3.9 | $250 | $975 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Request testing evidence from business process owners. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Meet with T. Ryan to understand Inventory applications | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Review evidence of conversion testing | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 1/31/2007 | Coordinate meetings to understand the processes for data conversion | 1.3 | $220 | $286 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 1/31/2007 | Review of Data Conversion process for Revenue, Expenditures, Inventory | 5.1 | $250 | $1,275 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/1/2007 | Review of the Packard SAP independence memo | 1.1 | $770 | $847 | A2 |
| Buser | Jay | JB | Manager | 2/1/2007 | Attended data conversion meetings with S. Bratberg and J. Dixon. | 2.0 | $330 | $660 | A2 |
| Buser | Jay | JB | Manager | 2/1/2007 | Prepare materials for status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Request testing evidence from business process owners. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Meet with D. Panko to understand Inventory applications | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Coordinate meetings to understand the processes for data conversion | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Meet with J. Dixon to discuss interface and conversion testing process | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/1/2007 | Attended internal status update meeting to discuss the progress of work during the week. | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Review of independence memo re: SAP services | 0.8 | $575 | $460 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/1/2007 | Review of Packard compensating controls and SOD rules designed within the What-If security tool used by management to configure SAP access. | 4.9 | $250 | $1,225 | A2 |
| Link | Sarah J. | SJL | Executive Director | 2/1/2007 | Independence consultation for the Packard SAP implementation project. | 1.0 | $520 | $520 | A2 |
| Buser | Jay | JB | Manager | 2/2/2007 | Attend status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/2/2007 | Attend status conference call with J. Riedy, C. Zerull, M.B. Cunningham, J. Dixon and members of E&Y team. | 0.5 | $220 | $110 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/2/2007 | Review of Steering committee mtg presentation and meeting minutes from meetings held throughout 2006 related to Packard SAP implementation. | 8.0 | $520 | $4,160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/2/2007 | Packard pre-implementation SAP conference call with J. Buser to discuss company go-live process for Mississippi plants (Brookhaven, Clinton) and E&Y SAI implementation procedures related to data conversion controls. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/2/2007 | SAP controls project review status with team | 0.5 | $575 | $288 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **133.4** | | **$48,257** | |
| | | | | | | | | | |
| **Tax - Dry Run** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Dry run - follow-up with Mexico on deferred profit sharing | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Dry run - coordinate call with Germany and France | 0.2 | $575 | $115 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - prep for conference calls with client, Germany and France | 0.6 | $575 | $345 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi France and E&Y France to discuss consolidation and other misc issues that came out of dry run | 1.1 | $575 | $633 | A2 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi Germany and E&Y Germany to discuss consolidation and other issues that arose from dry run | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/3/2007 | Correspondence with international teams regarding Dry Run tax procedures. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - prep for conference calls with client, Germany and France | 0.6 | $575 | $345 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi France and E&Y France to discuss consolidation and other misc issues that came out of dry run | 1.1 | $575 | $633 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Dry run - conference call with T. Tamer, J. Erickson, Delphi Germany and E&Y Germany to discuss consolidation and other issues that arose from dry run | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/4/2007 | Correspondence with international teams regarding Dry Run tax procedures. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Fee correspondence with foreign team regarding the tax dry run procedures. | 1.3 | $470 | $611 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 1/13/2007 | Dry Run - Prepare files for Tax Pack Dry Run | 2.6 | $300 | $780 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 1/16/2007 | Fee discussions with international teams regarding the Dry Run tax procedures. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Fee discussions with international teams regarding the Dry Run tax procedures. | 0.8 | $470 | $376 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/19/2007 | Call with T. Tamer on Mexico consolidation issue. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 1/19/2007 | Follow-up with E&Y Mexico team on Mexico consolidation issue. | 0.3 | $575 | $173 | A2 |
| | | | | | **A2 Tax - Dry Run Project Total:** | **13.7** | | **$6,743** | |
| | | | | | **A2 Project Total:** | **1,712.1** | | **$597,464** | |
| **Tax - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 1/2/2007 | Call with attorneys, tax department, R. Ward, H. Tucker, and M. Ericson regarding 382(l)(5) vs. 382(l)(6). | 1.6 | $750 | $1,200 | A3 |
| Ericson | Molly | ME | Manager | 1/2/2007 | Discussion with R. Ward and K. Hart regarding updates to 382 analysis. | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 1/2/2007 | Call with attorneys, tax department, R. Ward, H. Tucker, and J. Blank regarding 382(l)(5) vs. 382(l)(6). | 1.0 | $500 | $500 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/2/2007 | Create Report 2.0 record for this engagement to comply with internal E&Y quality procedures. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/2/2007 | Create Report 2.0 record for this engagement to comply with internal E&Y quality procedures. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Follow-up with M. Lewis regarding 2006 projections | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Discussion with R. Ward regarding schedule for the week and open items. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Review email from S. Gale regarding timing. | 0.2 | $660 | $132 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/2/2007 | Correspondence with S. Gale and team regarding timing. | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2007 | Call with attorneys, tax department, R. Ward, M. Ericson, and J. Blank regarding 382(l)(5) vs. 382(l)(6). | 1.0 | $680 | $680 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/2/2007 | Analysis of impact of proposals on Sec. 382. | 1.8 | $680 | $1,224 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/2/2007 | Analysis of impact of proposals on Sec. 382. | 2.3 | $660 | $1,518 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 analyses with R. Ward and K. Hart. | 0.3 | $500 | $150 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 comparison analyses with R. Ward. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Edits to 382 comparison analysis. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Discussing 382 comparison analysis with R. Ward. | 0.8 | $500 | $400 | A3 |
| Ericson | Molly | ME | Manager | 1/3/2007 | Preparing draft 382 comparison analysis. | 3.8 | $500 | $1,900 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/3/2007 | Prepared 4 different 382 scenarios related to Highland & Cerbaloosa. | 4.4 | $400 | $1,760 | A3 |
| Kelley | Daniel F. | DFK | Partner | 1/3/2007 | Bankruptcy tax services conference call | 2.1 | $660 | $1,386 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/3/2007 | Meeting with M. Lewis, Jeff & M. Rozcyki from Delph tax department to walk through estimated 2006 taxable income schedule and to discuss options for updating tax basis balance sheet. | 1.9 | $600 | $1,140 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/3/2007 | Discussion with C. Tosto & D. Kelley re: estimated 2006 taxable income schedule and to discuss options for updating tax basis balance sheet. | 1.8 | $600 | $1,080 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/3/2007 | Tele conf with C. Tosto, J. McBride, and D. Krabill re: Delphi professional fees, preliminary proposed (by company) tax treatment, and technical issues | 1.0 | $600 | $600 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Debrief with J. McBride re: his meeting with M. Lewis on 2006 projected taxable income and status of forecasts | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Meet with S. Gale regarding NUBIL analysis | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Review transaction cost binder prepared by client for Jan-May 2006 costs | 0.7 | $660 | $462 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/3/2007 | Conference call with V. Strehlow regarding bankruptcy costs | 0.9 | $660 | $594 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2007 | Work with K. Hart to update owner shift analysis. | 1.9 | $660 | $1,254 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/3/2007 | Work with M. Ericson on 382 implication analysis. | 2.6 | $660 | $1,716 | A3 |
| Ericson | Molly | ME | Manager | 1/4/2007 | Reviewing and discussing 382 comparison analysis with R. Ward and H. Tucker. | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 1/4/2007 | 382 comparison analysis review and edits. | 3.9 | $500 | $1,950 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/4/2007 | Revisions to 382 scenarios related to Highland and Cerbaloosa | 2.8 | $400 | $1,120 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 1/4/2007 | Coordination of call to discuss tax treatment of bankruptcy costs | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/4/2007 | Meeting with J. Whitson and B. Sparks to discuss bankruptcy fee tax treatment | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/4/2007 | Reviewing 382 impact of investment proposals. | 2.3 | $680 | $1,564 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/4/2007 | Reviewing and discussing 382 comparison analysis with R. Ward and M. Ericson. | 1.3 | $680 | $884 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/4/2007 | Review alternative proposal scenarios with H. Tucker and M. Ericson. | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/4/2007 | Work with M. Ericson on alternative proposal scenarios | 1.8 | $660 | $1,188 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, M. Ericson, H. Tucker, and R. Ward regarding 382 comparison analysis and its implications. | 1.9 | $750 | $1,425 | A3 |
| Ericson | Molly | ME | **Manager** | 1/5/2007 | Discussion with H. Tucker, J. Blank, and R. Ward regarding 382 comparison analysis. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | **Manager** | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, J. Blank, H. Tucker, and R. Ward regarding 382 comparison analysis and its implications. | 2.1 | $500 | $1,050 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/5/2007 | Discussion with V. Strehlow in preparation for Monday's call with client on professional fees | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/5/2007 | Prep for Monday call regarding professional fees | 0.6 | $660 | $396 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/5/2007 | Discussion with J. Blank, R. Ward, and M. Ericson regarding 382 comparison analysis. | 1.4 | $680 | $952 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/5/2007 | Call with J. Whitson, B. Sparks, S. Gale, Skadden attorneys, J. Blank, R. Ward and M. Ericson regarding 382 comparison analysis and its implications. | 2.3 | $680 | $1,564 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/5/2007 | Call with J. Whitson, Gross, J. Blank, H. Tucker and M Ericson regarding 382 analysis | 1.5 | $660 | $990 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/5/2007 | Participate in call with H. Tucker, J. Blank and M. Ericson regarding 382 implications of various proposals | 1.6 | $660 | $1,056 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/7/2007 | Reviewing ACH vs. Highland proposals. | 1.9 | $750 | $1,425 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/8/2007 | Call with attorneys, J. Whitson, S. Gale, B. Sparks, R. Ward, H. Tucker, and M. Ericson regarding impact of alternative 382 scenarios. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 1/8/2007 | Reviewing ACH vs. Highland proposals. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2007 | Call with attorneys, J. Whitson, S. Gale, B. Sparks, R. Ward, H. Tucker, and J. Blank regarding impact of alternative 382 scenarios. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2007 | Reviewing alternative 382 scenarios (Highland and Cerbaloosa as/not as 5%). | 1.2 | $500 | $600 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2007 | Section 382 analyses summary. | 1.9 | $500 | $950 | A3 |
| Ericson | Molly | ME | Manager | 1/8/2007 | Section 382 analyses - impact of alternative scenarios varying treatment of Cerbaloosa and Appaloosa. | 3.7 | $500 | $1,850 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/8/2007 | Revisions to 382 analysis with the 3 scenarios (Highland, Cerbaloosa and Highland & Cerbaloosa) | 2.4 | $400 | $960 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/8/2007 | 382 analysis.  Three scenarios:  Highland, Cerbaloosa, and Highland & Cerbaloosa | 3.6 | $400 | $1,440 | A3 |
| Kelley | Daniel F. | DFK | Partner | 1/8/2007 | Discussion on Delphi deductibility of bankruptcy fees | 1.9 | $660 | $1,254 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/8/2007 | Conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks re tax treatment of Chapter 11 professional fees. | 0.9 | $600 | $540 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/8/2007 | Review of proposed Jan-May 2006 treatment schedule in preparation for conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks. | 0.2 | $600 | $120 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/8/2007 | Follow-up call with C. Tosto regarding conf with C. Tosto, D. Kelley, J. Whitson, S. Gale, M. Rozycki and B. Sparks. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2007 | Follow-up discussion with V. Strehlow regarding bankruptcy professional fees tax treatment and pull info to send to Val | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/8/2007 | Conference call with J. Whitson, B. Sparks, S. Gale, M. Rozycki, D. Kelley and V. Strehlow regarding tax treatment of bankruptcy professional fees | 0.9 | $660 | $594 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/8/2007 | Reviewing ACH vs. Highland proposals. | 3.8 | $680 | $2,584 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/8/2007 | Work on analysis comparing 382 implications of ACH proposal with Highland proposal | 1.7 | $660 | $1,122 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/8/2007 | Work with M. Ericson and K. Hart on updates to 382 analysis | 2.7 | $660 | $1,782 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with H. Tucker and R. Ward regarding 1374 approach. | 0.4 | $500 | $200 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/9/2007 | Meeting with R. Ward, C. Tosto, and J. McBride regarding status of tax analyses and information needs. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with S. Gale and R. Ward regarding 5 year forecast. | 0.8 | $500 | $400 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with C. Tosto, R. Ward and J. McBride regarding treatment of pension payments under 1374 approach and Sec. 404. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Meeting with R. Ward, C. Tosto, J. McBride, S. Gale and Mark regarding status of tax analyses and information needs. | 1.1 | $500 | $550 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Discussion with H. Tucker, S. Gale, and R. Ward regarding pension payments and other material items to be considered in the cash tax forecast. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | Manager | 1/9/2007 | Travel time from Atlanta to Detroit for meetings at the company. | 4.0 | *$250 | $1,000 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/9/2007 | Review of the 382 analysis - 3 scenarios and emailed to M. Ericson and R. Ward | 0.3 | $400 | $120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Meeting with S. Gale, M. Rocyzki, C. Tosto, R. Ward, & M. Ericson to discuss NUBIL issue and how to go about creating an updated tax balance sheet as of 12/31/06. | 3.2 | $600 | $1,920 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Review book/tax differences in 12/31/05 tax basis balance sheet to develop game plan for rolling such differences forward to 12/31/06 based on 2006 projected taxable income. | 3.3 | $600 | $1,980 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/9/2007 | Meeting with C. Tosto, R. Ward & M. Ericson to discuss next steps. | 0.6 | $600 | $360 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Meeting with S. Gale with regard to professional costs | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Discussion with V. Strehlow with regard to professional costs and strategize on work product to be completed and timing | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Professional fee technical analysis | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | 2006 estimated tax basis balance sheet - review info provided by client on 2006 estimates | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Meeting with R. Ward, M. Erickson and J. McBride to discuss update on NUBIL analysis and discuss agenda with client | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/9/2007 | Review cerberloosa agreement | 0.9 | $660 | $594 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Discussion with J. McBride regarding 2003-65 issues for Delphi | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Meeting with S. Gale, M. Rozycki, M. Erickson, R. Ward and J. McBride regarding status of forecasts and NUBIL analysis | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 1/9/2007 | Meeting with R. Ward, M Erickson and J. McBride regarding work to be completed by Wednesday in support of the tax forecast and discuss technical NUBIL issues with regard to pension and other matters | 1.9 | $660 | $1,254 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/9/2007 | Review of 382 issues in connection with emergence transaction. | 1.8 | $680 | $1,224 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 1/9/2007 | Call with R. Ward, M. Ericson and S. Gale to discuss various 382 issues | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Call with H. Tucker, M. Ericson and S. Gale to discuss various 382 issues | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Meet with M. Ericson, C. Tosto and J. McBride to assess status of NUBIL calculations, discuss open items, develop approach for preliminary calculations | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Meet with S. Gale, M. Ericson and C. Tosto regarding methodology for estimating cash taxes, discuss availability of information | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Travel from Atlanta to Detroit for meetings with the client. | 3.0 | *$330 | $990 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 1/9/2007 | Address various technical issues surrounding 382 impact on cash taxes, including timing of pension plan deductions | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 1/10/2007 | Reviewing 382 implications of emergence transactions. | 1.1 | $750 | $825 | A3 |
| Buchbinder | Elizabeth N. | ENB | **Partner** | 1/10/2007 | Discussion with C. Tosto regarding pension deduction timing under 404(a)(6). | 1.0 | $750 | $750 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Discussion with S. Gale regarding built-in losses in 382 analysis. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Research regarding treatment of pension payments under 1374 approach of Notice 2003-65. | 0.9 | $500 | $450 | A3 |
| Ericson | Molly | ME | **Manager** | 1/10/2007 | Call with J. Mason, R. Ward, H. Tucker and C. Tosto regarding treatment of pension payments under 1374 approach of Notice 2003-65. | 2.3 | $500 | $1,150 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ericson | Molly | ME | Manager | 1/10/2007 | Discussing impact of Sec. 382 analysis on 5 year forecast with S. Gale, R. Ward, C. Tosto, and J. McBride. | 2.3 | $500 | $1,150 | A3 |
| Ericson | Molly | ME | Manager | 1/10/2007 | Modeling 382 analysis impact on 5 year forecast. | 3.8 | $500 | $1,900 | A3 |
| Mason | Robert J. | RJM | Partner | 1/10/2007 | Call with D. Hudson to discuss potential treatment of a section 59(e) item as basis. | 1.6 | $660 | $1,056 | A3 |
| Mason | Robert J. | RJM | Partner | 1/10/2007 | Call with H. Tucker, R. Ward and M. Erickson to discuss application of section 382(h). | 2.4 | $660 | $1,584 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/10/2007 | Review 5 year cash tax projection. | 2.1 | $600 | $1,260 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/10/2007 | Meetings with S. Gale & M Rozycki, R. Ward, C. Tosto & M. Ericson re 5 year projection of cash taxes & various issues related thereto. | 2.9 | $600 | $1,740 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Review plr 199935062 | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Discuss forecasts and 382 analysis with S. Gale | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Meeting with S. Gale and M. Rozycki to discuss questions related to forecast and items to add | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Meeting with S. Gale regarding forecast assumptions and followup discussions surrounding pension deduction | 0.6 | $660 | $396 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Conference call with L. Buchbinder regarding 404(a)(6) rules on pension deduction. | 0.4 | $660 | $264 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Follow-up with R. Ward regarding sameregarding 404(a)(6) rules on pension deduction. | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Conference call with J. Mason, H. Tucker, M. Erickson and R. Ward regarding 2003-65, NUBIL and rbil issues with regard to pension payments to plan and to gm and other emergences items | 2.4 | $660 | $1,584 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Review forecasts and 382 limits/assumptions. | 1.8 | $660 | $1,188 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/10/2007 | Discussion with R. Ward and M. Erickson regarding forecasts and 382 limits/assumptions and | 1.1 | $660 | $726 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/10/2007 | Call with Mason, C. Tosto, R. Ward and M. Ericson regarding RBIL implications of pension plan payments, other RBIL matters | 1.9 | $680 | $1,292 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/10/2007 | Call with R. Ward and J. Ericson regarding summary memorandum prepared for Skadden | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Call with H. Tucker and J. Ericson regarding summary memorandum prepared for Skadden | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Meet with S. Gale, M. Rozycki, C. Tosto and M. Ericson in connection with cash tax modeling | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Call with Mason, C. Tosto, H. Tucker and M. Ericson regarding RBIL implications of pension plan payments, other RBIL matters | 1.4 | $660 | $924 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Information gathering in connection with cash tax calculations, develop preliminary methodology | 2.7 | $660 | $1,782 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/10/2007 | Work with M. Ericson on cash tax modeling | 2.8 | $660 | $1,848 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/11/2007 | Reviewing 382 impact of pension payments. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Comments and edits to memo regarding treatment of pension payments under 1374 approach of Notice 2003-65 | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Call with H. Tucker and R. Ward regarding edits to 382 analysis summary. | 1.1 | $500 | $550 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Edits to five year forecast (382 impact). | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 1/11/2007 | Return travel time from Detroit to Atlanta. | 3.5 | *$250 | $875 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2007 | Review updated 382 schedules | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/11/2007 | Review 382 analysis | 1.6 | $660 | $1,056 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/11/2007 | Delphi - Revised projections NOR bill issues | 3.6 | $680 | $2,448 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/11/2007 | Draft internal memorandum regarding 382 implications of pension plan payments | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/11/2007 | Work on updates to cash tax model, address questions from S. Gale. | 2.1 | $660 | $1,386 | A3 |
| Ericson | Molly | ME | Manager | 1/12/2007 | Call with J. Whitson, S. Gale, and M. Rozycki regarding results of 382 analysis in 5 year forecast. | 1.0 | $500 | $500 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/12/2007 | Review of 5 year Tax forecast dated 1/8/07. | 0.5 | $400 | $200 | A3 |
| Hart | Kevin M. | KMH | Senior | 1/12/2007 | Call with J. Whitson, S. Gale, M. Rozycki, and B. Sparks, R.Ward, and M. Ericson regarding results of 382 analysis in 5 year forecast. | 0.9 | $400 | $360 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/12/2007 | Discussed with C. Tosto regarding meeting dealing with 2007 Pension contribution Delphi will make upon its emergence. | 0.3 | $264 | $79 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/12/2007 | Drafted memo regarding whether Delphi's pension contribution could be attributed to the 2006 tax year. | 2.4 | $264 | $634 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/12/2007 | Discuss with A. Khalil memo to be drafted on pension issue | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/12/2007 | Review 382 memo related to 2003-65 and pension | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/12/2007 | Updates to internal memorandum regarding 382 implications of pension plan payments | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/12/2007 | Prepare for and participate in conference call with J. Whitson, B. Rozycki, S. Gale, M. Ericson and K. Hart regarding cash tax analysis | 1.7 | $660 | $1,122 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/15/2007 | Reviewing 382 analysis in 5 year forecast. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 1/15/2007 | Prepare email to C. Gross regarding five year forecast. | 0.2 | $500 | $100 | A3 |
| Ericson | Molly | ME | Manager | 1/15/2007 | Documenting scope, assumptions, and review with respect to 382 analysis and five year forecast. | 0.7 | $500 | $350 | A3 |
| Mason | Robert J. | RJM | Partner | 1/15/2007 | Review of authorities regarding treatment of change date payments. | 1.0 | $660 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/15/2007 | Beginning drafting technical overview memorandum | 0.6 | $600 | $360 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/15/2007 | Review of cash tax calculations, answer questions regarding same. | 1.2 | $660 | $792 | A3 |
| Ericson | Molly | ME | Manager | 1/16/2007 | Drafting memo regarding assumptions and caveats in 5 year forecast. | 1.4 | $500 | $700 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Preparation of Chapter 11 professional fee technical overview memo. | 2.7 | $600 | $1,620 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Review of file materials re: Chapter 11 professional fee technical overview memo. | 2.1 | $600 | $1,260 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/16/2007 | Prepare e-mail to C. Tosto re: Chapter 11 professional fee technical overview memo. | 0.4 | $600 | $240 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/16/2007 | Review and revise technical memorandum prepared by V. Strehlow related to the tax treatment of professional fees. | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/16/2007 | Weekly status update call with J. Whitson, S. Gale, Gross, Sensenbrenner and M. Ericson | 0.6 | $660 | $396 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/17/2007 | Call with H. Tucker, R. Ward, M. Ericson, and Skadder to discuss 5 year cash tax forecast, major assumptions, technical issues. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 1/17/2007 | Call with H. Tucker and R. Ward to discuss five year forecast in advance of call with Skadden. | 0.4 | $500 | $200 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 1/17/2007 | Updates to cash tax analysis affected by updated book numbers. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/17/2007 | Call with H. Tucker, R. Ward, J. Blank, and Skadden to discuss 5 year cash tax forecast, major assumptions, technical issues. | 1.9 | $500 | $950 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Review memo drafted by R. Ward re: treatment of certain deductions as recognized built-in loss (RBIL) fo purposes of section 382. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Review memo drafted by V. Strelow re: potential tax issues surrounding treatment of professional fees incurred during the bankruptcy. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 1/17/2007 | Perform internal E&Y tax quality procedures (update & organize files with proper documentation, submit applicable documents to the Tax Documents Repository database). | 2.1 | $600 | $1,260 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/17/2007 | Participate in call with Skadden, M. Ericson, J. Blank and M. Ericson to discuss tax technical points in the draft cash tax calculation | 2.6 | $680 | $1,768 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/17/2007 | Review memo nature of work performed relative to casl tax calculations | 1.2 | $660 | $792 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/17/2007 | Participate in call with Skadden, H. Tucker, J. Blank and M. Ericson to discuss tax technical points in the draft cash tax calculation | 2.4 | $660 | $1,584 | A3 |
| Ericson | Molly | ME | Manager | 1/18/2007 | Review discussion with R. Ward regarding cash tax forecast. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/18/2007 | Call with S. Gale to clarify issue regarding cash tax forecast. | 0.2 | $500 | $100 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/18/2007 | Reviewing upated cash tax calculations. | 2.3 | $680 | $1,564 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/18/2007 | Discussion with M. Ericson regarding updated cash tax calculations. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/18/2007 | Review updated cash tax calculations. | 1.2 | $660 | $792 | A3 |
| Ericson | Molly | ME | Manager | 1/19/2007 | Prepare email re: updated forecast to S. Gale. | 0.1 | $500 | $50 | A3 |
| Ericson | Molly | ME | Manager | 1/19/2007 | Call with Skadden, R. Ward and H. Tucker regarding updated cash tax forecast. | 0.5 | $500 | $250 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/19/2007 | Reviewing cash tax projections in preparation for call with Skadden. | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 1/19/2007 | Participate in call with Gross, Sensenbrenner, R. Ward and M. Ericson regarding updated cash tax projections | 0.9 | $680 | $612 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/19/2007 | Participate in call with Gross, Sensenbrenner, H. Tucker and M. Ericson regarding updated cash tax projections | 0.9 | $660 | $594 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/22/2007 | Reviewing 382 implications on 5 year forecast. | 1.1 | $750 | $825 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/22/2007 | Obtained legal research pertaining to classifying bankruptcy costs from cases, revenue rulings, and statutes | 0.8 | $264 | $211 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/22/2007 | Researched section 263 issues relating to classifying bankruptcy reorganization costs. | 2.3 | $264 | $607 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/22/2007 | Reviewing 382 implications on 5 year forecast. | 1.4 | $680 | $952 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/24/2007 | Reviewing 382 issue related to pension payment. | 1.3 | $750 | $975 | A3 |
| Khalil | Ahmed S. | ASK | Staff | 1/24/2007 | Obtained legal research pertaining to classifying bankruptcy costs from cases, revenue rulings, and statutes | 0.8 | $264 | $211 | A3 |
| Ericson | Molly | ME | Manager | 1/25/2007 | Discussing alternative 382 scenarios with R. Ward and H. Tucker. | 1.4 | $500 | $700 | A3 |
| Ericson | Molly | ME | Manager | 1/25/2007 | Modeling alternative 382 scenarios. | 2.1 | $500 | $1,050 | A3 |
| McElroy | Ellen | EM | Partner | 1/25/2007 | Review of transaction costs in bankruptcy | 2.0 | $750 | $1,500 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/25/2007 | Conf. call with C. Tosto and E. McElroy re: client reactions to memo and possible IRS National Office guidance regarding "institute and administer" standard | 1.7 | $600 | $1,020 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Call with S. Gale related to discussions with IRS on professional fees. | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Follow--up call with E. McElroy related to discussions with IRS on professional fees. | 0.3 | $660 | $198 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Conference call with E. McElroy and V. Strehlow regarding professional fees and irs national office perspective | 0.8 | $660 | $528 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Meet with S. Gale, J. Whitson and M. Roczyki regarding tax treatment of professional fees | 1.1 | $660 | $726 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/25/2007 | Discuss professional fee meeting with D. Kelley and V. Strehlow and follow-up to be performed | 1.9 | $660 | $1,254 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tucker | Howard J. | HJT | Partner | 1/25/2007 | Reviewing 382 impact on updated 5 year forecast. | 1.0 | $680 | $680 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/25/2007 | Discussion with R. Ward, D. Kelley and C. Tosto regarding status of bankruptcy tax issues | 0.8 | $680 | $544 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/25/2007 | Second partner review | 1.0 | $660 | $660 | A3 |
| Kelley | Daniel F. | DFK | Partner | 1/26/2007 | Discussion with R. Ward, H. Tucker and C. Tosto regarding status of bankruptcy tax issues | 1.0 | $660 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Review of S. Gale's comments to technical memorandum related to the tax treatment of professional fees. | 0.6 | $600 | $360 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Call with C. Tosto related to context around S. Gale's comments to the technical memorandum related to the tax treatment of professional fees and discuss how to respond/revise memorandum. | 0.7 | $600 | $420 | A3 |
| Strehlow | Val | VPS | Senior Manager | 1/26/2007 | Preparation of e-mail identifying probable modification to memo. | 0.3 | $600 | $180 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Discuss model review comments with M. Ericson | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Call with D. Kelley, C. Tosto and H. Tucker to discuss tax accounting issues | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Discuss models with H. Tucker | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/26/2007 | Review and revise cash tax scenario models | 2.4 | $660 | $1,584 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/28/2007 | Reviewing 382 issue related to pension payment. | 1.2 | $750 | $900 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, M. Ericson, R. Ward and H. Tucker regarding 5 year forecast and PwC due diligence information request. | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/29/2007 | Reviewing 382 impact on 5 year forecast. | 1.3 | $750 | $975 | A3 |
| Ericson | Molly | ME | Manager | 1/29/2007 | Updating forecast for updated numbers provided by the Company. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, J. Blank, R. Ward and H. Tucker regarding 5 year forecast and PwC due diligence information request. | 0.7 | $500 | $350 | A3 |
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Discuss professional fee memo with V. Strehlow | 0.4 | $660 | $264 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 1/29/2007 | Review V. Strehlow's email regarding suggested approach to memo and respond | 0.4 | $660 | $264 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/29/2007 | Call with J. Whitson, S. Gale, Skadden, J. Blank, R. Ward and M. Ericson regarding 5 year forecast and PwC due diligence information request. | 0.7 | $680 | $476 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/29/2007 | Reviewing 382 impact on 5 year forecast. | 2.1 | $680 | $1,428 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/29/2007 | Review client revisions to taxable income model | 0.5 | $660 | $330 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/29/2007 | Status update call with client and attorneys - discussed cash tax projections and planned updates | 0.7 | $660 | $462 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/30/2007 | Call with Skadden, R. Ward, H. Tucker, and M. Ericsor regarding forecast scenarios. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | Partner | 1/30/2007 | Reviewing 382 issue related to pension payment. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/30/2007 | Call with Skadden, R. Ward, H. Tucker, and J. Blank regarding forecast scenarios. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 1/30/2007 | Modeling forecast scenarios at various cash repatriation levels. | 1.4 | $500 | $700 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/30/2007 | Reviewing 382 impact on 5 year forecast. | 1.1 | $680 | $748 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/30/2007 | Call with R. Ward, J. Ericson and Sensenbrenner to review alternative cash tax scenarios | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Call with H. Tucker, J. Ericson and Sensenbrenner to review alternative cash tax scenarios | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Review updated cash tax scenarios | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/30/2007 | Work with M. Ericson on cash tax models with 2007 foreign earnings repatriation | 0.8 | $660 | $528 | A3 |
| Ericson | Molly | ME | Manager | 1/31/2007 | Prepare email regarding forecast scenarios to Skadden. | 0.4 | $500 | $200 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/31/2007 | Reviewing 382 impact on 5 year forecast. | 0.9 | $680 | $612 | A3 |
| Tucker | Howard J. | HJT | Partner | 1/31/2007 | Call with R. Ward and M. Ericson to review updated scenarios | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | Executive Director | 1/31/2007 | Call with H. Tucker and M. Ericson to review updated scenarios | 0.6 | $660 | $396 | A3 |

|  |  | A3 Project Total: | 277.0 |  | $163,905 |
|---|---|---|---|---|---|

* Billed at 1/2 of hourly billing rate

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/2/2007 | Correspondence with B. Hamblin regarding Delphi - Invoice Analysis. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/2/2007 | Correspondence with S. Sheckell regarding Delphi Payment Status. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/2/2007 | Preparation of November invoice package for all interested parties. | 1.9 | $140 | $266 | |
| Tosto | Cathy I. | CIT | **Partner** | 1/2/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $575 | $345 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/3/2007 | Correspondence with B. Hamblin and J. Simpson regarding Bankruptcy Time & Expense reporting parameters. | 0.4 | $140 | $56 | |
| Pikos | Matthew C. | MCP | **Senior** | 1/3/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/4/2007 | Begin formatting December invoice per Court requirements. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/4/2007 | Preparation of December Access database for bankruptcy billing process. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/4/2007 | Review Delphi December T&E from B. Hamblin; format accordingly for access database import. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/4/2007 | Update MASTER Employees and MASTER Code Combo for December invoice. | 1.1 | $140 | $154 | |
| Barwin | Kristen N. | KNB | **Staff** | 1/4/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $220 | $132 | |
| Tau | King-Sze | KST | **Senior** | 1/4/2007 | Accumulation of information related to preparation of the fee application. | 0.3 | $275 | $83 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/5/2007 | Accumulation of information related to preparation of the fee application | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/5/2007 | Continue formatting December invoice per Court requirements. | 2.2 | $140 | $308 | |
| Boehm | Michael J. | MJB | **Manager** | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | **Staff** | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $220 | $66 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Kearns | Matthew R. | MRK | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $300 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Marold | Erick W. | EWM | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Rothmund | Mario Valentin | MVR | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $250 | $200 | |
| Schwandt | Lisa N. | LNS | Staff | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Sheckell | Steven F. | SFS | Partner | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 1/5/2007 | Review of December invoice for bankruptcy court. | 0.8 | $470 | $376 | |
| Stille | Mark Jacob | MJS | Senior | 1/5/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/6/2007 | Worked on December invoice fee detail. | 2.0 | $140 | $280 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with J. Simpson regarding Delphi Audit Engagement Letter. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/8/2007 | Correspondence with S. Sheckell and J. Simon regarding court process for revised rates. | 2.0 | $140 | $280 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/9/2007 | Work on December invoice. | 2.9 | $140 | $406 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Correspondence with B. Hamblin and SSC regarding Delphi Expense Inquiry on December detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Follow-up with individuals regarding Delphi December Time and Expense information. | 1.2 | $140 | $168 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Follow-up with J. Simon regarding Delphi - Revised Rates. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/10/2007 | Work on December invoice. | 2.6 | $140 | $364 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with J. Simpson regarding December invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Correspondence with K. Schafer and B. Hamblin regarding Delphi Payment Detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Finalize draft of December invoice. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of December 06 EXHIBIT D (for Tax). | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of December 06 EXHIBIT D (for TSRS). | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Preparation of Rate Comparison per S. Sheckell. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/11/2007 | Research Rate Comparison per S. Sheckell. | 0.8 | $140 | $112 | |
| Barwin | Kristen N. | KNB | Staff | 1/11/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/12/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |
| Boehm | Michael J. | MJB | Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Gerber | Katherine A. | KAA | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Harbaugh | James M. | JMH | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $250 | $125 | |
| Horner | Kevin John | KJH | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $300 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Pikos | Matthew C. | MCP | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Simpson | Jamie | JS | Senior Manager | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Yang | Jinglu | JY | Senior | 1/12/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Sheckell | Steven F. | SFS | Partner | 1/13/2007 | Review updated engagement letter for court submission. | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 1/13/2007 | Review of December invoice - Exhibit D. | 2.7 | $470 | $1,269 | |
| Simpson | Jamie | JS | Senior Manager | 1/14/2007 | Review of Exhibit E for December invoice for bankruptcy court. | 0.5 | $470 | $235 | |
| Boehm | Michael J. | MJB | Manager | 1/15/2007 | Review of DPSS and E&S December time incurred for invoice. | 0.6 | $330 | $198 | |
| Tosto | Cathy I. | CIT | Partner | 1/15/2007 | Review December invoice. | 0.6 | $575 | $345 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/17/2007 | Review of time details for E&S and DPSS time incurred in December for bankruptcy court reporting. | 1.2 | $470 | $564 | |
| Simpson | Jamie | JS | Senior Manager | 1/17/2007 | Discussion with H. Aquino regarding December invoice status. | 0.3 | $470 | $141 | |
| DeMers | Laurie A. | LAD | Senior Manager | 1/18/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |
| Pacella | Shannon M. | SMP | Manager | 1/18/2007 | Review hours charged for the month of December to identify out of scope areas. | 1.1 | | $0 | |
| Powers | Laura | LP | Staff | 1/18/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 1/18/2007 | Review monthly invoice for submission to court | 2.8 | $575 | $1,610 | |
| Simpson | Jamie | JS | Senior Manager | 1/18/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |
| Barwin | Kristen N. | KNB | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Craig | Tashawna N. | TNC | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Ford | David Hampton | DHF | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Gerber | Katherine A. | KAA | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $300 | $240 | |
| Harbaugh | James M. | JMH | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $250 | $125 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Horner | Kevin John | KJH | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Imberger | Guido | GI | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Kearns | Matthew R. | MRK | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Miller | Nicholas S. | NSM | Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Nicol | Jeremy M. | JMN | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Prepare email to team to reverse time for hours incurred that were out of scope - included spreadsheet identifying which hours should be reversed. | 0.8 | $330 | $264 | |
| Pacella | Shannon M. | SMP | Manager | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Powers | Laura | LP | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $250 | $275 | |
| Saimoua | Omar Issam | OIS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.6 | $220 | $352 | |
| Schwandt | Lisa N. | LNS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Sheckell | Steven F. | SFS | Partner | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $220 | $264 | |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $250 | $100 | |
| Stille | Mark Jacob | MJS | Senior | 1/19/2007 | Reclass of time to advisory code for remediation and advisory activities performed during December. | 0.6 | $250 | $150 | |
| Tait | Kristin M. | KMT | Staff | 1/19/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/13/2007 | Preparation of email to S. Sheckell regarding Increase in Fees/Bankruptcy Court process. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/20/2007 | Review DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT in detail and forward to J. Simpson and S. Sheckell accordingly. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Call with J. Simon regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Coordination of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT pre-call per S. Sheckell. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with M. Hatzfeld regarding Catalyst Entry for M. Fitzpatrick on December invoice. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Correspondence with S. Sheckell regarding December Expense Inquiries. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with J. Simpson and A. Krabill regarding December expenses for invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Correspondence with S. Sheckell and J. Simon regarding fee increase and bankruptcy court process to do so. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/15/2007 | Preparation of December Audit Time By Division to Identify OOS; forward to team accordingly. | 1.9 | $140 | $266 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Review Delphi - Dec 2006 T&E updated thru Jan 12th per B. Hamblin. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/22/2007 | Revise December 06 EXHIBIT D per J. Simpson. | 1.1 | $140 | $154 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Simpson | Jamie | JS | Senior Manager | 1/22/2007 | Review of December invoice for bankruptcy court. | 0.6 | $470 | $282 | |
| Yang | Jinglu | JY | Senior | 1/22/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Additional correspondence with S. Sheckell and J. Simpson regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Coordination of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT - pre-call. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Correspondence with J. Henning regarding Delphi December Invoice - Time Detail. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Correspondence with R. Ward and M. Ericson regarding Delphi December 06 - Bankruptcy Tax Time on invoice for review. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/16/2007 | Update December invoice for tax revisions, etc. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Draft Fee Committee Response - June 1 to Sept. 30 06 per S. Sheckell and J. Simpson. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Participate in DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT - PRE-CALL. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Prepare Delphi December Invoice draft package for S. Sheckell's review. | 0.5 | $140 | $70 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/23/2007 | Revisions to December invoice per M. Hatzfeld. | 0.4 | $140 | $56 | |
| Pikos | Matthew C. | MCP | Senior | 1/23/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Powers | Laura | LP | Staff | 1/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Draft responses to Fee Committee requests | 2.4 | $575 | $1,380 | |
| Sheckell | Steven F. | SFS | Partner | 1/23/2007 | Review monthly invoice for submission to court | 4.2 | $575 | $2,415 | |
| Simpson | Jamie | JS | Senior Manager | 1/23/2007 | Conf. call with S. Sheckell, H. Aquino and J. Simon regarding fee auditor report for third interim period. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with J. Simpson and S. Sheckell regarding December invoice revisions. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with J. Simpson, S. Sheckell, J. Simon and M. Hosbach regarding DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Correspondence with S. Pacella and J. Simpson regarding Delphi December Time Inquiry for E. Ginsburg. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with team regarding December Audit Time By Division - Identify OOS. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/17/2007 | Correspondence with B. Hamblin regarding Delphi Payment Detail. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/24/2007 | Finalize Fee Committee Response - June 1 to Sept. 30 06 per J. Simpson and S. Sheckell. | 1.6 | $140 | $224 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $300 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $250 | $50 | |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | Partner | 1/24/2007 | Draft responses to Fee Committee requests | 1.4 | $575 | $805 | |
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of December invoice for bankruptcy court. | 1.9 | $470 | $893 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 1/24/2007 | Review of E&Y response to fee auditor report for third interim period. | 2.1 | $470 | $987 | |
| Smith | Carolyn E. | CES | Staff | 1/24/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with J. Simpson, S. Pacella and M. Hatzfeld regarding December 06 EXHIBIT D for division OOS and TSRS oos. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Correspondence with T. Gomersall and B. Hamblin regarding billing status of TSRS risk advisory engagement code. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/18/2007 | Revise December 06 EXHIBIT D for division OOS and TSRS oos. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Participate on Fee Committee call regarding Third Interim. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/25/2007 | Preparation for Fee Committee call regarding Third Interim. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 1/25/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $770 | $924 | |
| Pikos | Matthew C. | MCP | Senior | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $250 | $25 | |
| Powers | Laura | LP | Staff | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $140 | $42 | |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Draft responses to Fee Committee requests | 0.4 | $575 | $230 | |
| Sheckell | Steven F. | SFS | Partner | 1/25/2007 | Review monthly invoice for submission to court | 0.6 | $575 | $345 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Conf. call with Fee Committee regarding third interim fee application. | 0.4 | $470 | $188 | |
| Simpson | Jamie | JS | Senior Manager | 1/25/2007 | Preparation for conf. call with Fee Committee, S. Sheckell and H. Aquino regarding third interim fee application. | 0.3 | $470 | $141 | |
| Smith | Carolyn E. | CES | Staff | 1/25/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/26/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 1/26/2007 | Correspondence with J. Sykes, R. Miller, G. Walters and S. Sheckell regarding Delphi - 1st and 2nd Interim Review - information requested. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/19/2007 | Correspondence with M. Hatzfeld regarding December Time Inquiry. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/19/2007 | Brief review of DELPHI - THIRD FEE APPLICATION FEE COMMITTEE REPORT. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/19/2007 | Correspondence with B. Hamblin and S. Pacella regarding reclass of entries on the December invoice. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/19/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 1/26/2007 | Work on December invoice per S. Sheckell's revisions. | 1.3 | $140 | $182 | |
| Barber | Keither A. | KAB | **Senior** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Barwin | Kristen N. | KNB | **Staff** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Boehm | Michael J. | MJB | **Manager** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Boehm | Michael J. | MJB | **Manager** | 1/19/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | **Staff** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Gerber | Katherine A. | KAA | **Senior** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Harbaugh | James M. | JMH | **Senior** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $470 | $282 | |
| Horner | Kevin John | KJH | **Staff** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Imberger | Guido | GI | **Senior Manager** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Kearns | Matthew R. | MRK | **Senior** | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $470 | $423 | |
| Marold | Erick W. | EWM | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Nicol | Jeremy M. | JMN | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Pacella | Shannon M. | SMP | Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Peterson | Christopher A. | CAP | Manager | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.3 | $330 | $99 | |
| Pikos | Matthew C. | MCP | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $250 | $50 | |
| Powers | Laura | LP | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $140 | $112 | |
| Schwandt | Lisa N. | LNS | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $140 | $126 | |
| Smith | Carolyn E. | CES | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $140 | $56 | |
| Stille | Mark Jacob | MJS | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $250 | $175 | |
| Tait | Kristin M. | KMT | Staff | 1/26/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $140 | $56 | |
| Tau | King-Sze | KST | Senior | 1/26/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $275 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Correspondence with J. Sykes regarding Ernst & Young (Delphi) January - March and May Invoices. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/27/2007 | Resubmission of Ernst & Young (Delphi) January - March and May Invoices. | 0.6 | $140 | $84 | |
| Simpson | Emma-Rose S. | ESS | Staff | 1/27/2007 | Accumulation of information related to preparation of the fee application | 1.0 | $220 | $220 | |
| Smith | Carolyn E. | CES | Staff | 1/27/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $140 | $14 | |
| Simpson | Jamie | JS | Senior Manager | 1/28/2007 | Final review of Exhibit D for bankruptcy court. | 1.4 | $470 | $658 | |
| Simpson | Jamie | JS | Senior Manager | 1/28/2007 | Final review of Exhibit E for bankruptcy court. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with B. Hamblin regarding Delphi December Invoice. | 0.4 | $140 | $56 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with S. Pacella and J. Simpson regarding Delphi December Invoice - FINAL. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Correspondence with S. Sheckell, J. Simpson and J. Simon regarding final fee adjustment and supporting detail. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Foot December invoice for finalization. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Preparation of billing summary for December invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Preparation of December invoice package for all interested parties. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Preparation of timekeeper summary for December invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/29/2007 | Revisions to December invoice per J. Simpson. | 1.2 | $140 | $168 | |
| Hegelmann | Julie Ann | JAH | Senior | 1/29/2007 | Accumulation of information related to preparation of the fee application | 0.1 | $300 | $30 | |
| Simpson | Jamie | JS | Senior Manager | 1/29/2007 | Review of final changes to Exhibit D for December. | 1.1 | $470 | $517 | |
| Smith | Carolyn E. | CES | Staff | 1/29/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with G. Walters, A. Ranney and S. Patel regarding Legal Cost Control Website Instructions. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Correspondence with M. Jones, G. Walters and J. Rossie regarding Delphi Bankruptcy Revised Legal Cost Control, Inc. e-Invoicing. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/30/2007 | Review final fee adjustments per the Fee Committee. | 0.3 | $140 | $42 | |
| Smith | Carolyn E. | CES | Staff | 1/30/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | Staff | 1/30/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 1.7 | $220 | $374 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2007 | Correspondence with J. Simon regarding Delphi/E&Y/November Fee Statement objections. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 1/31/2007 | Work on 1st interim submission to the LCC with A. Ranney, L. Schwandt and D. Yu. | 0.8 | $140 | $112 | |
| Ferguson | Stephen J. | SJF | Executive Director | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $520 | $104 | |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Schwandt | Lisa N. | LNS | Staff | 1/31/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 2.5 | $140 | $350 | |
| Smith | Carolyn E. | CES | Staff | 1/31/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | Staff | 1/31/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 3.6 | $220 | $792 | |
| Yu | David | DY | Staff | 1/31/2007 | Preparing November 2005 billing information to be uploaded to LLC. | 3.5 | $220 | $770 | |
| Yu | David | DY | Staff | 1/31/2007 | Preparing October 2005 billing information to be uploaded to LLC. | 3.9 | $220 | $858 | |
| Zuehlke | Michael S. | MSZ | Staff | 1/31/2007 | Preparing 2005 invoices for submission to LCC. | 2.9 | $140 | $406 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with J. Simpson regarding final fee adjustments received from the Fee Committee. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Correspondence with S. Sheckell regarding status of 1st and 2nd submission to the LCC. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/1/2007 | Work on 1st interim submission to the LCC with L. Schwandt and D. Yu. | 1.6 | $140 | $224 | |
| Henning | Jeffrey M. | JMH | Partner | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $575 | $345 | |
| Kearns | Matthew R. | MRK | Senior | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $300 | $180 | |
| Powers | Laura | LP | Staff | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Schwandt | Lisa N. | LNS | Staff | 2/1/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 9.5 | $140 | $1,330 | |
| Sheckell | Steven F. | SFS | Partner | 2/1/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $575 | $805 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Smith | Carolyn E. | CES | Staff | 2/1/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $140 | $28 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing December 2005 billing information to be uploaded to LCC. | 1.1 | $220 | $242 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing November 2005 billing information to be uploaded to LCC. | 2.2 | $220 | $484 | |
| Yu | David | DY | Staff | 2/1/2007 | Preparing October 2005 billing information to be uploaded to LCC. | 1.2 | $220 | $264 | |
| Zuehlke | Michael S. | MSZ | Staff | 2/1/2007 | Preparing 2005 invoices for submission to LCC. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Assist S. Patel with preparation of October 2006 invoice into Fee Committee requested format for LCC submission. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Correspondence with S. Sheckell, M. Hosbach and J. Simon regarding status of 1st and 2nd submission to the LCC. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/2/2007 | Work on finalizing 1st interim submission to the LCC with L. Schwandt and D. Yu. | 1.3 | $140 | $182 | |
| Asher | Kevin F. | KFA | Partner | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.7 | $770 | $1,309 | |
| Boehm | Michael J. | MJB | Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $220 | $154 | |
| Gerber | Katherine A. | KAA | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $300 | $150 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.7 | $300 | $510 | |
| Horner | Kevin John | KJH | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $220 | $176 | |
| Imberger | Guido | GI | Senior Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $275 | $303 | |
| Nicol | Jeremy M. | JMN | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $140 | $70 | |
| Peterson | Christopher A. | CAP | Manager | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.5 | $275 | $413 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 1.1 | $250 | $275 | |
| Saimoua | Omar Issam | OIS | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $140 | $126 | |
| Schwandt | Lisa N. | LNS | Staff | 2/2/2007 | Submitting invoices to LLC for E&Y fees related to Delphi. | 7.8 | $140 | $1,092 | |
| Simpson | Jamie | JS | Senior Manager | 2/2/2007 | Accumulation of information related to the preparation of the fee application. | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $250 | $150 | |
| Tau | King-Sze | KST | Senior | 2/2/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $275 | $358 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing December 2005 billing information to be uploaded to LLC. | 2.1 | $220 | $462 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing November 2005 billing information to be uploaded to LLC. | 1.9 | $220 | $418 | |
| Yu | David | DY | Staff | 2/2/2007 | Preparing October 2005 billing information to be uploaded | 2.0 | $220 | $440 | |
| | | | | | **Fee Application Preparation Total:** | **223.0** | | **$57,989** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period February 3, 2007 through March 2, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Barwin | Kristen N. | KNB | **Staff** | 2/3/2007 | E&S - Discuss additional fixed asset addition testing with M. Boehm | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/3/2007 | Review of environmental site investigation reports. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/3/2007 | E&S - Discussed fixed asset documentation approach with K. Barwin. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/3/2007 | E&S - Review of year-end fixed asset substantive workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/3/2007 | E&S - Discussion with K. Barwin regarding year-end fixed asset substantive workpapers. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/3/2007 | Prepare for meeting with T. Tamer re: Q3 workpapers and issues | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/3/2007 | Meet with J. Hegelmann C. Smith, and C. Tosto to debrief regarding Q3 open items/status. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/3/2007 | All Q3 re-work -Meet with D. Kelley, C. Tosto, J. Hegelmann, and C. Smith regarding review of ETR, additional information needed and issues to address. | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/3/2007 | Meet with T. Tamer and C. Tosto regarding Q3. | 2.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/3/2007 | Packard- Performed testing of tooling balances and amortization. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/3/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was appropriate.) | 3.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/3/2007 | ACS - Creating risk control matrix related to ACS. | 2.1 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/3/2007 | Review trial balance #537 tax pack. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #546 tax pack | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #548 tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #529 tax pack/memo. | 0.7 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #588 tax pack/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #579 tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #504 tax pack/memo. | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #459 tax pack/memo. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/3/2007 | Review trial balance #469 tax pack/memo. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/3/2007 | Discussion with N. Miller relative to status of audit procedures and client requests related to KDAC equity earnings reconciliations. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Contingency Reserves - provide copy of Income Taxes Outside U.S. memo for C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Discuss being included on the 10-K distribution list with A Ranney. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision - Discuss validation of Medicare subsidy with J Simpson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - Contact R. Patel to request electronic copy for foreign rate rec | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Valuation Allowance - provide Non-U.S. entity NOL schedule to D. Kelley. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - call with L. DeMers to ensure we received proper documentation for specific items. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Technical issues trying to print open items documentation for meeting between C. Tosto, L. DeMers and T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision - assemble rate reconciliation work papers copied yesterday afternoon | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Provision - review through rate reconciliation work papers received from T. Tamer. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - provide detail workpaper to A. Krabill for Medicare subsidy and bankruptcy fees to assist E&Y tax in validating amounts | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Meeting debrief with C. Tosto, L. DeMers and C. Smith re: items to complete for Q3 and Q4 rate reconciliation areas of concern | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Update tax open items list. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Rate Rec - work with C. Smith on preparing effective tax rate comparison worksheet requested by D. Kelley. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Work on sorting various versions of workpapers and notes received; organize workpaper files accordingly. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/3/2007 | Meet with D. Kelley, C. Tosto, L. DeMers and C. Smith to go through elements of rate reconciliation and discuss status of progress | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | Packard: updated the Q4 journal entry review for explanations to journal entries that met our scope. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | Packard: worked on accounts receivable year end substantive procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | Packard: sent out requests for explanations for journal entries that met our scope for our Q4 journal entry review. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | T&I: meeting with J. Nicol to discuss journal entry to transfer Moraine's balances to AHG from T&I. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | T&I: reviewed J. Nicol's testing of management's remediation testing for the expenditures cycle. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/3/2007 | E&C - reviewing year-end audit workpapers prepared by EY staff | 6.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Discussion with A. Brazier regarding latest accounting memo listing for Q3 and Q4. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Correspondence regarding international teams year-end reporting | 0.9 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - Working on cross charge verification, to ensure that amounts cross charged were accurate on both sides of the charge. | 1.1 | | | A1 |
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - Performing work around the WIP selections. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mendrygal | Drew B. | DBM | Staff | 2/3/2007 | E&C - performing the Income Statement Global Analytic | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Preparation of an open items list for M. Hatzfeld. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | E&S-Performed inventory procedures within ACL. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | T&I-Cleared review notes for accounts payable. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/3/2007 | T&I - Performed fixed asset substantive procedures. | 2.7 | | | A1 |
| Powers | Laura | LP | Staff | 2/3/2007 | E&S - completing A/R rollforward testing | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | AHG - Walked staff through inventory WIP procedures | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | Prepared FAS 144 and corporate workpapers including cash flow models and year-end updates numbers. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | Corporate - Tie-out model to source data. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/3/2007 | E&C - Attended an update meeting with M. Hatzfeld to review open item list at Powertrain & AHG | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/3/2007 | E&C - Performed audit related procedures to the AR reconciliations. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/3/2007 | E&C - Performed audit related procedures to the Fixed asset year end reconciliations. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/3/2007 | Review year end corporate workpapers | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/3/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Review of worker's compensation open items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with N. Miller regarding Thermal YE status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with J. Henning regarding YE Thermal status. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Prepare list of Open Items in Key Areas of the Rate Reconciliation per D. Kelley. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Meeting w/ C. Tosto, D. Kelley, L. DeMers, & J. Hegelmann regarding provision-to-return key areas. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Preparation for meeting w/T. Tamer. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: ETR - Foreign Tax Variance. Met w/L. DeMers & J. Hegelmann to determine a spreadsheet format. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision - Debriefing | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: Meeting w/ C. Tosto, D. Kelley, L. DeMers, & J. Hegelmann regarding rate reconciliation items | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/3/2007 | Provision: ETR - Foreign Tax Variance: New Spreadsheet preparation (compare actual 2006 to projected Q3) and tied to PBC Foreign Rate Rec schedule. | 3.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Prepare for meeting with T. Tamer re: Q3 workpapers and issues | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Meet with T. Tamer to review Q3 information and issues | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/3/2007 | Meet with D. Kelley, L. DeMers, J. Hegelmann, and C. Smith regarding status of year end workpapers and audit procedures and follow-up | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/4/2007 | Correspondence with M. Kearns regarding 2006 International Catalyst Fees. | 0.1 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/4/2007 | Projection of Worker's compensation Indemnity Losses as of 10/31/06 | 2.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/4/2007 | E&C - Performed a review of the Q4 & Q3 JE testing | 3.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/4/2007 | General review of Thermal year-end wps. | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with J. Simpson regarding Pre-approval Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Meeting with J. Simpson to discuss fee summaries for proxy fee disclosure meeting with IA. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Work on fee summaries per J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/5/2007 | Correspondence with L. Schwandt regarding Hyperion. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 2/5/2007 | Correspondence with A. Krabill regarding Korean Fees. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/5/2007 | Preparation of emails to international locations regarding Delphi - Audit and Audit Related Fee Reporting. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/5/2007 | Correspondence with M. Sakowski regarding Updated MAC Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/5/2007 | Review of the entity level control procedures | 2.9 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/5/2007 | Review of division accounting matters | 3.1 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Document and review maintenance expense costs | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Review account reconciliations and document | 1.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Discuss depreciation expense and construction in process with M. Boehm | 1.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Clear review notes for depreciation expense from M. Boehm | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | Discussed AP search procedures with J. Harbaugh. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | DPSS - Status update regarding DPSS year-end audit procedures with J. Harbaugh. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | DPSS - Review of DPSS legal reserve and NSJE's | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | Review of entity level control testing documentation. | 1.4 | | | A1 |
| Dawson | John | JD | **Partner** | 2/5/2007 | Review of worker's compensation actuarial summary review memorandum. | 0.6 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/5/2007 | Discuss int'l provision issues w/ C. Tosto | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/5/2007 | Discuss int'l provision issues w/ L. Hargus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/5/2007 | Review emails on int'l tax provision issues | 0.3 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/5/2007 | Dayton - Performed and documented testing on cash balances at year end. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/5/2007 | Dayton - Performed and documented testing on AR balances at year end. | 2.3 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/5/2007 | Dayton - Travel time from Canton, MI to Dayton, OH for the performance of YE procedures. | 4.3 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/5/2007 | T&I - Follow-up on warranty reserve open items | 0.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | ACS - Discussion with M. Hatzfeld regarding ACS documentation procedures | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | ACS - Testing debit balance reclassification | 2.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Communication with K. Loup to request additional support for quarterly review. | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Compiling quarterly analytics for Q4 review | 2.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/5/2007 | DPSS - Preparing the summary review memo for DPSS. | 4.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with E. Trumbull regarding France tax matters. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review France trial balance #599 tax pack/memo | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with E. Trumbull regarding France consolidation. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Meet with C. Lin regarding Germany issues. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review tax pack for China trial balance #491. | 0.5 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review Delphi auto system UK tax pack. | 0.9 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review Delphi Diesel tax pack. | 1.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Discuss tax packages with S. Ferguson. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/5/2007 | Review points with E. Trumbull on UK tax pack. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls, as well as status of debit balance ACL work. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Q3 Rework - Debrief with C. Tosto after meeting with D. Olbrecht regarding status of Q3 workpapers | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Q3 - Contact T. Tamer to discuss timing of receipt of Q3 workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Contingency Reserve - work with J. Harbaugh to understand $2.1M entry was recorded, when recorded, and to which account. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - discussion with M. Lewis regarding documentation needed to support Medicare subsidy | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Call with D. Olbrecht to confirm time to pick up requested additional documentation | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Status call with C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Status call with L. DeMers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - discussion with J. Simpson re: Medicare subsidy, understanding of supporting documentation needed and where it may be derived from | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Meet with D. Olbrecht and C. Smith to go through additional supporting documentation provided | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | SALT - Review state and local workpapers | 2.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/5/2007 | Rate Rec - start tieing out rate reconciliation workpapers | 4.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of 3rd quarter issues for the AHG division | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Corporate: meeting with E. Marold to discuss payroll testing procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard: discussion with G. Blaurock to request support for journal entry FR422 in relation to testing of other receivables. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard: discussion with I. Smith to go over journal entries booked in Q4 for the journal entry review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard: meeting with N. Miller to discuss accounts receivable testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard: meeting with J. Kratz to discuss the NAFTA Duty Refund and how we can appropriately test. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | Packard: updated Q4 journal entry review for explanations received for journal entries that met our scope. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/5/2007 | T&I: discussion with M. Rothmund regarding consigned inventory at Moraine location. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | T&I: meeting with J. Simpson and N. Miller to discuss inventory review notes and open items. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/5/2007 | T&I: worked on clearing review notes from J. Simpson relating to interim inventory testing. | 2.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - meeting with J. Brooks to discuss interim warranty items | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - meeting with B. Hoeppner to discuss Accrued Taxes at E&C | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - reviewing year-end audit workpapers performed by staff | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/5/2007 | E&C - auditing year-end tax accruals | 4.4 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/5/2007 | Projection of worker's compensation Indemnity Losses as of 10/31/06 | 1.5 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/5/2007 | Follow-up with L. Hargus on the status of the Delphi foreign provision, timing, and remaining work to be completed. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Meeting with J. Hunt, M. Boehm and E. Marold regarding the latest information of environmental reserves. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of latest accounting memo listing for Q3 and Q4 and discussions with A. Brazier. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of environmental reserve documentation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Finalization of the ICFC for final comments and edits. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Review of E&S year-end workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Correspondence regarding international teams year-end reporting | 0.7 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/5/2007 | Follow-up regarding China Tax Package status. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Traced one of the 25 selected wire transactions through the flow of transactions to gain an understanding of the documentation provided. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Met with J. Lamb to discuss the classification of certain vendor rebates. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Investigated significant Q4 activity related to the Delphi Trusts. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Met with L. Schwandt to discuss progress to date with debt related worksteps and provided feedback. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/5/2007 | Reviewed year-end audit procedures with J. Harbaugh that were transferred to him. | 2.3 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/5/2007 | Review of tax package from local countries, including Mexico (710) | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Discussion with L. Marx in regards to process for reconciling the KDAC investment equity income. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Preparation of Healthcare Accrual files for year-end testing, including clearing of review notes and addressing data testing. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Discussion with S. Kappler regarding Healthcare Accrual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Thermal - Accumulation of an open items list for Thermal. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/5/2007 | Thermal - Communication of open items list with D. Greenbury. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | Prepared and edited corporate lead sheets. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Met with N. Miller and J. Simpson regarding fixed asset review notes. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Compiled correspondence to B. Kolb regarding open items. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Followed-up on open items from year end substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I- organization of the T&I aws file. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/5/2007 | T&I-Cleared fixed asset review notes. | 4.3 | | | A1 |
| Powers | Laura | LP | Staff | 2/5/2007 | E&S - reviewing A/R rollforward and other completed open items with E. Marold | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/5/2007 | Meeting with D. Pettyes, A. Bianco & PwC to discuss testing of payroll monitoring controls. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/5/2007 | Finalizing documentation of our procedures for several samples tested as part of the pension participant data testing. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/5/2007 | Dayton-Coordinating year-end audit procedures with D. Ford and F. Dunford. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | AHG - Prepared workpapers also for final review. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | Prepared FAS 144 and corporate workpapers including cash flow models and year-end updates numbers. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/5/2007 | Corporate - Tie-out model to source data. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/5/2007 | AHG - performed review of the separation accrual. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/5/2007 | Performed review of the separation accrual for E&C. | 3.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/5/2007 | E&C - Performed audit related procedures related to the payroll testing. | 6.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/5/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/5/2007 | Corporate-Performed YE audit procedures on debt workpapers. | 9.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Review year end corporate workpapers | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Documented 9/30/06 Corporate AP balance. | 3.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Prepare email regarding 4411 Dis account | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Prepare email regarding IT accruals. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Work on corporate year-end AP. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Created new N Lead Analytic | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Met with J. Lamb re: Corp AP. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with actuary regarding FAS 112 valuation. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Review of AON audit report for Delphi worker's comp reserves. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with S. Kihn regarding various corporate matters. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Meeting with D. Pettyes, A. Bianco, S. Herbst, B. Reed, A. Ranney and S. Kallas to discuss payroll monitoring controls and management testing results. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with H. Aquino regarding proxy fee disclosures. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with R. Reimink regarding international pensions. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Correspondence with S. Hernandez regarding MTC lease. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Review of E&Y China SRM's. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/5/2007 | Saginaw - Worked on price testing. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with N. Miller and J. Nicol regarding Thermal fixed asset review notes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with N. Miller and K. Horner regarding Thermal inventory review notes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/5/2007 | Discussion with J. Hegelmann and C. Tosto regarding Medicare subsidy M-1 item. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision - Q3: (Rework) Discussion w/C. Tosto & J. Hegelmann regarding status of Q3 audit and SALT provision work | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: SALT - Marked all workpapers for the file. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: SALT - Tied out SALT rates - PBC schedule to RIA Checkpoint chart. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: SALT - Tied out Wisconsin and NJ interest to PBC interest calculations and state assessments. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: Tax Holidays - Tied Tax Rate by Country spreadsheet to Tax Holiday spreadsheet. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: SALT - Meeting w/ D. Olbrecht  and J. Hegelmann to go over audit notes | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/5/2007 | Provision: SALT - research state tax rate changes that could affect the provision going forward. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Clearing review comments for Integra-T and IT2 and documenting observations noted in walkthrough on walkthrough observation template. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Discussion with D. Bauer and T. Hector regarding Administrators/Super Users and periodic review for GM testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Discuss status of Q3 and year end with L. DeMers and J. Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Q3 - review state tax claim letter by Skadden | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Review draft sales/use/property tax contingency memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Review draft non-U.S. non-income tax contingency memo | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Review draft customs contingency memo | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Reviewing France tax package for TB 599. | 1.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Prepare e-mail with reviewer points for French TBs to E&Y France. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Confirmed certain reviewer points from L. Hargus on issues relating to transfer of assets between French entities. | 1.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Prepare follow-up e-mail to Korea. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Reviewing effective tax rate reconciliation per E&Y France e-mail. | 1.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/5/2007 | Met w/Eduardo re preparing spreadsheets to analyze Delphi France from consolidated viewpoint. | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Work on bank confirmations. | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Working on accounts reconciliations related to bank accounts under TB code other than 00141 | 2.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/5/2007 | Working on cash accounts for final | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Coordination of Audit Committee Minutes per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Coordination of Delphi Board Minutes and Corporate Governance Meeting Minutes per A. Ranney. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Meeting recoordination for proxy fee disclosure discussion with J. Simpson and IA. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Correspondence with M. Hatzfeld regarding Delphi Status (with Busy Season-Non Busy Season Rates) - December 29,2006. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Proxy fee disclosure discussion with J. Simpson and IA. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Preparation of slides for invoice/pre-approval meeting with S. Sheckell and T. Timko. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Revisions to fee summaries in preparation of proxy fee disclosure discussion with J. Simpson and IA. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Provide China international pre-approval documentation to K. Asher per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address and new badge requests. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Meeting coordination with Company per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Obtain badges for S. Ferguson and E. Trumbull. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Update Delphi Team Phone List; send to J. Hasse accordingly. | 0.9 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/6/2007 | China JE Data extracts as requested by T. Yan. | 2.1 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Document fixed asset reconciliations | 0.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/6/2007 | Review state tax workpapers. | 4.4 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/6/2007 | Meeting w/ D. Olbrecht regarding state tax. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Review of H&A report related to Kokomo Bypass site. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | DPSS - Status update regarding DPSS year-end audit procedures with J. Harbaugh. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | DPSS - Assisted J. Harbaugh in completion of year-end DPSS SRM. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Discussed VAT receivable with E. Marold. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Review of E&S AR substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Review of entity level control testing documentation. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Discussions with C. Tosto regarding Q3 work status. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Meeting with T. Tamer to obtain updated Q3 workpapers and copy. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | Update list of questions and discuss issues with C. Tosto and J. Hegelmann. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/6/2007 | All Q3 re-work - Review YE provision workpapers received thus far to determine missing items and open issues. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/6/2007 | Review updated Q3 workpapers. | 2.9 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/6/2007 | Discuss int'l provision issues w/ L. Hargus | 0.4 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/6/2007 | Meet w/ C. Tosto, E. Trumbull, C. Lin and L. Hargus to discuss open issues for material subsidiary Tax Packs | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/6/2007 | Review emails on int'l tax provision issues, including new Poland tax provision info | 0.8 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/6/2007 | Meet w/ E. Trumbull to review revised Poland Tax Pack and E&Y-Poland memo | 0.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/6/2007 | Dayton - Performed and documented testing on cash balances at year end. | 4.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/6/2007 | Dayton - Performed and documented testing on AR balances at year end. | 5.8 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/6/2007 | Corporate - Meeting with D. Brewer to discuss procedures for AP testing | 2.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/6/2007 | DPSS - Discussing necessary topics for summary review memo with M. Boehm | 1.3 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/6/2007 | DPSS - Drafting the summary review memo | 6.8 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/6/2007 | Meet with C. Tosto regarding status of tax  packages | 1.0 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/6/2007 | Go through follow-ups with C. Lin. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/6/2007 | Go through follow-ups with E. Trumbull regarding packages. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/6/2007 | Prepare e-mail to Brazil. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/6/2007 | Review e-mail responses from int'l countries regarding tax packs. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/6/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls, as well as status of debit balance ACL work. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/6/2007 | AHG - Review of open audit items with M. Kearns, M. Rothmund and O. Saimoua related to year-end audit procedures. | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/6/2007 | Q3 - Call with T. Tamer regarding status of Q3 work papers | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - Contact C. Plummer to discuss Foreign withholding tax schedule and items recorded as foreign withholding on the rate reconciliation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - Prepare e-mail to T. Tamer re: list of additional documentation and questions to be addressed on the Q3 rate reconciliation | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Q3 - Rework - review, tick and tie revised Q3 rate reconciliation and supporting documentation | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Rec - Call with M. Lewis re: Medicare subsidy support workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Contingency Reserves - answer questions posed by L. DeMers during her initial review of the workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | State and Local - Go over status of state and local workpapers with J. Beckman. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Reconciliation - formulate list of questions and additional items to be requested for client | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | International - assist international tax team (E. Trumbull, L. Hargus, S. Ferguson and C. Lin)  with arrival at Delphi. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Status update discussion with L. DeMers. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/6/2007 | Rate Reconciliation - tick and tie foreign income section on rate reconciliation | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Thermal Division: Meeting debrief and finalization of audit conclusions. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Corporate: meeting with N. Miller to discuss intercompany in-transit testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with G. Blaurock to discuss support for journal entry FR422 in relation to testing of other receivables. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: meeting with N. Miller to discuss results of conversation with G. Naylor in regards to clearing accounts receivable review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with D. Ford regarding Dayton's process to review the accounts receivable subledger for unusual items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with D. Vogel to regarding December accounts receivable reconciliation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: received Dayton's review of Packard's A/R subledger and footed A/R aging for accuracy. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: sent out requests for explanations for Q4 JE review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: tied out support received for journal entry FR422 for testing of receivable account 2210. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: discussion with G. Naylor to walk through support for testing of account 2210. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: meeting with J. Kratz to walkthrough the NAFTA duty receivable analysis. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: updated Q4 journal entry review for explanations received for journal entries that met our scope. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: meeting with M. Rothmund to discuss AHG explanations we need to obtain for our T&I testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: sent request to D. Conlon to request finished goods by cost component analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | T&I: tied out cost of sales in the December variance capitalization calculation. | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/6/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control | 2.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/6/2007 | Discuss SBT 59e provision with J. Beckman in regards to the Michigan audit and the provision. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Research regarding SAB 74 disclosure for the adoption of FIN 48 in the 2006 financial statements. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Review of latest accounting memo listing for Q3 and Q4 and discussions with A. Brazier. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Review of environmental reserve documentation. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Correspondence with E&Y China team regarding treatment of intercompany receivables with other Delphi entities in the local China statutory financial statements. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Correspondence regarding international teams year-end reporting | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussion with C. Tosto regarding status of the year-end tax audit work. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussions with E&Y tax team regarding delivery of tax audit schedules and reconciliations to Hyperion. | 1.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Follow-up on Mexican Tax Package status. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Second follow-up on China Tax Package status. | 0.4 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Discussion with L. Hargus after the meeting with C. Tosto to verify all the follow-up items needed. | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Follow-up on Germany Tax Packages | 1.0 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/6/2007 | Meeting with C. Tosto and L. Hargus Tax Package status. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Prepared inquiries for environmental specialists. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Reviewed remedial field investigations for three sites with new environmental reserves. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | E&S - Finalized third quarter review of journal entries. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Tied out the stock based compensation footnote. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Clear review notes on interim union training fund accrual. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Meeting with S. Sheckell and A. Ranney to discuss foreign currency derivative audit strategy. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Time spent addressing J. Simpson fixed asset notes. | 4.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | Reviewed trial balances for union training liabilities. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Performed accounts payable substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Edited A2 Control Summary Testing. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/6/2007 | T&I-Reviewed A2 Control Summary Testing. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Tying out foreign Tax provision to Hyperion | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpapers, including documentation of the resolution of the Shanghai allegation of financial impropriety topic. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | AHG - Documented the inventory capitalization for year-end | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures to the AR reserve analysis | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures related to the Fixed asset additions testing | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/6/2007 | E&C - Performed audit related procedures to the Accounts receivable reconciliations | 4.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Performed YE audit procedures on debt workpapers. | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Dayton - Review accounts receivable files | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Review international SRM's | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Work on corporate year-end AP. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Met with J. Lamb re: Corp AP. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Discussion with R. Reimink regarding international pension plan participant data testing status. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | DPSS: Discussed workpapers with M. Fraylick to assist with pbc. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | DPSS: Prepared AR analytic and tied out 2100 TB | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Review of proxy fee disclosure schedules with H. Aquino. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with L. Gabbard and K. Kenyon regarding proxy fee disclosures. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Review of emails from E&Y International teams. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/6/2007 | Saginaw: Worked on price testing. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Discussion with L. DeMers regarding file organization and progress made on 2/5/07. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Meeting w/L. DeMers and J. Hegelmann regarding new workpapers and memos received from client today. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Obtained Hyperion Pull information for independent validation. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Created and organized workpaper files. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Worked w/L. DeMers and J. Hegelmann to update Client assistance list and files. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Tied Hyperion Pull data back to updated PBC Effective Rate Reconciliation workpapers. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q3: (Rework) Prepare copies of updated PBC workpapers for use in reconciling to superseded workpapers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - SALT: Spoke w/ J. Beckman regarding status of SALT work. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q4: Retrieved files from R. Patel. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision: SALT - Meeting w/ J. Beckman and D. Olbrecht to discuss 59(e) reserve and other contingency memo issues. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/6/2007 | Provision - Q4: Tied back updated PBC contingency reserve memos to detailed workpapers. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with D. Bauer and T. Hector regarding Administrators/Super Users and periodic review for GM testing. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with S. Pacella and J. Pascua regarding terminations testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 1.6 | | | A1 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Reviewing Q3 SRM and SRM addendum with G. Imberger. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review French FIN 48 report | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Q3 - review status of quarter with A. Krabill | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Meet with T. Tamer on revised Q3 | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review 3rd quarter schedules. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Follow-up with J. Hegelmann and L. DeMers items needed from client | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review payroll contingency memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review French tax pack report | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review German tax pack reports | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review state tax contingency memo | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/6/2007 | Review with E. Trumbull, L. Hargus, C. Lin and S. Ferguson the review of in scope countries | 2.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Reviewed current status of tax packages with C. Tosto, L. Hargus, S. Ferguson, and C. Lin. | 2.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Reviewing revised Poland tax package. | 3.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/6/2007 | Prepare e-mails to Korea, France, and UK to set up telephone call to discuss packages. | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets final | 0.7 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Working on pension participant testing memo | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | Work on bank confirmations. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Pacella regarding Delphi Audit Engagement Letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Revise Budget - Actual_Delphi as on Feb 02. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Sheckell and J. Simpson regarding Budget - Actual_Delphi as on Feb 02. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with S. Sheckell and J. Simpson regarding slides for invoice meeting with T. Timko. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Revisions to slides for invoice meeting with T. Timko. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of new internal audit reports received for review - log in accordingly. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of files for all international fee detail received including all email correspondence per J. Simpson. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with L. Schwandt regarding Hyperion Server. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with J. Cowie and M. Sakowski regarding static IP address for new Delphi printer. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Meeting coordination with client contacts per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/7/2007 | China JE Data extracts as requested by T. Yan. | 1.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Document Construction in process and go over review notes with M. Boehm | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Meeting with A. Krabill and M. Boehm regarding open items for E&S busy season audit. | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Obtain and review documentation regarding construction in process spending | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Met with A. Krabill to discuss status of fixed asset remediation testing open items. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | DPSS - Assisted J. Harbaugh in completion of year-end DPSS SRM. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of interim fixed asset reconciliations. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of E&S AR substantive workpapers | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with J. Erickson regarding Q3. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with T. Tamer regarding status of Q3 workpapers. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Discussion with C. Tosto and D. Kelley regarding our meeting with T. Tamer and update on Q3. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review revised Tax SRM for Q3. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | All Q3 re-work - Prepare for meeting with T. Tamer by updating list of information we requested for Q3. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Meet with T. Tamer, C. Tosto, and A. Krabill to discuss Q3 information request list and issues associated with Q3. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review and document YE workpapers for material items. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/7/2007 | Review and document Q3 revised workpapers for material items. | 2.1 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Discuss int'l provision open issues w/ L. Hargus | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Discuss int'l tax provision issues w/ D. Kelley | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Meet w/ L. Hargus to discuss issues in UK. Germany & Poland Tax Packs | 0.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/7/2007 | Review various emails on int'l tax provision issues | 0.7 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Dayton - Travel time Dayton, OH to Northville, MI for the performance of YE procedures. | 5.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 1.2 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was proper.) | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/7/2007 | Packard- Performed testing of tooling balances and amortization. | 2.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/7/2007 | T&I - Follow-up on tooling open items | 0.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Explaining testing procedures for prepaids to L. Schwandt | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Meeting with J. Lamb to request supporting documentation for Ch. 11 expenses and AP testing | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | Corporate - Compiling AP data for testing | 2.3 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/7/2007 | DPSS - Reviewing Accounts Receivable testing | 4.1 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Conference call with Germany regarding questions/issues on tax packs. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review e-mails from local countries. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Go through follow-ups with C. Lin . | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Go through follow-ups with E. Trumbull on packages. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Prepare e-mail to Brazil regarding tax follow up matters. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review e-mail responses from int'l countries. | 0.4 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Rereview France responses and reconcile NOL transfers and val allowance. | 3.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/7/2007 | Review UK answers and sign workpapers. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | AHG - Review of open audit items with engagement team M. Kearns, M. Rothmund and O. Saimoua related to year-end audit procedures. | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - Work with C. Smith on which items to update on revised Q3 tax memo and roadmaps to use in assisting in making the changes | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - call with L. DeMers re: Q3 open items to discuss in meeting with T. Tamer. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 - Rework - debrief with C. Smith re: prep for Q3 meeting between L. DeMers, C. Tosto and T. Tamer. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Q3 Rework - review effective rate table on revised version of Tax Summary memo, prepared by C Smith. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 - Discussion with A Krabill re: materiality level for FIN 48 review | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 discussion with C. Tosto re: approach to reviewing FIN 48 workpapers provided | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | FIN 48 - Begin tieing out FIN 48 work paper to contingency reserve workpapers | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Review notes and open items lists to ensure items have been covered or have been included on client request list | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/7/2007 | Review copies of workpapers and purge duplicate and superseded copies | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 2/7/2007 | Finalize third quarter review procedures for AHG. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/7/2007 | Review of company audit committee materials | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/7/2007 | E&C - Finalize 3rd quarter review - conference call with J. Brooks and D. Williams | 2.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/7/2007 | Finalize review of third quarter review - Packard division | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/7/2007 | Saginaw - Finalize review of third quarter work | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | Packard: conversation with T. Hsieh to discuss journal entry FRM90 for the Q4 journal entry review. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | Packard: conversation with L. Criss to discuss corporate journal entries that hit Packard's trial balance for the Q4 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | Packard: meeting with J. Kratz to walkthrough NAFTA duty accrual support for other receivables testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | Packard: updated explanations for responses received for the Q4 journal entry review. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | Packard: completed testing of the NAFTA duty refund receivable for year end testing of other receivables. | 2.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: meeting with J. Simpson to discuss testing to clear review notes for inventory. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: meeting with N. Miller to discuss consigned inventory testing. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: conversation with D. Conlon to discuss follow-up items with inventory testing to clear review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: conversation with P. Moran to discuss consigned inventory follow-up questions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: conversation with J. Sienkiewicz to go over shipping documentation for receipts for the CMM plant. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/7/2007 | T&I: worked on clearing review notes from J. Simpson for inventory testing. | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/7/2007 | E&C - documenting and testing support for interim warranty reserve balances | 4.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/7/2007 | E&C - updating year-end open items list | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/7/2007 | E&C - assisting E&Y staff members with year-end audit procedures | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - auditing year-end LSC balance | 2.8 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/7/2007 | Pulling together results of projections and revising ASRM and discussions with Quality control | 0.9 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/7/2007 | Meet with S. Ferguson to discuss Delphi engagement, progress, timing and staffing issues. | 0.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/7/2007 | Review Q4 contingency reserve write-up of D. Olbrecht. | 0.6 | | | A1 |
| Knox | Jannell | JK | Senior Manager | 2/7/2007 | Review Aon report and draft claims section of actuarial review memo for workers comp. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of DPSS year-end workpapers. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Discussions with E&Y tax team regarding the status of their work to date. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Meeting with C. Tosto and T. Tamer to discuss tax open items for the 3rd quarter and year-end. | 1.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 710 | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 720 | 0.6 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Follow-up on Mexico Tax Package | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Review Mexican Tax Package 745 | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Follow-up on China Tax Package | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Second follow-up on Germany Tax Package status. | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/7/2007 | Conference call with N. Kayser in Germany regarding German tax packages | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reviewed standard recurring consolidating journal entries recorded during the third quarter. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Documented review of consolidating journal vouchers. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reconciled E&S' analytical procedures to the revised Hyperion financial statements. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Reviewed non-standard/non-recurring consolidating journal vouchers recorded during the third quarter. | 2.4 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/7/2007 | 'Review of tax package from local countries, including Mexico (720) | 2.6 | | | A1 |
| Martinez Hernandez | Eduardo | EMH | Staff | 2/7/2007 | 'Review of tax package from local countries, including Mexico (743) | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Packard - Communication with our Spain team in regarding the Tarazona restructuring charge. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Packard - Meeting with D. Ford to discuss the Packard tooling testing completed to date. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Investigation with Packard AFD in regards to the appropriate manner in which to post an adjustment for the prior year. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Detailed review of footnote tie-out for the 10Q. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Call with J. Meinberg and C. Tompkins to discuss open fixed asset topics. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Audit of the impairment accounting for the Thermal and Interiors fixed assets. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/7/2007 | Thermal - Audit of Thermal and Interiors fixed asset balances. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | Met with K. Coleman regarding Union Training Fund Accruals. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Documented union training year end testing. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | Prepared union training fund workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Spoke with P. Cates regarding fixed asset control testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Reviewed support for fixed asset additions. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/7/2007 | T&I-Edited A2 Control Summary File. | 2.2 | | | A1 |
| Odomirok | Kathleen C. | KCO | Senior Manager | 2/7/2007 | Review of reserve roll-forward from 9/30 to 12/31 and results of claims discussion. | 1.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Final workpaper consolidation in AWS for review of management's testing. | 2.5 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Setting up Quarter 3 segment profit & loss analytic. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Agreeing International reporting packages to Hyperion trial balances. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Tying out foreign Tax provision to Hyperion | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Discussing year-end audit procedures over the derivative accounts with S. Sheckell and N. Miller. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Attended a meeting with AHG to discuss client's complications with the preparation of the inventory rollforward and the open items. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Documented the inventory capitalization for year-end | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Inventory Test Count Procedures for review. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | AHG - Review of the Q4 Journal Entries | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | Attended a conference call discussing the FAS 144 impairment for the Athens (Steering) plant with J. Perkins, W. Tilotti and M. Hatzfeld. | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/7/2007 | Prepared documentation reaching a conclusion of the methodology applied. | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Performed audit related procedures related to the AP process | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Performed audit related procedures related to the tooling reconciliations | 5.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine methodology. | 1.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Finalize Q3 review | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | ACS: Prepared for meeting and prepared suggested R&C matrix | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | ACS: Met with J. Harbaugh to discuss and draft revisions to risk and control documentation submitted by K. St. Romain | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | Met with J. Lamb re: Corp AP. | 1.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | Work on corporate year-end AP. | 5.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of fee agenda for meeting with T. Timko. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Time spent responding to emails from international teams. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/7/2007 | Saginaw: Worked on price testing. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Discussion with S. Pacella and A. Bianco regarding SOD testing results. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/7/2007 | Provision - Q3 - (Rework) Populated the SRM for Q3. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/7/2007 | Provision - Q4: Worked on Open Items list with L. DeMers for meeting with client. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/7/2007 | Provision - Q3: SALT - Documented meeting w/ D. Olbrecht in memo format and reviewed and organized workpapers received from her. | 2.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Meet with T. Tamer regarding Q3 outstanding items | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review projected eff rate for anticipated changes | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Q3 - discuss withholding issue with L. DeMers and related apb 23 computation | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss Q3 priorities with A. Krabill and D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Update D. Kelley regarding Q3 meeting | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review client schedule - FIN 48. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss FIN 48 analysis with J. Hegelmann. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Discuss state reserves with D. Kelley. | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Follow-up with S. Sheckell related to Q3 | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Correspond with international team related to meeting on Thursday to review | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/7/2007 | Review and respond to email from Mexico on foreign package. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Coordinating telephone calls with France, Korea, and UK regarding tax package. | 1.7 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Coordinate copies of responses from int'l E&Y offices on tax package questions. | 0.8 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Preparation for telephone call with E&Y UK. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Telephone call with E&Y UK. | 0.7 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Reviewing consolidated information for Delphi France entities. | 0.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/7/2007 | Reviewed Korean tax package and completed checklists. | 0.9 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets final | 0.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Working on pension participant testing memo | 1.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | Working on accounts reconciliations related to bank accounts under TB code other than 00141 | 3.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Preparation of finalized documents for meeting with S. Sheckell and T. Timko regarding invoices, pre-approvals, etc. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with J. Simpson regarding engagement economics. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Work on engagement economics per J. Simpson. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with M. Sakowski regarding new Access Badge Request Forms. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Work on GIS updates per J. Simpson - reviewing current hierarchy from Company vs. Family tree. | 2.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/8/2007 | Review of the third quarter tax summary memorandum | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Document spending for construction in process for EDS | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Discussion with C. Riedl regarding open items | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S- Clear review for construction in process from M. Boehm | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Clear review notes related to fixed assets from M. Boehm | 2.2 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/8/2007 | Review of 59e issue w/ D. Kirvan. | 0.4 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/8/2007 | Follow-up discussion w/ C. Tosto regarding SBT issues. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussed FAS 143/SOP 96-1 considerations with A. Krabill and E. Marold | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of interim and year-end cash workpapers. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of information related to EDS rebate within LSC account and related discussions with E. Marold, A. Krabill and J. Lamb. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Discussion with C. Tosto regarding questions to ask J. Erickson. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Coordination with audit team regarding Q3 adjustments, including A. Krabill. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Review FIN 18 adjustments with J. Hegelmann. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/8/2007 | All Q3 re-work - Review Q3 new workpapers, formulate list of questions accordingly. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/8/2007 | Meet with J. Erickson regarding questions on w/h schedule and APB 23 calculation. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/8/2007 | All Q 3 re-work. Work on revisions to tax summary review memorandum. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/8/2007 | Prepare workpapers to analyze and explain the material proposed adjustment and discuss with C. Tosto. | 2.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/8/2007 | Review revised Q3 tax workpapers. | 2.9 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/8/2007 | Review various emails on int'l tax provision issues | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/8/2007 | Call with E. Trumbull & E&Y-Poland to discuss question from Tax Pack review memo | 1.0 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/8/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 2.7 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/8/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was appropriate.) | 3.9 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/8/2007 | Packard- Performed testing of tooling balances and amortization. | 4.4 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 2/8/2007 | T&I - Discuss warranty reserve testing with N. Miller | 0.9 | | | A1 |
| Gerber | Katherine A. | KAA | **Senior** | 2/8/2007 | T&I - Discuss tooling procedures with N. Miller | 1.6 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/8/2007 | ACS - Meeting with K. St. Romain regarding ACS controls documentation | 1.7 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/8/2007 | Corporate - Documenting testing on Ch. 11 expenses | 1.1 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/8/2007 | Corporate - Compiling data for AP testing | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | **Senior** | 2/8/2007 | DPSS - Making edits to the DPSS summary review memo | 5.1 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/8/2007 | Update meeting to discuss issues with C. Tosto. | 0.6 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/8/2007 | Review open issues related to France, Mexico, Brazil and Germany to prepare for meeting | 0.7 | | | A1 |
| Hargus | Lisa D. | LDH | **Senior Manager** | 2/8/2007 | Review e-mails from int'l countries. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Draft e-mail to Germany on open issues. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Discussion with E. Trumbull on UK. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Discussion with E. Trumbull regarding reconciling book income with audit and open countries not sent. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Conf call with E&Y France team on issues. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #720. | 1.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #710. | 0.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/8/2007 | Review tax pack for Mexico trial balance #743. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Discussion with E.R. Simpson and J. Harbaugh to discuss status of year-end ACS work related to mapping of control risks and framework controls as well as status of debit balance ACL work. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | AHG - review of year-end audit workpapers. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Meet with J Erickson to retrieve Q3 provision workpaper binder | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Review client provided provision binder with C. Smith and identify revised workpapers for the E&Y workpaper files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - review revised projected effective tax rate workpapers and tax rate by country workpapers ticked and tied by C. Smith. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Work with C Tosto to understand APB 23 journal entry,  foreign withholding schedule and journal entries impacting Q3 | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Review FIN 18 calculation adjustment with L DeMers. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Meet with J. Erickson and L. DeMers to discuss Foreign withholding schedule and APB 23 entries | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Tie out revised Q3 rate reconciliation workpapers | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Q3 - Rework - Prepare copies of Q3 items request list to take to meeting with J. Erickson. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/8/2007 | AHG - Finalize third quarter review procedures | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/8/2007 | E&C - Finalize 3rd quarter review - conference call with J. Brooks and D. Williams | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with D. Ford to go over the December accounts receivable reconciliation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: completed accounts receivable year end substantive procedures and tie out of supporting documentation. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | AHG - reviewing mgmt's round 2 control testing | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - auditing year-end property tax accruals | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - reviewing round 2 Mgmt's internal control testing | 3.7 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/8/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of E&S YE workpapers. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Discussions with E&Y tax team regarding the status of their work to date. | 1.9 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Follow-up on Germany Tax Package status. | 0.2 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Final sign off and documentation for China Tax Packages | 0.3 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/8/2007 | Print out all e-mail correspondence and document contents of conference call on Mexico tax pacakge | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | Discussion with E. Simpson regarding trade AP reconciliation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Reviewed the 12/31/06 CFO report and reconciled it to the recorded reserve. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Detail reviewed documentation provided to me from L. Powers on 2/5/07. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Finalized documentation of alternate rollforward procedures for inventory. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Packard - Meeting with J. Henning to update him on discussions held with TSRS in regards to testing completed on the SAP implementation. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Packard - Preparation of summary notes describing key audit risks. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Meeting with K. Gerber to go through warranty accrual testing completed to date. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Meeting with K. Gerber to discuss open tooling testing topics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Completion of the tooling fluctuation analysis. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/8/2007 | Thermal - Review of the tooling rollforwards at year-end. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | Performed substantive procedures on union training fund accruals. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | Packard-Correspondence regarding payroll testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Spoke with A. Bastien regarding AHG accruals. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Performed fixed asset substantive procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Reviewed AHG transfers. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/8/2007 | T&I-Spoke with P. Cates regarding fixed asset substantive procedures. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Final workpaper consolidation in AWS for review of management's testing. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tying out foreign Tax provision to Hyperion | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/8/2007 | AHG - Finalized the WIP Fixed Testing & Memo, including sign-offs in AWS | 6.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/8/2007 | AHG - Review of the Q4 Journal Entries | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/8/2007 | E&C - performed the sales cutoff testing related to the AR process | 4.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/8/2007 | E&C - Performed audit related procedures to the tooling reconciliations | 4.6 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 2/8/2007 | Audit Planning Review | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/8/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/8/2007 | Corporate-Updated committee minutes and accounting memos binder for signed documents. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/8/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine methodology. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/8/2007 | Review year end corporate workpapers | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/8/2007 | Review fees and pre-approval amounts | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/8/2007 | Review international SRM's | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/8/2007 | Review tax provision status | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/8/2007 | ACS : Met with Karen St. Romain to discuss R&C | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/8/2007 | ACS: Prepared for meeting - prepared suggested R&C matrix | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/8/2007 | Work on corporate year-end AP. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/8/2007 | Met with IT Finance personnel - K. Lerchenfeld | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/8/2007 | DPSS: followed-up on open items and review notes | 3.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Discussion with H. Aquino regarding GIS updates. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Meeting with T. Timko, S. Sheckell and B. Thelen regarding fee process. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Review of Delphi engagement economics analysis. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Time spent responding to emails from international teams. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Review of quarterly review wps. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/8/2007 | Provision - Q3: (Rework) Revise/Updated PBC Estimated W/H Tax Liability - 3Q06 schedule | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/8/2007 | Provision - Q3: (Rework) Verified that revised Projected ETR calculation had not changed since last statement of Q3. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/8/2007 | Provision - Q3: (Rework) Reverify the Rate Reconciliation to the supporting schedules. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/8/2007 | Provision - Q3: (Rework) Update of E&Y schedule (Full Year PETR Summarized by Region). | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Validated Q3 Foreign Tax Withholding | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Meet with C. Tosto re: Q3 provision issues | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: Picked up Q3 provision binder from J. Erickson. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Validated Deferred Taxes spreadsheet to Hyperion pulls | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Verify and tied out the revised PETR, including preparation of new ETR Summary by Region | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Organize files and update index for new workpapers | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: (Rework) Reconciled Foreign Rate Rec before Dividend & Remeasurement Adjustment. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q3: Prepare copies of updated client binder for E&Y files. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/8/2007 | Provision - Q4: SALT - reviewed 59(e) calculation w/ C. Tosto. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Testing of GM application processes (program change, new users, administrator access, periodic review). | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Review FIN 18 adjustment for Portugal | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - discuss revised schedules with J. Hegelmann. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Discuss valuation allowance memo with T. Tamer. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - meet with audit team to discuss issues and status | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review workpapers and discuss Mexico prior period adjustments | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - review and comment on tax review memorandum and prepare passed and booked audit adjustment schedule. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Q3 - meet with T. Tamer related to discuss withholding tax issue and obtain valuation allowance support for Romania, Spain, and Portugal and discuss other true ups | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Meet with T. Tamer to discuss valuation allowance | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 2/8/2007 | Q3 - review dta/dtl schedules and Hyperion pulls | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/8/2007 | Q3 - review foreign withholding SOPA analysis | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/8/2007 | Q3 - review forecasted etr vs. actual etr | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/8/2007 | Review Q3 workpapers to prepare initial question/issue follow-up | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/8/2007 | Meet with L. Hargus and S. Sheckell to discuss status of foreign packages | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Telephone call with E&Y Poland. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Follow-up discussion with S. Ferguson and J. Deiotte regarding call with E&Y Poland. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Discussion with L. Hargus regarding review of UK checklists and workpapers. | 1.1 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Telephone call with E&Y France re E&Y tax packages. | 0.7 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Meeting with A. Ranney re reconciling U.S. GAAP per Hyperion and tax packages. | 1.8 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Reviewing and signing off on Korea and French tax packages. | 1.2 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/8/2007 | Reviewing income numbers for all packages to spreadsheet | 0.9 | | | A1 |
| Wainscott | Robert H. | RHW | **Executive Director** | 2/8/2007 | Consultation and additional quality review of actuarial summary review memorandum. | 0.5 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/8/2007 | Working on cash accounts for year-end audit | 0.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/8/2007 | Discussion with J. Lamb and L. Criss regarding fixed assets year-end testing for Corporate | 1.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/8/2007 | Working on pension participant testing memo | 1.8 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/8/2007 | Working on fixed assets year-end testing for Corporate | 4.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/9/2007 | Correspondence with B. Hamblin regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/9/2007 | Review international pre-approval emails received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/9/2007 | Correspondence with S. Pacella regarding engagement code and reclasses. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/9/2007 | Review of the third quarter audit committee management materials | 2.3 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/9/2007 | E&S - Discussion with E. Marold regarding review notes for cycle counts | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 2/9/2007 | E&S - clear review notes related to cycle counts | 2.2 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 2/9/2007 | Review of 59e issue w/ D. Kirvan. | 0.3 | | | A1 |
| Beckman | James J. | JJB | **Partner** | 2/9/2007 | Follow-up discussion w/ C. Tosto regarding SBT issues. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | Discussed YE corporate staffing with J. Simpson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | Review of information related to EDS rebate within LSC account and related discussions with E. Marold, A. Krabill and J. Lamb. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | DPSS - Review of DPSS SRM. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | DPSS - Review of DPSS revenue and expense workpaper documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | E&S - Review of interim and year-end cash reconciliations and bank confirmations. | 2.4 | | | A1 |
| Dawson | John | JD | **Partner** | 2/9/2007 | Review of worker's compensation actuarial summary review memorandum. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Provide list of file documentation points and final tax summary review memorandum to A. Krabill. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Q3 re-work.  Meet with J. Hegelmann regarding clients projected ETR. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Q3 re-work - Review recalculated effective tax rate computation. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Q3 re-work - Discuss workpaper revisions with J. Hegelmann. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Review valuation allowance schedule and check against FIN 18 treatment. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Update tax summary review memo for change in valuation allowance countries. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Meet with J. Hegelmann regarding recalculating FIN 18 adjustments and effective tax rate projection. | 1.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/9/2007 | Review entire revised Q3 package to ensure completeness and signoffs. | 2.3 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/9/2007 | Discuss status of open 2006 int'l provision items w/ L. Hargus | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/9/2007 | Review updated Polish summary memo | 0.2 | | | A1 |
| Ford | David Hampton | DHF | **Staff** | 2/9/2007 | Packard- Performed testing of tooling balances and amortization. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ford | David Hampton | DHF | Staff | 2/9/2007 | Packard - Performed rollforward test of controls. Tested annual and completed TBD controls. | 2.1 | | | A1 |
| Ford | David Hampton | DHF | Staff | 2/9/2007 | Packard - Performed rollforward test of controls. (Reviewed PwC's work and ensured documentation was appropriate.) | 4.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Corporate - Transitioning open areas to E. Marold | 1.2 | | | A1 |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Corporate - Meeting with J. Lamb about Ch. 11 expense testing | 1.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Document response to Korea questions/open items | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Sign off on China, France and other int'l country's workpapers. | 0.6 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Review e-mail responses from local teams. | 0.3 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Prepare e-mails to Mexico and France on issues. | 0.2 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/9/2007 | Conference call with Germany | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/9/2007 | AHG - review of year-end audit workpapers. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Confirm Korea withholding rate for APB 23 | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Review revised Q3 tax summary memo sent by L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Return provision work paper binder to J. Ericskon. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Review and/or edit workpaper index | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Review all workpapers and flag where a second sign-off was needed | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Work with L. DeMers to confirm calculation of non-U.S. effective rate is correct for FIN 18 loss entities | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Final review and wrap-up of workpapers for partner review and sign-off | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Q3 - Rework - Prove-out of non-U.S. effective tax rate for updated valuation allowance entities | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: updated inventory testing for fluctuations that relate to AHG. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: discussion with J. Sienkiewicz to request SAP entries for test of controls for scrap material and customer returns. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: tied out LCM calculation to the year end trial balance. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: meeting with N. Miller and J. Simpson to reconcile gross margin from LCM calculation to net loss per the trial balance. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: tied out inventory standards to the 1230 trial balance for comparison of what accounts are not included in the standards. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | T&I: meeting with J. Simpson to go through inventory standard costs for Thermals. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | AHG - auditing year-end misc accrued liabilities balance | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | E&C - meeting B. Hoeppner to discuss accrued taxes as of 12.31.06 | 0.6 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/9/2007 | Pulling together results of projections and revising workers comp ASRM and discussions with Quality control | 1.2 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 2/9/2007 | Summarize time spent on engagement for L. Hargus. | 0.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/9/2007 | Discussions with J. Beckman regarding the 59e issue | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meeting with C. Tosto and T. Tamer to discuss tax open items for the 3rd quarter and year-end. | 0.8 | | | A1 |
| Lin | Shin Yin | SYL | Manager | 2/9/2007 | Conference call with C. Tosto, L. Hargus and C. Sobotta regarding Germany tax packages | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | Met with J. Harbaugh to discuss open items related to pre-paid assets, accrued professional fees, and accounts payable. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Review of the tooling rollforwards at year-end. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | Packard-Performed payroll substantive procedures. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Performed accounts payable substantive procedures. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Performed substantive procedures within the fixed asset cycle. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Met with M. Madak regarding Hyperion fluctuations. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | T&I-Documented Hyperion fluctuation explanation. | 1.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/9/2007 | Pulling out information from Hyperion to tie information into footnote. | 0.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/9/2007 | Reviewing workpapers to review sign-off for Packard Division | 2.1 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/9/2007 | FAS 112 actuarial review | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | AHG - Finalized the WIP Fixed Testing & Memo, including sign-offs in AWS | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | AHG - Inventory Test Count Procedures for review. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | FAS 144 Meeting with M. Hatzfeld | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/9/2007 | E&C - Performed JE testing audit related work | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/9/2007 | E&C - Performed audit related procedures relating to the FAS 144 Q4 2006 review | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Contacted banks for bank confirmation information, obtained fax documents for confirmation. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Obtained year end audit information for prepaid expenses, reviewed interim workpapers to determine methodology. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Prepare email regarding 4411 Dis account | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Met with IT Finance personnel - K. Lerchenfeld | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Worked on documentation of workers comp. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Work on corporate year-end AP. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/9/2007 | Saginaw: Worked on price testing. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Discussions with K. Horner and N. Miller regarding LCM analysis for Thermal. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Reviewed FIN 18 worksheet and sent it to J. Hegelmann for further revisions | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Verifying that calculation workpaper ties to updated SRM. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Review current draft of SRM | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Made revisions to the SRM for C. Tosto and L. DeMers. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/9/2007 | Provision - Q3: (Rework) Prepare copies of file documents for team. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Time spent running/downloading SAP data for D. Huffman. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Clearing review comments for Integra-T and IT2, and documenting observations noted in walkthrough on walkthrough observation template. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Time spent running/downloading DGL extracts for K. Barber. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review etr analysis | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review SOPA list prepared by client and followup with client on differences | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - second review of TRM and modifications. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Q3 - review TRM with K. Asher his comments related thereto. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Review TRM and compare with rate rec and prepare revisions | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/9/2007 | Conference call with Germany related to foreign packages audit. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Signing-off on tax packages. | 0.5 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Preparing e-mails to Poland and UK re reconciling book income from tax packages to Hyperion. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/9/2007 | Reviewing Korea e-mails re responses to open issues. | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on pension participant testing memo | 1.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on cash accounts for final | 2.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/9/2007 | Working on fixed assets final | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | DPSS - Documented year-end reconciliation of XM Subsidy receivable. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | DPSS - Review of DPSS AR workpapers. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | E&S - Review of restructuring accrual for E&S. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | Review of entity level documentation and preparation of related review notes. | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | Review of 10Q environmental disclosure. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/10/2007 | Discussions with S. Sheckell, D. Kelley, and C. Tosto regarding final summary review memorandum. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/10/2007 | Make an assessment of YE issues that need to be addressed. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/10/2007 | Meet with C. Tosto and C. Smith to agree on open information and audit approach on certain schedules and scoping. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/10/2007 | Meet with C. Smith to sort through YE information received and assess missing information. | 2.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 2/10/2007 | Meeting with S. Sheckell and A. Krabill to discuss comments on the 3rd quarter review summary memo, final documentation for the workpapers and other 3rd quarter memos. | 2.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 2/10/2007 | Review of Delphi 10-K | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: meeting with J. Simpson to go over the overhead pool analytic to clear her review note from the inventory cycle. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: meeting with N. Miller to go over the LCM gross margin to operating loss reconciliation. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: updated LCM calculation testing to incorporate our conclusion on our LCM gross margin reconciliation | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: updated supporting documentation for inventory test of controls for support received for scrap inventory and customer returns testing to clear review notes from J. Simpson. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: completed inventory turnover comparison as of 12/31/05 and 12/31/06 per company code. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/10/2007 | T&I: completed summary analytic on the Lockport overhead pool for reasonableness testing. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/10/2007 | E&C - Reviewing year-end audit investments balances workpaper prepared by E&Y staff members | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/10/2007 | E&C - Assisting E&Y staff member with year-end audit procedures related to tooling. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/10/2007 | Review of Q3 and Q4 corporate accounting memos and preparation of files for K. Asher's review. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/10/2007 | Finalized documentation of CJV review related to the third quarter. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/10/2007 | E&S - Finalized Q3 and Q4 journal entry memo. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Review of the third quarter journal entries booked in Hyperion. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | AHG - Review of the year-end inventory reconciliation for the AHG division. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | AHG - Prepared follow-up questions related to open items | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/10/2007 | Review of the corporate FAS 144 workpapers with M. Hatzfeld | 4.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Met with M. Kearns to discuss the interim procedures relating to the AR reserve process. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Performed audit related work on the AR reserve analysis | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/10/2007 | E&C - Cleared review notes related to the accounts receivable reserve area relating to interim | 5.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/10/2007 | Review year-end corporate workpapers | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Marked up Open Items list for items still needed from client. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers and D. Kelley to discuss new timeline and workpaper status. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Reviewed client binder w/ C. Tosto. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers and C. Tosto to discuss progress of Q4 workpapers. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Prepare copies of 2 new client binders. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/10/2007 | Provision - Q4: Met w/ L. DeMers to organize and label new PBC workpapers. | 3.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Q3 - discuss modifications to TRM with audit partner | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Q3 - discuss valuation allowance memo with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Q3 - prepare schedule for A. Ranney on $10 M SOPA - breakout by quarter | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Review year end information and open issues with L. DeMers and C. Smith | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Discuss areas to focus on for following week with L. DeMers and C. Smith | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Review updated year end binder | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | PTR - analysis of difference between how client recorded and how should have been recorded | 1.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/11/2007 | E&C - Cleared open items related to the accounts receivable process | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/11/2007 | E&C - Performed audit related work to the Accounts receivable open areas. | 5.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/11/2007 | Review of international SRM's and attachments from Mexico, Brazil and China. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/11/2007 | Detail review of accounts receivable reserve year-end wps for T&I. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Discussion with team regarding Audit Committee book binder, minutes, etc. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Prepare January invoice estimate for accrual per request of the Company. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Correspondence with E. Marold and J. Simpson regarding January invoice accrual. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Review and log international correspondence received regarding fee information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Preparing open IA reports reviewed log and distribute to the team accordingly per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Time spent comparing Company IA report log to our IA report log and obtaining missing report accordingly. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Correspondence with J. Simpson, S. Sheckell and B. Hamblin regarding informational role on A - TSRS Risk Advisory Service engagement. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Conference room coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Coordination of E&Y Updated MAC Address with M. Sakowski. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Coordination of obtaining J. Arle's contact information per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Update contact list for Company contacts per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Preparation of DOM presentation per S. Sheckell and J. Henning. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/12/2007 | Discussion with J. Simpson regarding GIS(family tree)/Independence procedures and proxy fees. | 1.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/12/2007 | Preparation of SAP Data files for China. | 7.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Review fixed asset year end information | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Clear review notes regarding revenue from E. Marold | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Document and clear review notes for cycle counts from E. Marold | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Discussed cash review notes with N. Yang | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed Q3 DPSS SRM with S. Sheckell and A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed DPSS review notes with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Discussed DPSS AR review notes with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | DPSS - Review of DPSS Q4 workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Reviewed year-end inventory analytic procedures for rollforward period. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Review of E&S year-end substantive workpapers. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Update of Corporate audit status with J. Simpson, A. Krabill, E. Marold, N. Miller and A. Ranney. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Burns JR | John E. | JEB | Senior Manager | 2/12/2007 | Review of KPMG SFAS 144 Analysis. | 2.6 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/12/2007 | Discussion with audit team and KPMG regarding SFAS 144 Analysis. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/12/2007 | Review of ITGC summary memo and other IT workpapers | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/12/2007 | Review of Management's evaluation for 404-meeting with J. Piazza, M. Harris, Jimshin and Dennis W (PwC), S. Pacella and A. Tanner. | 1.8 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Discuss status of open issues from L. Hargus with E. Trumbull | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review E&Y-Poland email on issue relating to F/X amount reported in equity | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review emails relating to various open items from int'l provision in-scope country reviews | 0.3 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/12/2007 | Review updated E&Y-Poland memo, revise to indicate where changes needed, and send back to E&Y-Poland | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Coach C. Smith on revising foreign rate rec to include data for variance comparison | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Discussion with C. Tosto and C. Smith regarding priorities for Tuesday. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Discuss effective tax rate variances with C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Receive revised workpapers from R. Patel. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Prepare summary of Tax Pack vs. Hyperion balance differences | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Print out revised summary memo's for tax packs | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - Meet with J. Erickson and C. Tosto re: Tax Rate by country schedule and how it flows to foreign rate rec | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Rate Rec - meeting with T. Tamer to receive documents requested in this morning's meeting | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | YE - Meeting with T. Tamer and C. Smith re: Q4 work papers - understand documents received, request additional support for work papers received and request items still waiting for | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Compare revised tax pack memos to original summary memo's and document changes for further review | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/12/2007 | Review revised Q4 workpapers received on Saturday | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Participation in audit committee conference call re: third quarter | 1.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Review divisional audit status reports with each divisional audit team to clarify final audit requests and review dates | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began accumulating answers for in-transit and imbalance summary matrix by division for intercompany testing. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began tie out of cjv 220 from December to elimination of intercompany investments. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Corporate: began testing of the allied accounts receivable and accounts payable elimination entry for December. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | E&C : meeting with O. Saimoua to benchmark intercompany testing performed at T&I for him to use same testing procedures for E&C. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | Packard: updated the Q4 journal entry review for explanations received from J. Yuhasz for inventory journal entries that met our scope. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/12/2007 | T&I: worked on clearing inventory review notes for year end substantive procedures. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Reviewing year-end accounts receivable and reserve workpapers prepared by staff | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Documenting year-end property tax procedures | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Meeting with B. Leggett of E&C tax staff to obtain support for property tax accrual | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/12/2007 | E&C - Meeting B. Hoeppner to discuss support need for year-end property tax accrual. | 1.4 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/12/2007 | Research 59 (e) issue in regards to SBT business income | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Preparation of the final division open items list. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the latest version of the ethics line reporting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the Company's environmental accounting memo and meeting with A. Brazier and M. Boehm. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of corporate status list and team assignments. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with J. Simpson, M. Boehm, N. Miller, A. Ranney and E. Marold to discuss the status of the corporate audit and approach to complete. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | E&S year-end workpaper review | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Status meetings with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Discussed year-end procedures related to AP Debit balances with E.R. Simpson | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Cleared review notes related to interim AP debit balances. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Discussed year-end audit procedures related to AP with E.R. Simpson. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Reviewed Q3-Q4 journal entries recorded on ledger 141. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/12/2007 | Met with M. Swastek and obtained the year-end KECP calculation. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Review of year-end warranty accrual. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Packard - Preparation of a Packard open items list. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Preparation of Thermal open items list. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Review of year-end Thermal workpapers. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Performed substantive audit procedures on union training fund accruals. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Performed substantive procedures on healthcare accruals. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | Packard-Correspondence with M. Roberts regarding payroll testing. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/12/2007 | T&I-Performed fixed asset substantive procedures. | 2.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Auditing DTI intangible asset roll-forward | 0.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Testing wire-room transaction | 4.1 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Organizing international package received for the year end audit. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying international package to Hyperion and updating Delphi International Status Log New Appendices. | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying Q3 press release to financial statements. | 0.3 | | | A1 |
| Patel | Sejal | SP | Intern | 2/12/2007 | Tying out foreign Tax provision to Hyperion | 1.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/12/2007 | Review FAS 112 actuarial materials | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Obtaining support for management's testing of the Payroll Monitoring controls from S. Hayes. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Obtaining year-end support for Corporate balance sheet accounts from M. Fraylick. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Testing pension participant data for our year-end audit procedures. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Assisting our International Tax group with using Hyperion to test the report packages sent in by our International teams. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Attended meeting with AHG to discuss open items | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Finalized Inventory Reserve documentation for AHG | 5.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | Finalized Inventory Reserve documentation for Powertrain | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Met with M. Kohn to discuss the lead sheet for the tooling reconciliations | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Prepared new committee meeting minutes binder. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Pulled information from Hyperion regarding the OIBITDAR recalculation for divisions. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/12/2007 | Corporate-Performed year end audit procedures on debt and prepaid expense workpapers. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/12/2007 | E&C-Performed year end audit procedures on fixed asset workpapers. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/12/2007 | Communication meetings with various teams | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/12/2007 | Review year-end corporate workpapers | 5.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | Updated Corp open items and followed-up with client accordingly. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | Met with J. Lamb to discuss PBC's. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | Discussed Prepaids with E. Marold. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | Reviewed interim prepaids and prepared prepaids analytic. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | Documented year end prepaid work | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Meeting with A. Ranney, E. Marold, N. Miller, A. Krabill to discuss corporate open items for year-end and responsibilities. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | DPSS: Compiled open items and items w/o sign-offs | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/12/2007 | DPSS: Followed-up on review notes | 2.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Preparation of Q3 independence memo. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Review of Delphi engagement economics analysis. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Discussion with A. Brazier regarding FAS 158 adoption memo and MTC lease issue. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Preparation of email to E&Y China regarding follow-up questions on SRM. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Discussion with N. Miller regarding open items for T&I for year-end. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Review of Thermal AR reserve wps. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/12/2007 | Detail review of T&I tooling year-end workpapers. | 2.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/12/2007 | Provision -Q4: Spoke w/ C. Tosto and J. Hegelmann regarding work plan for Q4 provision. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/12/2007 | Provision - Q4: Update Client Open Items list from meeting on 2/10 w/ L. DeMers. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/12/2007 | Provision - Q4: Added statutory rates and variance columns to Foreign Rate Rec. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/12/2007 | Provision - Q4: Meeting w/ C. Tosto and J. Hegelmann to discuss upcoming meeting w/T. Tamer . | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Printed out all PBC FAS 109 Tax Packs and saved in PDF files. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Meeting w/ T. Tamer and J. Hegelmann to discuss open items and other questions related to Q4 workpapers | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/12/2007 | Provision - Q4: Organized and indexed files for tax packs. | 2.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Discuss French variation analysis with J. Henning | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review fluctuations in foreign effective rate -current year compared to mid year compared to 2005 and scope out additional procedures to be performed | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review foreign etr and rate rec with J. Erickson | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review revised foreign schedules with J. Hegelmann | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review email and updated foreign rate rec schedules | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/12/2007 | Review missing information for yearend with J. Hegelmann and C. Smith and contact T. Tamer to arrange meeting | 1.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Gathering SRM's for in scope foreign entities and forwarding to J. Hegelmann accordingly. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Printing out responses to e-mail questions sent last week and putting into appropriate folders. | 0.3 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Follow-up with C. Lin re Mexican SRM. | 0.4 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/12/2007 | Discussed status of open issues with S. Ferguson | 0.4 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Clearing the questions of EIC review on cash section | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Discussion with L. Criss on fixed assets final rollforward | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Working on cash open issues such as bank confirmations | 3.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/12/2007 | Working on fixed assets final rollforward and others | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Review Account Summary Report with J. Simpson for Independence procedures. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Time spent matching up Account Summary Report to pre-approvals per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Work on GIS/Family tree comparison to Delphi Hierarchy per J. Simpson. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Preparation of rate increase analysis per S. Sheckell. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination with M. Hatzfeld regarding all open IA reports for his divisions - obtain accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination of Delphi meetings for S. Sheckell, K. Asher, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Coordination of S. Sheckell's calendar for Delphi meetings with T. Manire. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Revisions to DOM presentation per J. Henning and S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/13/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Review of the initial legal letter opinion from Delphi | 1.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/13/2007 | Preparation of 'SAP Data files for China. | 7.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - clear review notes related to cycle counts from E. Marold | 2.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Document Mexico inventories (Rimir, Delnosa 1,2, 5,6) | 2.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/13/2007 | E&S - Document inventory cutoff testing for Rimir, Delnosa 5 & 6, and Delnosa 1 &2 | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Assisted S. Sheckell in general review of Corporate Substantive workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Reviewed Debit balance reclassification and reserve with E. Marold. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | DPSS - Review of year-end substantive workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | E&S - Reviewed year-end inventory analytic procedures for rollforward period. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | E&S - Assisted A. Krabill in general review of E&S substantive workpapers. | 4.2 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/13/2007 | Review of KPMG SFAS 144 Analysis. | 1.1 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/13/2007 | Discussion with audit team and KPMG regarding SFAS 144 Analysis. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discuss with J. Hegelmann and C. Smith approach for auditing the APB 23 analysis and additional information needed. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with C. Tosto regarding clarification of issues on open items list and provide status update. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with D. Kelley regarding non-U.S. valuation allowance workpapers showing NOL history. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Prepare a list of new tax packs needed to complete non-U.S. ETR analysis. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with C. Tosto regarding new non-U.S. valuation allowance countries and information needed for analysis. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with T. Tamer regarding valuation allowance issues, the nature of items on open items listing and approach for obtaining the critical items for YE work, | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Update non-U.S. valuation allowance worksheet for new valuation allowance countries based upon new tax rate by country spreadsheet received. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with J. Erickson regarding Non-U.S. new valuation allowance countries analysis, various issues and other additional information needed. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Review updated tax rate by country with J. Hegelmann and discuss additional information needed to explain ETR differences. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Discussion with C. Tosto regarding new questions on new information received and approach for non-U.S. ETR and critical P/L items. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with J. Hegelmann and C. Smith to discuss status of information received and new information received and issues encountered. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/13/2007 | Meet with C. Smith to discuss how to approach non-U.S. ETR analysis and discuss issues encountered. | 1.7 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Call w/ L. Hargus & E. Trumbull regarding open provision issues | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Review final version of updated E&Y-Poland memo. | 0.2 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Discussion w/ E. Trumbull regarding final version of updated E&Y-Poland memo. | 0.1 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Review E&Y-Poland email on issue relating to F/X amount reported in equity. | 0.5 | | | A1 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/13/2007 | Draft summary of issue regarding E&Y Poland and forward to C. Tosto accordingly. | 0.3 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/13/2007 | Review - Delphi Management Final Impairment Analysis | 2.8 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/13/2007 | Cross-reference Final analysis with KPMG Analysis and reference changes | 2.6 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/13/2007 | Identify main assumptions in Mgt analysis and review main assumptions in KPMG | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Discussion with C. Tosto re: changes made to client prepared tax rate by country worksheet | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Coordinate pick-up of international workpapers with C. Lin. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Call with L. DeMers re: update on status of work to be received from client and schedule of meetings for tomorrow | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Work with A. Ranney to attempt to retrieve joint venture trial balance data from Hyperion | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Organize, sort and clean-up year end workpapers. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Rate Rec - Call with C. Tosto re: updated tax rate by country received this afternoon | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Meet with C. Tosto and L. DeMers to discuss status of year end work and prepare to-do list for items available to work on | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/13/2007 | Rate Rec - work with L. DeMers to understand the changes made to the tax rate by country schedule and how the data now flowed to the rate reconciliation | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Senior** | 2/13/2007 | Rate Rec workpapers - sort through workpapers received to document duplicate workpapers and retain unchanged workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/13/2007 | Foreign Rate Rec - work on documenting variance explanations for changes in rates from year to year and period to period | 4.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | Corporate: meeting with J. Nicol to go over what we need done for testing of the elimination journal entries booked by corporate. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | Corporate: meeting with N. Miller to discuss corporate elimination entries and testing plan. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | Packard: meeting with N. Miller to walk him through accounts receivable year end testing. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: meeting with D. Hill to obtain contact information to confirm consigned inventory at the Moraine plant. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: meeting with M. Rothmund to discuss inventory fluctuations that relate to AHG to include in our workpapers. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: conversation with J. Priauxl to confirm consigned inventory at Crown Packaging. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: meeting with N. Miller to go over year end inventory review notes for our substantive procedures. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: worked in Hyperion to pull other cost of goods sold balances to agree into our fluctuation analysis for year end. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/13/2007 | T&I: worked on clearing review notes from N. Miller relating to year end inventory substantive procedures. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/13/2007 | E&C - updating open items list for audit status | 0.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/13/2007 | E&C - auditing accrued taxes as of year-end | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/13/2007 | E&C - Reviewing year-end fixed asset workpapers prepared by E&Y staff member | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/13/2007 | E&C - Reviewing independent control testing prepared by staff related to the revenue process | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/13/2007 | E&C - Meeting with G. Halleck to discuss year-end tooling balances accounts | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Preparation of the final division open items list. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of corporate status list and team assignments. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Meeting with T. McClellan to discuss the status of certain fraud matters he is investigating. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of the latest version of the ethics line reporting. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | E&S year-end workpaper review | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Status meetings with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Meeting with A. Brazier to discuss U.S. GAAP checklist questions. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Met with HQ Finance Managers to discuss client assistance requests. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Met with J. Lamb to obtain support related to subsequent cash disbursement testing. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/13/2007 | Tied out footnotes related to subsequent events, executive compensation, and SFAS 123R. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Meeting with corporate team to discuss audit status. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Corporate - Work on year-end derivatives testing. | 6.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Packard - Time spent with J. Henning walking through various questions on Billing Reserves and Investments. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/13/2007 | Packard - Review of Income Statement analytics. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Documented healthcare accrual substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Performed substantive procedures on intercompany journal entries. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | Performed healthcare accrual substantive procedures. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | T&I-Performed substantive procedures on fixed assets. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/13/2007 | T&I-Edited U lead sheet. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 2/13/2007 | Call with S. Parakh (PwC) to discuss 2007 application control testing scope and procedures. | 0.4 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Testing participant data for SERP plan | 1.2 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Complying a list of corporate year end to provide to client | 1.7 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | E&S - Preparing account reconciliation for year end | 1.3 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Organizing international packages received for the year end audit. | 0.7 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Tying international package to Hyperion and updating Delphi International Status Log New Appendices | 1.1 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Completing a list of year end open items for all divisions to provide to client | 0.9 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/13/2007 | Tying out foreign Tax provision to Hyperion | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/13/2007 | Walking S. Patel through the procedures to tie out the Pension/OPEB reconciliations from the general ledger to the actuarial valuations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/13/2007 | Meeting with R. Reimink to discuss the Pension/OPEB liability reconciliations from the general ledger to the actuarial valuations. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/13/2007 | Working with G. Lee to obtain remaining derivative confirmations from the counterparties. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/13/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/13/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 6.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/13/2007 | AHG -Attended a meeting with M. Schultz & M. Kokic to discuss the issues with the inventory rollforward. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/13/2007 | Attended a meeting with M. Hatzfeld to go through the review process of the AHG workpapers | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/13/2007 | Attended a meeting with M. Majiewski  to discuss the differences between ledger and subledger for the most significant plants used in the FAS 144 analysis. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Cleared review notes related to the FAS 144 analysis | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/13/2007 | Drafted a FAS 144 memo, including the work that E&Y has been performing and the observation made related to the FAS 144 analysis. | 5.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Obtained the lead sheet for the cost tooling reconciliations and Traced and Agreed to the roll-forward | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Obtained the cost tooling reconciliations and performed audit related procedures. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Updated the 8K binder for new 8K's released. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Preparing a binder for year end (Copy 10K footnote information from the client). | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Performed YE audit procedures on prepaid expense workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Created binder for 10K footnotes and organized information received from the client. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/13/2007 | Corporate-Updated pension testing lead sheets for information received from Watson Wyatt. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Communication meetings with various teams | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review year-end corporate workpapers | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review year-end fee schedules | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | ACS : Documented difference between net vendor balances and family net vendor balance | 3.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Discussed Prepaids with E. Marold. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Updated Corporate open items and followed up with client | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Documented year end prepaid work | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | Documented AP items after receiving documentation | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with A. Ranney regarding international pension reconciliation. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Preparation of list of items for actuaries to review for pension/OPEB/FAS 112. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/13/2007 | DPSS: Followed-up on review notes | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Review of GFIS reports for all worldwide codes and comparison to pre-approvals. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Review of GIS family tree updates. | 2.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Discussion with N. Miller regarding Thermal status. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Reviewed workplan for Q4 provision. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Spoke w/J. Erickson regarding Valuation Allowance analysis. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4 - Make copies of selected workpapers and provide them to D. Kelley | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Retrieved Tax Packs from Client | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Indexed and filed new PBC Tax Packs | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Print and save new PBC Tax Packs. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Created Tax Pack v. Hyperion Pull spreadsheet | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/13/2007 | Provision - Q4: Started analysis of Tax Pack Income Tax data to PBC ETR spreadsheets. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/13/2007 | Testing of GM processes (administrator/super user access, periodic review). | 1.7 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Review email related to polish/French bond issue | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Year end - discuss status of foreign packages with L. Hargus | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Review with L. DeMers and J. Hegelmann the tasks to follow-up on related to foreign rate rec and etr | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Year-end - review status of year end work and focus for current week with D. Kelley | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Review apb 23 withholding and royalty withholding schedule. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Follow-up with J. Hegelmann on work to be performed regarding apb 23 withholding and royalty withholding schedule. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Year end - update client questions/issues list | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Review revised foreign rate rec schedules. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Contact J. Hegelmann regarding revised foreign rate rec schedules. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Follow-up discussion with L. DeMers regarding issues to address. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Draft email to T. tamer and J. Erickson regarding issues to address. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Year end - review valuation allowance schedule provided by client 2/13 related to non-U.S. valuation allowance charges. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/13/2007 | Year end - Discussion with D. Kelley and L. DeMers on follow-up required regarding valuation allowance schedule provided by client 2/13 related to non-U.S. valuation allowance charges. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/13/2007 | Reviewing files and making sure everything is signed-off on. | 1.2 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/13/2007 | Call with S. Ferguson re Poland. | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/13/2007 | Working on cash open issues such as bank confirmations | 2.1 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/13/2007 | Working on fixed assets final rollforward and others | 2.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/13/2007 | Working on cash flow review | 3.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Preparing international emails to follow-up on 2006 fee information. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Updating pre-approval log upon comparison of emails received per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Coordination of final DOM presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Updating presentation for T. Timko meeting on audit status. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Coordination of new team printer with Tom (EDS) and M. Sakowski. | 0.7 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/14/2007 | E&S - Discuss review notes with E. Marold and M. Boehm for inventory and cycle counts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/14/2007 | E&S - Document and clear review notes related to inventory for Delnosa 1 & 2 | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/14/2007 | E&S - Document and clear review notes related to inventory for Delnosa 5&6 | 2.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/14/2007 | E&S- Document Rimir inventory for annual physical inventory | 2.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/14/2007 | SALT tax issues discussion w/ S. Reddy etc | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Discussed documentation of family vs. remit duns level debit balance analysis with E.R. Simpson and E. Marold. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | DPSS - Reviewed inventory analytical procedures. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | DPSS - Completed documentation related to XM Subsidy true up provided by C. Anderson and A. Flowers. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Review of Mexican inventory observation workpapers with K. Barwin. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Prepared memorandum regarding 15 Key Control Testing procedures. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | Review eTBR/Hyperion accounting memorandum provided by K. St. Romain. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss Mexico, UK and tax holiday issues with D. Kelley. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Make a list of open questions to discuss with client. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss valuation allowance variance schedule with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Follow-up discussion with T. Tamer. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Meet with J. Hegelmann to discuss open items list. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Prepare for meeting with J. Erickson. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Tax holiday schedule for Argentina and China, review deferred tax exposure. Discuss with C. Tosto. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss valuation allowance variance schedule with C. Tosto. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Discuss issues with effective tax rate with C. Tosto. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Review new ETR schedules. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Review ETR non-U.S. analysis for UK, Mexico, Austria and discuss questions with C. Smith. | 1.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | ETR non-US analysis for Germany, Hungary, Poland, discuss questions and issues with C. Smith. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | ETR analysis for Brazil, Romania, Spain. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/14/2007 | Meet with J. Erickson and R. Patel to discuss open questions and issues and  timing for receipt of new schedules. | 2.7 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Computed multiples and cross-checked with selected multiples | 2.9 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Ran Control Premium Analysis | 2.4 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/14/2007 | Recreated Management's DCF analysis | 2.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Contact D. Olbrecht to request copy of a credit agreement to support credit shown on MI SBT | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Contact J. Beckman to obtain status update on SALT portion of provision | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Coach C. Smith on which revised workpapers to re-tie out | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | SALT - Discussion with S. Reddy to update on State and Local portion of provision and schedule coming out to Delphi to complete state portion | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Answer state and local question posed from D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | APB 23 Calculation - work with J. Simpson to obtain understanding on how to audit minority owned joint ventures and who on the audit team can assist the tax team | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Review revised workpapers received from R. Patel. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Prepare workpaper index. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Revise workpaper index for ETR/provision work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Meet with R. Patel to discuss questions on revised tax rate by country schedule | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Status update meeting with L DeMers and C. Smith to prepare for meeting with J. Erickson re: open items | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Work on re-ticking overall rate reconciliation work papers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Effective Rate - work with L. DeMers and C. Smith to complete variance analysis of non-U.S. effective tax rates | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | .Meet with J. Erickson and L. DeMers to discuss remaining open items | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/14/2007 | Effective Rate - Prepare Hyperion to tax rate by country variance analysis | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/14/2007 | Packard - Review of year end audit workpapers | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: updated journal entry testing list for random sample entries we need to test in our Q3 and Q4 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: conversation with L. Marx to discuss intercompany investment elimination questions. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: reviewed the updated Q3 warranty analysis and the Q4 warranty analysis received from M. Fraylick. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on tie out of elimination of intercompany investments. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on tie out of intercompany elimination of allied A/R and A/P. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/14/2007 | Corporate: worked on the journal entry review for corporate entries that met our scope from Q3 and Q4. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Documenting and testing year-end accruals | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Meeting with L Mandyrich to discuss Puerto Real Restructuring Reserve | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Tie-ing out A/R and A/R reserve cross-charges from E&C | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/14/2007 | AHG - Internal meeting with M. Rothmund to discuss AHG cross-charges | 0.9 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/14/2007 | Conf. call with J. Simpson, K. Odomirok and K. Asher to discuss worker's compensation actuarial review. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kennedy | Gareth L. | GLK | **Manager** | 2/14/2007 | Time spent making revisions to worker's compensation actuarial summary review memo. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Meeting with A. Brazier to discuss the status of the Q3 and Q4 accounting memo listing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Review of the Company's environmental accounting memo. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Meeting with A. Brazier and M. Boehm regarding the Company's environmental accounting memo. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Review of Q3 and Q4 corporate accounting memos and preparation of files for K. Asher's review. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Review of corporate status list and team assignments. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Review of year-end DPSS workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | E&S year-end workpaper review | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Review of year-end reporting from the European in scope locations. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Status meeting with D. Kelley and C. Tosto to discuss tax work to date and items to complete. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/14/2007 | Meeting with S. Sheckell to discuss the status of corporate audit areas. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/14/2007 | Tied out supporting documentation for the Kokomo environmental reserve. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/14/2007 | Met with G. Dantzler to obtain support related to 2007 IRS payments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/14/2007 | Finalized documentation related to environmental testing at the Kokomo Location. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/14/2007 | Reviewed 2006 wire transactions with intern and concluded on activity. | 3.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/14/2007 | E&S - Finalized documentation of round two testing. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2007 | Work on the union training fund accrual. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2007 | Preparation work for audit of the healthcare accrual. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2007 | Review of the corporate intercompany account workpapers. | 4.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | Met with K. Coleman regarding union training fund accruals substantive procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | Met with S. Kappler regarding Healthcare accrual substantive testing. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | Established meeting agenda for meetings with S. Kappler and K. Coleman. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | Performed substantive procedures on healthcare accruals. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | T&I-Spoke with P. Cates regarding 1220 CWIP. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | T&I-Met with N. Miller regarding open items. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | T&I-Engaged in correspondence regarding U fluctuations. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/14/2007 | T&I-Performed substantive testing on 1220 CWIP. | 2.2 | | | A1 |
| Odomirok | Kathleen C. | KCO | **Senior Manager** | 2/14/2007 | Conf. call with J. Simpson, G. Kennedy, and K. Asher to discuss worker's compensation actuarial review. | 0.6 | | | A1 |
| Odomirok | Kathleen C. | KCO | **Senior Manager** | 2/14/2007 | Review workers compensation ASRM | 0.4 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/14/2007 | Testing pension participant data. | 1.9 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/14/2007 | Copying Q4 CJVs for review | 2.8 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/14/2007 | Performing year end audit procedure for 10-K | 3.1 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/14/2007 | DPSS - Footing A/R reconciliation for M. Boehm | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/14/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/14/2007 | Walking S. Patel through the procedures to tie out the Pension/OPEB reconciliations from the general ledger to the actuarial valuations. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/14/2007 | Performing procedures to audit the Workers' Compensation liability. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/14/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 6.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 2/14/2007 | Discussion w/ J. Beckman and J. Hegelmann re: SALT provision review | 0.3 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 2/14/2007 | Prep for SALT provision review | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/14/2007 | Started inventory analytics at AHG | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/14/2007 | Attended a meeting with the E&Y valuation group related to the FAS 144 study. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/14/2007 | Cleared review notes related to the FAS 144 analysis | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/14/2007 | E&C - Met with G. Halleck to discuss reconciling items on the cost tooling reconciliations | 3.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/14/2007 | E&C - Reviewed the cost tooling reconciliations and documented understanding. | 6.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Gathered information from cash workpapers to notify the client of open items remaining. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Updated the accounting memos binder for newly signed memos. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Created a template for currency exchange rates used by Delphi and updated divisional information on Hyperion. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Performed year end audit procedures on debt and prepaid expense workpapers. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Began reviewing the 10K footnote binder for new figures from the new draft and planned method to complete it in an efficient manner. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2007 | Review year-end corporate workpapers | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/14/2007 | Review Form 10K | 7.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Brazier regarding comments on FAS 158 accounting memo. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Reviewed interim prepaids and prepared prepaids analytic. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Communicated with J. Nolan re payroll pbc's | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Met with K. Jones re payroll analysis | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Followed-up on AP items waiting on from client | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Professional Service payment testing. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | Obtained and reviewed payroll accruals | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Krabill regarding accounting memos. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Conf. call with G. Kennedy, K. Odomirok and K. Asher to discuss worker's compensation actuarial review. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with A. Krabill regarding year end corporate status. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Preparation of workers compensation discount rate memo. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/14/2007 | DPSS: Followed-up on review notes | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Correspondence with E&Y China regarding status. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal year-end status with N. Miller. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal New York State Grant accounting memo. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Discussion with J. Hegelmann regarding equity investments. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of agenda for status meeting with T. Timko. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Pulled and provided workpapers for C. Tosto, D. Kelley, and L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Met with L. DeMers to discuss changes to E&Y edits to TRBC. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Tied NOL Carryforward expiration to PBC Tax Packs | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Worked w/ L. DeMers to determine in scope entities for NOL carryforward analysis. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Met w/L. DeMers to coordinate reconciliation of PBC Tax Packs to Foreign ETR. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Signed off on PBC Tax Pack workpapers. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Testing of Foreign Withholding | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Validate Exchange Rate difference for Customs Reserve Memo | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: (Rework) Ticked and tied TRBC to the Foreign Rate Rec After SOPAs | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: (Rework) Reticked TRBC and Tax Holiday spreadsheets | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Edited and added PBC Tax Pack data to TRBC. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/14/2007 | Provision - Q4: Identified and explained material differences between PBC Tax Pack ETR and PBC Calc. ETR. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Discussion with S. Pacella regarding administrators/super users for mainframe applications. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Documentation of ETBR processes and walkthroughs and review of mgmts testing. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/14/2007 | Testing of GM processes (administrator/super user access, periodic review). | 3.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss intercompany loan issue with D. Kelley and A. Krabill. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss intercompany loans with A. Krabill and client | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Call with T. Tamer regarding critical open items | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss 59(e) issue with D. Kelley | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss SALT items to be completed with J. Hegelmann. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review currency exchange rate analysis on customs reserve | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review tax pack comparison to Hyperion | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss foreign eff rate discussion D. Kelley had with B. Sparks | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review valuation allowance reconciliation prepared by client | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss tax holidays with D. Kelley and Laurie DeMers. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Discuss various countries effective rate variations with L. DeMers. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review and clear open items list | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review updated rate rec and trbc with L. DeMers. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Review with L. DeMers and C. Smith royalty withholding test workpaper | 0.8 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Discussion with J. Volek and B. Dotson on cash open issues | 1.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Clearing the questions of EIC review on cash section | 1.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Working on cash open issues such as bank confirmations | 2.1 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/14/2007 | Working on cash flow review | 3.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Work on updates to 2006 Fee Summary per J. Simpson. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Meeting with J. Simpson regarding 2006 Fee Summary. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Preparation of emails to international locations regarding follow-up on fees per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Correspondence with B. Donahue regarding Delphi joint venture invoices for S. Gale. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Review and log international correspondence received regarding fee information. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Log in comments received on Packard, Steering and AHG Internal Audit reports; file accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Correspondence with M. Hatzfeld and K. Elenbaas regarding Staffing Change incurred. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Preparation of scheduling showing open audit items timeline per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Coordination with A. Menth and J. Simpson regarding Delphi EDS Files. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/15/2007 | Review of audit completion timeline | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/15/2007 | Presentation at the Delphi DOM related to the 2006 audit | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/15/2007 | E&S - Clear review notes from E. Marold related to cycle counts | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/15/2007 | E&S - Clear review notes related to Mexico inventory from E. Marold | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/15/2007 | E&S - Clear review notes from E. Marold for Mexico inventories | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | **Staff** | 2/15/2007 | E&S - Review and document open items for year end audit | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | Met with E. Marold and A. Krabill to discuss division of responsibilities related to year-end corporate areas. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | Review of professional fees workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | Review of minority interest workpaper documentation and related discussions with L. Schwandt. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | Review of Corporate AP testing documentation. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | DPSS - Review of year-end substantive workpapers. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | E&S - Review of E&S year-end substantive workpapers. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/15/2007 | Discussed year-end audit responsibilities with S. Sheckell and K. Asher. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Conference call with T. Tamer and C. Tosto regarding status update. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Discussion with A. Krabill regarding impairment analysis and timing of YE work. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Discussion with J. Hegelmann regarding valuation allowance workpaper and approach for testing material balances and general ledger tie-out. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Meet with C. Smith regarding non-U.S. ETR analysis and follow-up questions. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Meet with C. Tosto regarding issues in Mexico | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Meet with J. Hegelmann regarding open issues. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Discussion with J. Hegelmann regarding APB analysis testing for withholding and accrued taxes. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Meet with J. Erickson to discuss open questions and issues on consolidated effective tax rate. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Prepare for meeting with client - gather information and questions. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Discussion with S. Reddy regarding SALT matters | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Status meeting with C. Tosto, J. Hegelmann, and C. Smith. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Analysis documenting discrete items in Non-U.S. ETR | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meeting with B. Sparks regarding Mexico effective tax rate and benefit taken for credits in Mexico | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Complete tax holiday workpaper documentation. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Complete workpaper documentation of valuation allowance tie-out to Non-U.S. ETR and differences in reconciling to totals. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meeting with R. Patel to discuss questions on foreign rate reconciliation. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Tosto to discuss non-U.S. ETR analysis for Austria, France, Mexico, Poland, Romania. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/15/2007 | Meet with C. Tosto to discuss non-US ETR analysis for Spain, UK, Hungary, Germany, Brazil | 2.2 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 2/15/2007 | Clearing IT related review notes. | 1.6 | | | A1 |
| Ellis | Timothy A. | TAE | Senior | 2/15/2007 | Completing memo to document review of management's testing for Packard. | 1.4 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/15/2007 | Performed sensitivity analysis | 4.2 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/15/2007 | Finalize FAS 142 Memo | 3.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 2/15/2007 | T&I - Review & Reperform management's substantive testing of tooling | 3.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/15/2007 | Packard - Review of AR, bad debt and billing reserves. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discuss estimate of completion analysis with L. DeMers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Make changes to estimate to complete analysis | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Work with N. Miller to retrieve and understand data supporting minority joint ventures | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discuss with C. Tosto the NYITC workings to outline questions to discuss with client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Discussion with L. DeMers and A. Krabill re: timing of completion of audit work and goodwill impairment | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Meet with J. Erickson and S. Reddy to discuss New York Investment Tax Credit | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Work with L Schwandt to do Hyperion pulls to validate data on minority owned joint ventures | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Status update meeting with C. Tosto, L. DeMers and C. Smith. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Meet with D. Olbrecht and S. Reddy to discuss the New York Investment Tax Credit | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Work with L. DeMers to go over APB23 supporting workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Discuss with C. Plummer how the APB23 JV Scenario work paper is calculated and where the amounts are derived from | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Prepare estimate to complete analysis | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | Work with L. DeMers on valuation allowance workpaper tie-out and steps to complete | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/15/2007 | APB23 - Prepare and tie out workpapers supporting minority joint venture withholding and calculations | 3.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | E&C - Review year end workpapers | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | E&S - Review of year end audit workpapers | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Participation in the monthly DOM Meeting | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Divisional and Corporate team meeting re: audit timeline and priority issues | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with M. Fraylick to go over the Q4 warranty reserve analysis. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with N. Miller and A. Krabill to go over testing of the elimination of intercompany gross profit. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with N. Miller to discuss testing procedures for intercompany elimination of gross profit. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on testing of the elimination of intercompany gross profit. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on the Q3 and Q4 corporate journal entry review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked with J. Nicol on tie out of intercompany elimination entries. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate:: tied out Q4 SOPA entry to reserve for overall intercompany imbalance. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: meeting with L. Marx to walkthrough the intercompany profit elimination entry. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: worked on intercompany elimination entries for year end testing of the intercompany balance. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Corporate: completed year end testing of the Q4 warranty reserve analysis. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Packard: meeting with J. Henning and N. Miller to go over year end billing reserve testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Packard: tied out support received from C. High for shipping testing of shipments from Mercedes. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Reviewing round 2 SAS 65 SOX testing related to FSCP, Inventory and Fixed Asset processes | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Meeting with G. Halleck to discuss tooling year-end audit procedures | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Documenting Borg Warner Warranty reserve at year-end | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/15/2007 | E&C - Meeting with B. Hoeppner to discuss year-end property tax accrual | 0.9 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/15/2007 | Review and analysis of state tax contingent items. | 4.1 | | | A1 |
| Kirvan | David M. | DMK | Senior Manager | 2/15/2007 | Research 59(e) issue - prepare draft comments and tentative conclusions. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of partner comments relating to YE corporate accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of the DPSS XM workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | E&S year-end workpaper review. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of 15 key controls memo. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Discussion with S. Sheckell, J. Henning and M. Boehm to discuss the audit approach for testing of the Company's 15 key controls. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Discussion with L. Schwandt regarding 10-K support copy. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Cleared year-end inventory review notes. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Detail reviewed Mexico inventory observations. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/15/2007 | E&S - Reviewed interim substantive audit procedures with M. Boehm and A. Krabill. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Thermal - Wrap up of open items on fixed assets. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Thermal - Wrap up of open items on quarterly fluctuation analytics. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Met with B. Dotson regarding intercompany journal vouchers. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Documented healthcare substantive testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Performed union training fund substantive procedures. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Tied in journal vouchers to Hyperion. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | Tied in journal vouchers to local trial balances. | 3.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | T&I-Finalized accounts payable substantive procedures. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/15/2007 | T&I-Finalized revenue/expense fluctuations. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Prepare Summary Memo to be incorporated into the AWS file. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Obtaining derivative testing support from the client. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Testing wire-room transaction | 2.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Tying out pension valuation for year end reconciliation. | 2.5 | | | A1 |
| Patel | Sejal | SP | Intern | 2/15/2007 | Performing year end audit procedure for 10-K | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Meeting with M. Fawcett and R. Smithson to discuss management's review of SAS 70 reports for various service providers. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Reviewing the participant data confirmation sent by Watson Wyatt. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 4.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Walking N. Yang through the Company's cash flow matrix. | 1.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Meeting w/ D Olbrecht re: New York Investment Tax Credit and Michigan MEGA Credit | 0.7 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Discussion w/ J. Erickson re: New York Investment Tax Credit amortization | 0.8 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/15/2007 | Reviewing SALT year-end provision | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Attended a meeting with M. Kokic at AHG to walk through the documentation provided related to the rollforward from 6/30 to 12/31/2006. | 3.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | AHG -Inventory Procedures | 0.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | AHG -Attended a meeting with J. Mc Gee to walk through the income statement documents provided. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Finalized AHG Inventory YE Analytics | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/15/2007 | Updated the FAS 144 memo | 1.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Met with M. Hatzfeld to discuss the Cost tooling process. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Met with G. Halleck to discuss reconciling items on the cost reconciliation. | 3.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/15/2007 | E&C - Performed audit related work to the cost tooling reconciliations and documented findings. | 6.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Gathered information from cash workpapers to notify the client of open items remaining. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Conversed with client to obtain information for year end corporate audit workpapers for cash, debt, and minority interest. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Pulled information from Hyperion to find local currencies for each different entity. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed YE audit procedures on debt workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed year end audit procedures on insurance and minority interest workpapers. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/15/2007 | Performed year end audit procedures on the 10K footnote binder. | 3.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review year-end corporate workpapers | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review Form 10K | 4.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | ACS: followed-up with K. St Romain re risk and control matrix | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Professional Service payment testing. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Updated Corp open items and followed-up with client accordingly. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Discussed corporate Prepaids with E. Marold. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Reviewed derivative confirms and prepared schedule of differences for client | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Updated accrual and payroll lead schedules. | 2.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/15/2007 | Documented AP items after receiving documentation | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with E. Marold and A. Krabill regarding subsequent event PGAP procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with M. Boehm and A. Ranney regarding subsequent event cash receipt PGAP procedures. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Krabill regarding year end corporate status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ranney regarding Corporate status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ranney regarding Dayton year end workpapers. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Detail review of Dayton year-end workpapers. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of proxy fee disclosure support with H. Aquino. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Meeting with M. Fawcett, A. Ranney and N. Miller regarding management's SAS 70 review. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of international SRM's and correspondence from international teams. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with J. Henning regarding Thermal year-end status. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of CEPP accounting memo. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Review of Thermal year-end inventory workpapers. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with K. Asher, S. Sheckell, A. Krabill, N. Miller, M. Hatzfeld, M. Boehm, A. Ranney and E. Marold regarding year end status and timing. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Determined in-scope TB's for Mexico. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4 - Make copies of selected workpapers and provide them to C Tosto | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Organized PBC Tax Packs | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Calculated statutory dividend withholding. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Printed and Indexed Mexico tax packs | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Tied out Foreign Rate Rec to TRBC and Dividend Elimination spreadsheet | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Met w/ C. Tosto, L. DeMers, and J. Hegelmann regarding work plan and engagement status. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Provision - Q4: Tied workplan to workpaper references | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Discuss accounting for withholding with L. DeMers. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Discuss intercompany loan issues with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review NY ITC | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review hedging policy and memos | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review open items with T. Tamer | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review etr analysis for Mexico, Spain, and Brazil | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review etr analysis for Luxembourg, UK, and Poland. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review etr variation issues with L. DeMers. | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/15/2007 | Review etr analysis with L. DeMers for Germany, Austria, France, and Hungary | 3.9 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/15/2007 | Clearing the questions of EIC review on cash section | 0.3 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/15/2007 | Discussion with A. Ranney on cash flow | 1.2 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/15/2007 | Working on fixed assets final rollforward and others | 2.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/15/2007 | Working on cash open issues such as bank confirmations | 3.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/16/2007 | Meeting with J. Simpson and S. Sheckell regarding pre-approvals, Independence update and proxy. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Meeting with J. Simpson regarding Global Independence System (Family Tree). | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with B. Hamblin and J. Simpson regarding Delphi New Engagement Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Discussion with J. Simpson regarding January estimates for fee proxy before submission to IA. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Review and log international correspondence received regarding fee information. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with France and J. Simpson regarding Delphi France: fee summary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Correspondence with India and J. Simpson regarding Confirmation of Independence status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Preparation of Delphi Audit and TSRS Team EY Comm Numbers per K. Asher. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/16/2007 | Preparation of list of the division presidents and their assistants along with email addresses per J. Henning. | 0.9 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Create conclusion variance report for all annual physical inventories | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Clear review notes related to Mexico inventories | 3.8 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/16/2007 | Provision discussion w/ S. Reddy. | 0.7 | | | A1 |
| Beckman | James J. | JJB | Partner | 2/16/2007 | 59e issues memo discussion w/ D. Kelley related to issues. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed minority interest review notes with L. Schwandt. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of documentation related to environmental testing at Kokomo location and related discussions with E. Marold. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed AP and professional fee review notes with E.R. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Preparation of correspondence to D. Puri regarding footnote disclosure and tax-related audit requests. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Met with D. Puri to discuss subsequent cash receipts and treasury wire activity testing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of year-end cash procedures. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Review of year-end debt workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S - Prepared memorandum regarding 15 Key Control Testing procedures. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | Discussed entity level test procedures with A. Krabill. | 0.6 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 2/16/2007 | Revise SFAS 142 memo and analysis | 4.0 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/16/2007 | Tied 10K Financial Statements to supporting documentation | 8.3 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/16/2007 | Finalize FAS 142 Memo | 4.4 | | | A1 |
| Fine | Charles E. | CEF | Senior | 2/16/2007 | Preparation of QRM workpapers for FAS 144 review | 3.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Discussion with C. Tosto after her meeting B Sparks re: FIN 48 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Call with L. DeMers re: Mexico valuation issue | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Discussion with C. Tosto regarding timing and Brazil contingency issues | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | APB 23 - Tie out major gross ups and tax calculations | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Start preparing valuation allowance to NOL comparison worksheet | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Coach C. Smith re: tie out of valuation allowance workpapers | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Make additions to the draft workpaper listing to deliver to client | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | Work with C. Smith to update workpaper index and to prepare listing of draft workpaper (finals are needed to deliver to client). | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/16/2007 | State & Local - draft memo for file re: New York Investment Tax Credit | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with E. Marold and A. Ranney to discuss review of revenue and expense accounts. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with N. Miller to discuss intercompany profit elimination testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: discussion with M. Madak to discuss determination of allied content for our testing of elimination of intercompany profit elimination. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: discussion with J. Nicol to walkthrough testing procedures for the intercompany profit elimination. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: updated the Q3 and Q4 journal entry review files for explanations received for entries meeting our scope. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with J. Volek, J. Schmidt, and B. Dotson to discuss journal entries for our Q3 and Q4 journal entry review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: meeting with J. Volek to discuss elimination of intercompany gross profit. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Corporate: worked on testing of the elimination of intercompany gross profit. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | Packard: conversation with C. High to discuss Freightliner supply agreement and the price giveback accrual entry. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | T&I: received gross margin fluctuation explanations from AHG for our analysis of TB 1220. | 0.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 2/16/2007 | SAP access review and segregation of duties review testing. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Meeting with L Mandyrich to discuss status of PBC list | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Reviewing round 1 SAS 65 SOX testing related to inventory | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Reviewing round 2 SAS 65 SOX testing prepared by E&Y staff | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Auditing year-end DCX warranty accrual reserve | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/16/2007 | AHG - Meeting with A. Renaud to discuss Warranty Reserves at AHG and E&O Reserves | 2.7 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/16/2007 | Review and analysis of various tax contingency issues. | 2.6 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/16/2007 | Meeting with J. Whitson regarding various tax contingency issues. | 1.3 | | | A1 |
| Kennedy | Gareth L. | GLK | Manager | 2/16/2007 | Call with audit team to discuss changes to workers comp actuarial review memo. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Meeting with J. Koplin to discuss the status of the latest ethics line summary. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of the entity level control workpapers. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of environmental workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | E&S year-end workpaper review. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of 15 key controls memo. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Status update meeting with J. Lamb, R. Reimink, and J. Volek. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Team status update meeting and timeline review. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | Meeting with J. Lamb to discuss professional fee payments. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | E&S - Finalized review of FAS 5 summary. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/16/2007 | E&S - Finalized documentation of activity 7 in AWS. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Meeting with N. Dhar to discuss foreign currency over-hedging analysis. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Meeting with S. Kappler to discuss IBNR memo. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of tooling workpapers with M. Hatzfeld. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of quarterly fluctuation analytics. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Met with B. Dotson regarding open account journal vouchers. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventory percentages and | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventories to Hyperion. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Documented intercompany inventory substantive procedures. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/16/2007 | Agreed intercompany inventory amounts to A1 schedules. | 2.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Prepare Summary Memo to be incorporated into the AWS file. | 2.4 | | | A1 |
| Patel | Sejal | SP | Intern | 2/16/2007 | Tying out pension valuation for year end reconciliation. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Patel | Sejal | SP | **Intern** | 2/16/2007 | Performing year end audit procedure for 10-K | 5.6 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/16/2007 | E&C - Summarizing cost estimates. | 1.3 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 2/16/2007 | Packard - Reviewing the Internal Audit rollforward procedures performed relating to controls. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 2/16/2007 | Packard - Reviewing the year-end substantive procedures performed on the tooling balance. | 5.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Working with G. Lee to obtain remaining derivative confirmations from the counterparties. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Working with R. Reimink, J. Lamb & J. Volek to obtain year-end audit support for corporate balance sheet accounts. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Testing pension participant data for our year-end audit procedures. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Participating in a conference call with Watson Wyatt to discuss our questions related to the participant data confirmation that WW sent. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/16/2007 | Detail reviewing the tie out of the Pension/OPEB reconciliation from the general ledger to the actuarial valuations. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/16/2007 | AHG -Inventory Procedures | 0.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/16/2007 | Attended a meeting with the AHG/Powertrain team to walk though the remaining open items and procedures that need to be performed. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/16/2007 | Finalized AHG Inventory YE Analytics | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/16/2007 | Finalized E&C Inventory Analytics (Gross margin, turns) | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/16/2007 | E&C - Performed review of PwC testing related to the fixed asset process | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/16/2007 | E&C - Performed audit related procedures to the tooling rollforward. | 5.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/16/2007 | Performed year end audit procedures on insurance and minority interest workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/16/2007 | Performed YE audit procedures on debt workpapers. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/16/2007 | Met with K. Whiteman to discuss issues regarding the 10K footnote support. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/16/2007 | Performed year end audit procedures on the 10K footnote binder. | 5.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/16/2007 | Review year-end corporate workpapers | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/16/2007 | Worked on other income and expenses for Corporate | 3.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/16/2007 | Met with K. Jones re payroll analysis for corporate. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/16/2007 | Met with J. Lamb to discuss PBC's. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/16/2007 | Discussion with E. Marold regarding payroll accruals. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/16/2007 | DPSS: Compiled open items and items w/o sign-offs | 2.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/16/2007 | Discussion with S. Sheckell and H. Aquino regarding independence and fee status. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/16/2007 | Review of proxy fee disclosures. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/16/2007 | Discussion with H. Aquino regarding GIS system changes and pre-approvals. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Pulled files for C. Tosto. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Made corrections to dividend w/h schedule to account for new China rate. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Met w/C. Tosto and J. Hegelmann to discuss meeting with B. Sparks. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Tied Rate Rec to VA Analysis | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Worked on comparing VA Analysis to NOL Schedule | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Referenced Valuation Allowance numbers to W/P's | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Met w/J. Hegelmann to determine which workpapers are draft. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/16/2007 | Provision - Q4:  Tied Valuation Allowance balances to Hyperion. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/16/2007 | Testing of GM processes (administrator/super user access, periodic review). | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/16/2007 | Documentation of ETBR processes and walkthroughs and review of mgmts testing. | 3.7 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/16/2007 | Call with T. Tamer related to Mexico and other misc issues for year end provision | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/16/2007 | Follow-up with A. Krabill related to currency issues with intercompany loan schedule | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Discussion with B. Sparks, J. Simpson and E&Y brazil regarding VAT contingent tax reserve item. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Call with D. Kelley to discuss open issues. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Discussion with T. Tamer related to timing. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Review intercompany loan schedule - look at withholding rules and pick loans for review | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Follow-up with Mexico and Singapore desks on mark to market rules for intercompany loans | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/16/2007 | Meet with B. Sparks to discuss interest and dividend withholding and Mexico R&D credits | 2.6 | | | A1 |
| Wong | Hsin Yee | HYW | Senior | 2/16/2007 | Singapore tax question re foreign exchange difference treatment | 0.3 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/16/2007 | Discussing with J. Volek and B. Dotson on cash open issues | 0.6 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/16/2007 | Working on cash open issues such as bank confirmations | 2.2 | | | A1 |
| Yang | Jinglu | JY | Senior | 2/16/2007 | Working on cash flow review | 4.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/17/2007 | Technical review of the Company's 2006 Form 10-K | 3.6 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Document revenue shipping terms to verify revenue recognized correctly | 0.8 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Discuss construction in process documenting with M. Boehm | 1.2 | | | A1 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Clear all open items and complete documentation for E&S year end audit | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Review of environmental reserve memorandum | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | DPSS - Review of year-end DPSS substantive workpapers. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | E&S - Met with K. Barwin to assist in finalizing documentation of E&S fixed asset testing. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Performed entity level control testing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Completed entity level control documentation within ICFC. | 1.5 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | E&C-Reviewed PwC's Round 2 testing relating to Tooling. | 5.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/17/2007 | Tied 10-K Financial Statements to supporting documentation | 5.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/17/2007 | Review of year-end report package | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Review of Packard Inventory, E&O reserves, Accounts receivable and Billings reserves workpapers. | 4.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | FIN 48 - Call with T. Tamer to request access to binders and to determine a good time to pick up FIN 48 materials from him | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contact J. Erickson re: timing of receipt of revised workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Provision to Return - tie out R&D tax credit workpaper to federal return (need additional documentation). | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Prepare list of items for Monday follow-up | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contingency Reserves - work with C. Smith to assist her in the completion of tieing out the rollforward workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review tax portion of GAAP checklist | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Rate Rec - prepare work paper with explanations of Non-U.S. discrete items | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review 10-K post-retirement section to find support for Medicare subsidy amount used on provision | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Work with C. Tosto to go through revised workpapers received and Monday's follow-up related to the new workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Review deferred tax support items received | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Go through open items lists with C. Tosto and C. Smith. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Contingency Reserves - work on tieing out rollforward | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/17/2007 | Deferred Balances - Organize workpaper for audit to verify balance of asset accounts in Hyperion | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review Form 10-K draft | 0.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: gave instructions to J. Nicol for testing of intercompany profit elimination. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: worked on testing of the electronic file supporting the 2006 gross profit elimination analysis. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/17/2007 | Corporate: worked on tie out of supporting documentation for the consolidating journal entry 105 for the elimination of intercompany profit in inventory. | 3.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Preparation of Q4 workpapers for Saginaw. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/17/2007 | E&C - reviewing year-end investment workpapers | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/17/2007 | E&C - gaining a further understanding of tooling account and account reconciliations at E&C | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Discussions with E. Marold regarding YE environmental reserve testing. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of environmental YE workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Meeting with K. Asher and S. Sheckell to discuss comments to the latest version of the 10-K. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Lockport location. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Rochester location. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/17/2007 | Reviewed and concluded on the environmental remediation at the Vandalia location. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Packard - Reviewing the Packard Q4 journal entries. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Packard - Reviewing the Q4 Packard fluctuation analysis. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Thermal - Walking J. Henning through the Thermal tooling workpapers. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/17/2007 | Thermal - Clearing open Thermal review notes. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/17/2007 | E&S-Performed inventory substantive procedures on ACL. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/17/2007 | Performed substantive procedures on intercompany transactions. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/17/2007 | Preparing SAS 70 binders for various accounts. | 1.7 | | | A1 |
| Patel | Sejal | SP | Intern | 2/17/2007 | Tying out international packages to Hyperion for testing. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/17/2007 | Creating schedule to test for consolidating (International and Domestic) | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/17/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/17/2007 | Auditing year-end balances of Corporate balance sheet accounts. | 4.0 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/17/2007 | Meeting with M. Hatzfeld to walk him through the FAS144 workpapers. | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/17/2007 | E&C - Finalized the inventory test count procedures in investigating differences between E&Y count and client's representation. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/17/2007 | E&C - continued reviewing PwC round two testing of the fixed asset process. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/17/2007 | E&C - Performed review of PwC round two testing of the inventory process | 6.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/17/2007 | Performed year end audit procedures on debt and minority interest workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/17/2007 | Performed year end audit procedures on the 10K footnote binder. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2007 | Review GAAP checklist and Form 10K | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Clerically tested accrual workpapers | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Updated open items list for corporate year-end testing. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Preparation of Other income and expense analytic for Corporate. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/17/2007 | Documented Payroll accruals for corporate. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of worker's compensation year-end workpapers. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of year-end management representation letter. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: (Rework) Prepare copies of updated PBC workpapers. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4 - Provide copies of selected workpapers to audit team upon request | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Met w/C. Tosto and J. Hegelmann regarding new Rate Reconciliation. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Edits to I/C loan memo for file. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Met w/ C. Tosto & J. Hegelmann regarding remaining open items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Pulled workpapers for C. Tosto to review | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Tied SALT apportionment factors to 2005 state returns | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Updated Client Assistance list. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Prepare Intercompany loan memo. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/17/2007 | Provision - Q4: Tied out Tax Reserve spreadsheet to Analysis of Change w/p. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review intercompany loan procedures memo | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Call with T. Tamer to review open items and status from his perspective | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review dividend schedule related to apb 23 | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review footnote | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review late entries and tax impact by country | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Meet with audit team related to status/open items | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review email re: updated schedules | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review and modify open items list for yearend | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review intercompany loan agreements with France | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/17/2007 | Review with D. Kelley the etr issues with foreign operations | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | E&S - General review of Mexico physical inventories. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | Performed entity level control testing. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | E&C - Review of Delphi-prepared information on tooling, tooling amortization and inventory. | 4.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Saginaw - review inventory wip testing and variance capitalization | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Review MD&A disclosures | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: completed the intercompany profit elimination year end memo. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: reviewed J. Nicol's work on the tie out of trial balance submissions for testing of intercompany profit elimination. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/18/2007 | Corporate: completed documentation and testing of the intercompany profit elimination entry. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | | 2/18/2007 | E&C - reviewing year-end fixed asset workpapers | 4.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | Discussions with E. Marold regarding YE environmental reserve testing. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | Review of environmental YE workpapers. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | DPSS YE workpaper review. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | Review of the most current cash flow statement and supporting documentation. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2007 | Reviewed and concluded on the environmental remediation at the Kokomo bypass location. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/18/2007 | Reviewed and concluded on the environmental remediation at the Columbus location. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of corporate FX derivatives testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of healthcare year-end workpapers. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Reviewing the KDAC equity method investment. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Review of corporate commodities derivatives testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/18/2007 | Time spent preparing the year-end SRM. | 1.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | Documented the inventory rollforward for the AHG division, including the tie-out of the individual components of the rollforward. | 7.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | AHG -Finalized the inventory component analysis for finished goods. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/18/2007 | E&C - Reviewed the accum tooling lead sheet and traced and agreed to the roll forward. | 6.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/18/2007 | Review GAAP checklist and Form 10K | 3.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Summarization of China SRM significant matters for international summary memo. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Correspondence with C. Smoker regarding status update of Delphi AC book and appendices. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Coordination of A. Sanusi Access Badge Request Form. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/19/2007 | Review of the audit considerations checklist | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 2/19/2007 | Review of the 2006 MD&A included in the 10-K | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/19/2007 | Review of the 10-K disclosure requirements | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/19/2007 | Review of the GAAP disclosure checklist | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | Review of HQ Tax adjustment for minority interest. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | Review of documentation related to Trust dissolution. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | Review of Corporate substantive workpaper documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | DPSS - Review of year-end DPSS substantive workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | E&S - Review of E&S YE substantive workpapers. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | E&S - Review of fixed asset addition testing workpapers. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | Met with K. Asher, S. Sheckell, A. Krabill, J. Simpson, M. Hatzfeld, E. Marold and A. Ranney to discuss audit status and anticipated timing. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/19/2007 | Preparation of year-end SRM. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/19/2007 | E&C-Discussed Round 1 Tooling questions with PwC representative . | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/19/2007 | E&C-Reviewed and reperformed PwC work relating to Tooling. | 11.1 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/19/2007 | Tied 10-K Financial Statements to supporting documentation | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/19/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Contact S. Gale re: Excise Tax Penalty question | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Give instructions to S. Patel re: Hyperion data retrieval for deferred account balances | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Discussion with A Ranney re: tie out of tax effect of OCI items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Provide revised rate rec and tax rate by country schedules for D. Kelley. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Deferred Taxes - work on formatting of deferred tax summary worksheet received. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/19/2007 | Review TRBC changes analysis prepared by C. Smith. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Meet with R. Patel to obtain deferred tax binder and to answer questions on footnote items | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work ticking revised rate reconciliation documentation | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Prepare Minority Interest comparison calculations | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work on tieing out revised workpapers. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/19/2007 | Work on preparing a walk from the previous version of the foreign rate reconciliation to the most recent version of the foreign rate reconciliation | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review MD&A disclosures | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review of Draft 14 MD&A | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: gave instructions to A. Sanusi on how to format the journal entry testing files. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with R. Pettengill to go over journal entry OB466 for our journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with J. Nicol and N. Miller to discuss year end intercompany testing. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with N. Miller to go over testing procedures for investments testing for KDAC. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with N. Miller to go over warranty reserve interim and year end review notes. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: updated our journal entry testing listing to determine remaining entries we need to obtain explanations for. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: conversation with L. Marx to discuss follow up questions with our intercompany profit elimination testing. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: completed testing of the KDAC joint venture for our year end investments testing. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: meeting with L. Criss and J. Lamb to go over journal entries that met our scope for our journal entry review. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: updated explanations for journal entries we obtained supporting documentation for in our Q3 & Q4 journal entry review. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: worked on updating year end and interim workpapers in relation to review notes from N. Miller. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/19/2007 | Corporate: completed the warranty expense analysis for N. Miller in relation to our year end warranty reserve testing. | 1.9 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Prepare Q4 workpapers for Saginaw. | 5.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/19/2007 | E&C - meeting with G Halleck of E&C to discuss Tooling interim and year-end balances | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/19/2007 | E&C - reviewing year-end accounts receivable workpapers | 2.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/19/2007 | E&C - auditing year-end tooling balances | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of environmental YE workpapers. | 2.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | DPSS 15 key controls conference call with DPSS internal controls team, M. Fawcett, and M. Boehm. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of the most current cash flow statement and supporting documentation. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of the latest version of the 10-K. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Corporate - Time spent to obtain supporting documentation from J. Nolan regarding payroll test of transactions. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Cleared interim review notes related to the supplemental compensation testing. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Prepared SAS 73 considerations regarding environmental specialists. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Prepared a summary memo outlining our environmental audit procedures. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/19/2007 | Performed substantive audit procedures related to the year-end supplemental compensation accrual. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Reviewing the KDAC equity method investment. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of healthcare year-end workpapers. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of healthcare IBNR memo. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of Warranty workpapers. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Review of intercompany workpapers. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/19/2007 | Time spent preparing the year-end SRM. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with K. Coleman regarding intercompany and union training fund accruals. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with S. Kappler regarding healthcare accruals. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Met with N. Miller to discuss intercompany and healthcare accruals. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Prepared intercompany summary memo. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Cleared healthcare review notes. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Performed segregation of duties substantive procedures. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/19/2007 | Cleared intercompany review notes. | 3.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Finalize workpapers to prepare for audit archival. | 3.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Tying out numbers from Hyperion to 10-K footnotes. | 1.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Tying out international packages to Hyperion for testing. | 4.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/19/2007 | Testing Hyperion consolidation as of year end for International division | 6.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Auditing year-end balances of the Derivatives accounts. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Reviewing the updated pension participant data confirmation received from Watson Wyatt. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/19/2007 | Completing the Q4 Overall Analytical Review. | 4.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | E&C - Cleared first round of inventory review notes | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | Attended a meeting with S. Sheckell to go through the questions related to the FAS 144 study. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/19/2007 | E&C - Meeting with M. Hatzfeld to walk through the inventory workpapers, including non-productive, consigned, WIP inventory, inventory reconciliations, inventory fluctuation between interim and year-end. | 11.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Met with M. Kohn to discuss the accum tooling lead sheet. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Obtained the accum tooling reconciliations and reviewed for reconciling items. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Met with client to discuss 10K binder issues and obtain updated support for the binder. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Performed year end audit procedures on debt and minority interest workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/19/2007 | Performed year end audit procedures on the 10K footnote binder. | 9.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Prepare Audit Committee materials | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review GAAP checklist and Form 10K | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with A Krabill. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with A. Ranny. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Followed-up on revenue and expense analytic for corporate. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Discussed cash flow with B. Smith. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Obtained documentation, tested and documented cash flow statement entries. | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of pension footnote. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of year-end corporate worker's comp reserve workpapers. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/19/2007 | Followed-up on AP review notes. | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Team meeting to discuss audit status. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with S. Pacella regarding SOD testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Preparation of transmittal letter for 10K consent. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Preparation of year-end rep letter. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Spoke w/ J. Hegelmann regarding revised PBC TRBC and Rate Reconciliation. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: ETR Calculation w/tax expense. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Referenced Rate Reconciliation | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Updated workpaper reference index | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Put deferred income tax workpapers in order. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Compared PBC deferred tax workpaper to supporting documents. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Identified differences between original TRBC and new TRBC. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: (Rework) Identified modified PBC workpapers and provide copies of those workpapers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Made edits to TSRM for C. Tosto. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: (Rework) Created spreadsheet to calculate changes to TRBC via SOPAs | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/19/2007 | Provision - Q4: Tie back Deferred Income Tax Walk to PBC workpapers and Hyperion. | 2.1 | | | A1 |
| Smoker | Claire E. | CEW | **Client Serving Associate** | 2/19/2007 | Discussions with S. Sheckell and J. Simpson regarding the Audit Committee Audit Results book. | 1.3 | | | A1 |
| Smoker | Claire E. | CEW | **Client Serving Associate** | 2/19/2007 | Preparation of the Independence Letter for inclusion in the Audit Committee Audit Results book. | 1.6 | | | A1 |
| Smoker | Claire E. | CEW | **Client Serving Associate** | 2/19/2007 | Preparation of Audit Committee Audit Results book. | 4.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/19/2007 | Year end audit - review schedule related to deferred | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/19/2007 | Discuss footnote and other open items with T. Tamer. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/19/2007 | Review and comment on year end tax summary review memo | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/19/2007 | Review 2 versions of tax footnotes and compare to rate rec workpaper | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on revisions to AC materials. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson regarding GFIS Report Open Items. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on GFIS Report Open Items per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with A. Krabill regarding Delphi ASM Steering Carve Out Cádiz. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson and India regarding Delphi- Retirement trusts- engagement letters. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with J. Simpson regarding status of independence log. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with international teams regarding independence confirmations. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on Independence log per J. Simpson. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Work on Rodney O'Neal Meeting Agenda 2.20 per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of the environmental audit work papers | 2.8 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/20/2007 | Perform General Audit Procedures related to DGL for FY07 Period 01. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Met with J. Hudson to accumulate cash receipts and treasury wire subsequent event review documentation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Discussed AP documentation with S. Sheckell and E.R. Simpson. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Review of minority interest liability workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Review of Corporate substantive workpaper documentation. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | E&S - Review of E&S YE substantive workpapers. | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of E&S ITGCs | 2.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC workpapers (eTBR, DGL, Hyperion, IT2 and Integra T) | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC's for apps located at GM | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 2/20/2007 | Review of ITGC's for Steering | 3.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | AHG-Tied E&S general ledger to AHG Hyperion ledger. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | AHG-Reviewed PwC round 2 test of controls. | 3.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | E&C-Completed lead sheet for tax payments made during 2006. | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Met with R. Reimink of Delphi-Corporate to discuss open items for 10K tie-out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Tied 10-K Financial Statements to supporting documentation | 0.7 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Met with C. Whiteman of Delphi-Corporate to discuss open items regarding 10K tie out | 0.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/20/2007 | Tied 10-K Footnotes to supporting documentation | 7.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Discussion with T. Tamer to discuss status of deferred taxes support and fixed assets. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with C. Smith regarding open issues following our meeting with the client and items where we have conclusions and discussions regarding where we require Hyperion tie-out validation for deferred taxes and valuation allowance. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with A. Krabill to discuss questions on support for deferred taxes and validation of items as they relate to other parts of the audit and questions regarding Hyperion tie-out. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with J. Hegelmann to discuss deferred tax workpapers and make a list of questions to discuss with client. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review deferred tax rollforward and support received. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Updates from C. Tosto regarding deferred tax open items. | 0.5 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review deferred tax support for items within scope that are complete. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Review updated deferred tax support. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with C. Smith and J. Hegelmann regarding support for in scope deferred tax items and categorize open items to discuss with audit team. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Meet with J. Erickson and J. Hegelmann to discuss questions regarding deferred tax support tie-out. | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/20/2007 | Tax SRM review and updates for new footnote amounts. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | AHG - Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | E&C - Clearing of review notes in warranty, inventory, PP&E and accruals with M. Kearns, O. Saimoua, M. Rothmund. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Discussion with T. Tamer's regarding status of deferred taxes and request OCI support | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Work with C. Tosto on formatting the tax summary memo | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Debrief C. Smith after meeting with J. Erickson re: deferred taxes | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - work with audit staff on cash flow tie-out of deferred tax expense and change in assets/liabilities | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - review deferred rollforward to review changes in deferreds in connection with review of cash flows for deferreds by audit | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Provide copies of selected workpapers from footnote binder | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Work with audit staff to tie out valuation allowance account and deferred tax account balances to Hyperion balances | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - meet with J. Erickson re: answers to select questions on deferred tax supporting workpapers | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - Meet with J. Erickson and L. DeMers re: questions of Deferred tax workpaper support | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - tie out supporting work papers received from J. Erickson as follow-up to some of our questions posed | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - work on tie out of deferred tax workpapers | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Deferred Taxes - Work on deferred tax workpaper detail with L. DeMers and C. Smith. | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | AHG - Review year end audit workpapers | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of year end communications - AC and CEO | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of Packard Tooling year end work | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with E. Simpson to compare warranty reserve workpapers to cross-reference in the 10-K footnote tie out. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with N. Miller to go over review notes for the intercompany cycle. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: conversation with L. Marx to discuss if non-consolidated investments are included in the elimination of intercompany profit. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: coordinated with L. Criss to obtain explanations for remaining journal entries for our journal entry review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with L. Marx and N. Miller to go over the elimination of investments on CJV 220. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: updated documentation for our testing of the elimination of investments for our year end work. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: meeting with L. Criss to discuss follow-up questions relating to our journal entry review. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: completed analytics on intercompany profit elimination to file with our year end substantive work. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: worked on clearing review notes from N. Miller for the intercompany cycle. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | Corporate: updated the Q3 and Q4 journal entry files for explanations for journal entries that met our scope for review. | 3.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I: meeting with N. Miller to go over tie out of Moraine consigned inventory reconciliation for December. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I : conversation with J. Priauxl to follow-up on consigned inventory confirmation status. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/20/2007 | T&I: tied out Moraine consigned inventory reconciliation for December and tied in our confirmation for crown packaging. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - meeting with G. Halleck to discuss tooling | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end account receivable workpapers | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end tooling workpapers | 3.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - reviewing year-end workpaper (prepaids) | 3.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/20/2007 | E&C - auditing year-end tax accruals | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of environmental YE workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | DPSS YE workpaper review. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of YE E&S workpapers. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of the most current cash flow statement and supporting documentation. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Meetings with E. Simpson and E. Marold to discuss cash statement supporting information. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed substantive audit procedures related to the payroll tax withholding accrual. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed audit procedures related to the liquidation of Delphi Trust I and Trust II | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed search for unrecorded liabilities and documented procedures to date. | 4.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/20/2007 | Performed year-end audit procedures related to accrued payroll. | 4.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Completion of commodity interim audit testing. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 2/20/2007 | Completion of commodity Hedge Designation checklist. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/20/2007 | Review of corporate FX derivatives testing. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/20/2007 | Review of corporate commodities derivatives testing. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/20/2007 | Time spent preparing the year-end SRM. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | E&S-Reviewed PwC tooling workpapers. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | Met with B. Dotson regarding intercompany transactions. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | Met with A. Krabill regarding report master list. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | Cleared intercompany review notes. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | Prepared and tickmarked master list report. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | Edited healthcare accrual workpapers. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/20/2007 | T&I-Review process narratives. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/20/2007 | Finalize workpapers to prepare for audit archival. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/20/2007 | Meeting with K. Cash to discuss review comments. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/20/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.2 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/20/2007 | Testing Hyperion consolidation as of year end for International division | 8.1 | | | A1 |
| Pudlowski | Edward M. | EMP | **Partner** | 2/20/2007 | FAS 112/106 actuarial review | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/20/2007 | Coordinating with S. Burger and State Street to obtain a year-end Trust Statement for the Hourly and Salary Pension plans. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/20/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 6.5 | | | A1 |
| Reddy | Smitha Pingli | SPR | **Manager** | 2/20/2007 | Coordinate SALT workpapers for J. Hegelmann | 0.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/20/2007 | Performed AHG Q4 Income Statement Review | 5.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/20/2007 | Meeting with M. Hatzfeld to finish review of inventory workpaper | 7.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/20/2007 | E&C - Met with M. Hatzfeld to discuss the tooling process status | 2.4 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/20/2007 | E&C - Performed audit related work to the reconciliations related to the accum tooling reconciling items. | 5.6 | | | A1 |
| Sanusi | Adrian | AS | **Intern** | 2/20/2007 | Setting up year end analytical review | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sanusi | Adrian | AS | Intern | 2/20/2007 | Testing participant data for individuals in the SERP plan | 2.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/20/2007 | Performed year end audit procedures on the 10-K footnote binder. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review corporate year-end workpapers | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review staffing related matters | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review GAAP checklist and Form 10K | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Provide 2007 8-K's from SEC.gov per K. Asher. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Discussed cash flow with A. Ranny. | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Discussed cash flow with B. Smith. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Followed-up on payroll open items. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/20/2007 | Obtained documentation, tested and documented cash flow statement entries. | 8.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of international pension reconciliations. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of independence matters with H. Aquino. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Execution of independence program procedures. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of international SRM's. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Discussion with S. Pacella regarding international SRM's and IT conclusions. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Discussion with S. Pacella regarding SOD testing. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Preparation of sections of the consolidated SRM. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Emailed TSRM to L. DeMers. | 0.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Prepare copies of PBC workpapers | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Prepare copies of deferred tax workpapers and deferred tax walk. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/C. Tosto regarding changes to TSRM. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding deferred tax workpaper discussion w/J. Erickson. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Requested Hyperion Pulls for DTA/DTL from E&Y Audit | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Added totals to U.S. Deferred Income Tax Walk | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ C. Tosto, L. DeMers and J. Hegelmann regarding footnote disclosures. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and A. Krabill regarding deferred tax workpapers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding calculating DTA/DTL. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Indexed new deferred tax walk workpapers | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Met w/ L. DeMers and J. Hegelmann regarding deferred tax workpapers. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: SRM - Exhibit 1 - Used TRBC Table and formatted accordingly. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: SRM - Exhibit 3 - Added Table from Non-U.S. Income Tax memo and formatted. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/20/2007 | Provision - Q4: Indexed and referenced PBC workpapers related to Deferred Tax Walk and did not tie out properly to Hyperion. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/20/2007 | Documentation of walkthroughs and review of mgmt's work for eTBR application. | 6.7 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/20/2007 | Review of IT audit workpapers. | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Discussion with T. Tamer and R. Patel regarding footnote support for current and deferred provision in footnote | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Meet with T. Tamer regarding footnote support | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review email from Germany on law change and compare to trbc | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review French valuation allowance memo | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for NOL's | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for us provision | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for apb 23 disclosure | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for valuation allowance walkforward | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote support for prior period items | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review footnote supporting workpapers for us deferred walkforward | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with J. Simpson regarding opinions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Work on AC materials. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with N. Wallace and J. Simpson regarding PCAOB Waivers. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Revisions to Item 9A 2006 10-K Disclosure v10 per J. Henning. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Communication with S. Poston and J. Simpson regarding Delphi Hierarchy Chart. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Revise GIS for changes to Delphi Hierarchy Chart. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with P. Rogers and J. Simpson regarding FIN 48 Reserve pre-approval/engagement letter. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with A. Krabill regarding int'l Delphi Cash Audit Programs. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Provide int'l Delphi Cash Audit Programs per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Coordination of ordering of supplies for engagement team. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keith A. | KAB | **Senior** | 2/21/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Codes 1030, 2100, 2120, 1810, 1220, 1200. | 6.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | Review of HQ Tax adjustment for minority interest. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | Review of Corporate substantive workpaper documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | Review of minority interest liability workpaper documentation. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | E&S - Met with J. Nicol to walk through procedures on fixed asset reconciliations. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | E&S - Correspondence with M. McWhorter and R. Hofmann regarding year-end eTBR to SAP reconciliation. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | Prepared portions of the Consolidated SRM. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/21/2007 | Review of 10K footnote documentation tie out. | 4.4 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 2/21/2007 | Review of IT General Controls for Packard | 3.3 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 2/21/2007 | Review of ITGC workpapers (eTBR, DGL, Hyperion, IT2 and Integra T) | 4.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/21/2007 | AHG-Performed sales testing specifically looking at Contract terms. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/21/2007 | E&C-Tied Hyperion balances to general ledger. . | 6.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/21/2007 | Tied 10-K Footnotes to supporting documentation | 10.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | Discussion with J. Erickson regarding status of deferred tax item support. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | Discussion with J. Erickson regarding timing to receive deferred tax support for fixed assets and OCI items. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | Meet with C. Smith regarding tax summary review memo additions. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | Meet with J. Hegelmann to discuss questions regarding deferred taxes. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | Meet with J. Hegelmann regarding SOX 404 status for Q3 and Q4, tax checklist, workplan, open items. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/21/2007 | .Meet with J. Hegelmann to discuss questions regarding deferred tax analysis and support. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review return to provision section of the SOX 404 workpapers and complete testing. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Discussion with T. Tamer to discuss explanation for Non-U.S. tax provision variance from 35% US rate. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review additional deferred tax support and sign-off. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with J. Hegelmann to discuss workplan items, answer questions, identify missing items or areas requiring follow-up. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Meet with T. Tamer, J. Erickson, and C. Tosto to discuss changes to deferred taxes impacting OCI including pension and OPEB deferred tax support. Also discussed timing to receive final workpapers and memoranda for YE provision and SOX 404 testing. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review Q3 non-U.S. testing grid and U-120 making note of open items on testing grid. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review valuation allowance workpapers and complete various steps on E&Y workplan. (Identify areas where additional information is required.) | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Complete tax checklist for items completed. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/21/2007 | Review SOX 404 testing workpapers for U.S. and Consolidated tax processes and U-120 for Q3 to ensure all items are covered making note of open items on testing grid. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | AHG - Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | E&C - Clearing of review notes in warranty, inventory, PP&E and accruals with team members M. Kearns, O. Saimoua, M. Rothmund. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | International - coordinate with C. Lin timing of international team completing proper workpaper sign-off's. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Status update meeting with L. DeMers re: priority of items for completion of SOX testing and administrative work for year end | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | 404 - Review Q3 items needed for completion of SOX testing for year end | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | 404 - Update text matrix to reflect items needed for completion of Q3 testing | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Review miscellaneous workpapers with L. DeMers to determine which set of work papers they need to be referenced to | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Complete NOL and Valuation Allowance listing comparison work paper | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work on tieing out additional deferred tax support workpapers received from J. Erickson. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Rate Rec - tie out additional workpapers received | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | First pass though tax audit procedures check list | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work with L DeMers on reviewing the workplan updated with workpaper references and corresponding checklist | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/21/2007 | Work on updating workplan with workpaper references, preparer sign-off info, and confirming workplan items to complete | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review AHG inventory, AR and tooling audit work | 3.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review Audit Committee presentation materials - Company and E&Y | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review Powertrain tooling audit work at year end | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Packard division subsequent inquiry call with J. Riedy and C. Zerull | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | T&I - Divisional subsequent events inquiry call with D. Greenbury and J. Riedy | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to discuss his review of the Q4 journal entry review. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: obtained the Q3 SOPA entry listing from A. Ranney to update our Q3 journal entry review. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: downloaded CJV 119, allied sales elimination, from Hyperion with the help of E. Marold. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to go over the Q4 journal entry review file. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with E. Marold to go over the corporate journal entry review. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with N. Miller to discuss the elimination of intercompany sales and cost of sales. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: meeting with N. Miller to go over the open accounts elimination. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: conversation with M. Fraylick to discuss changes in warranty reserve. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: tied out the elimination of open accounts consolidating entry to Hyperion to ensure accounts were properly eliminated. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: Revisions to the Q3 journal entry file to reflect comments from E. Marold. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: updated the corporate trial balance to include references for intercompany accounts testing. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: Revisions to the Q4 journal entry file to reflect comments made by E. Marold. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: worked on reconciliation of Hyperion inventory balance to the intercompany profit elimination inventory balance. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: worked with S. Patel to tie out divisional trial balances to the Hyperion consolidating schedule. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Corporate: completed test of the elimination of allied sales and cost of sales for our intercompany testing. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/21/2007 | Packard: tied out December gross billings and credits from the ERM system to the trade accounts receivable rollforward. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | AHG - meeting with A Renaud and L Maynarich to discuss year-end accruals at AHG and E&O reserve | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - meeting with N. Saad to discuss balance sheet analytic questions | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - reviewing year-end tooling workpapers | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/21/2007 | E&C - reviewing year-end fixed asset workpapers | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | **Senior** | 2/21/2007 | E&C - auditing year-end accrued property tax balance | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Review of environmental YE workpapers. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Preparation of the ethics and fraud consultation memo. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Drafting of the international issues summary memo to be attached to the SRM. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Meetings with E. Simpson and E. Marold to discuss cash flow statement supporting information. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Working with S. Patel on SAP to Hyperion tie-outs. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/21/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/21/2007 | Reviewed the trial balance to ensure all significant accounts have been audited. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/21/2007 | Reviewed Q3 and Q4 Corporate journal entries. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/21/2007 | Drafted the environmental, jobs bank, and debt sections of the SRM. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/21/2007 | E&S - Updated documentation related to commitments and contingencies. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Meeting with L. Marx to discuss the intercompany investment elimination entry. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Meeting with N. Dhar to discuss treasury hedge analysis function. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Completion of year-end foreign exchange derivative testing. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Completion of commodities year-end derivatives testing. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Reviewing corporate controls testing (intercompany, healthcare, warranty, union training fund accrual). | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Time spent making edits to the consolidated SRM. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Time spent preparing the year-end SRM. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/21/2007 | Performed intercompany substantive procedures. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/21/2007 | Documented healthcare accrual substantive procedures. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | **Staff** | 2/21/2007 | E&S-Documented fixed asset reconciliation substantive procedures. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/21/2007 | E&S-Performed fixed asset reconciliation substantive procedures. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/21/2007 | T&I-Documented YE tooling substantive testing. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/21/2007 | Meeting with K. Cash to discuss review comments. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/21/2007 | Finalize workpapers to prepare for audit archival. | 3.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/21/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.8 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/21/2007 | Tying out international packages to Hyperion for testing. | 3.4 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/21/2007 | Testing Hyperion consolidation as of year end for Domestic division | 8.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Detail reviewing the Sick & Accidental Insurance reconciliation to the actuarial valuation. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Detail reviewing the Extended Disability Benefits reconciliation to the actuarial valuation. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Reviewing the Pension benefit payment register received from J. DeMarco. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Obtaining support for testing of SERP participant data, explaining procedures to staff, and detail reviewing the testing results. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Walking through the Company's Census Data Reconciliation of SAP HR to Fidelity with A. Brown and J. Lim. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Revising our year-end Summary of Audit Differences. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/21/2007 | Reviewing the Q4 list of adjustments (SOPAs) prepared by the client, and documenting our understanding of the entries. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/21/2007 | E&C - Performed review of the rollforward procedures, related to the Payroll cycle and finalized documentation in AWS accordingly. | 5.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 2/21/2007 | E&C - Meeting with J. Henning to walk through the inventory workpapers | 7.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Met with M. Hatzfeld to review the tooling work papers and discuss open items. | 2.7 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing audit workpapers and footnotes | 0.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tie-up workpapers for property footnote. | 1.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Performing testing of schedules of Ethics Hotline | 1.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Reconciling E-dacor disbursements AP | 1.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tieing-up workpapers for financial statements and income statements | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/21/2007 | Organizing and tie-up workpapers for Minority Interest | 3.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 3.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/21/2007 | Performed year end audit procedures on the 10-K footnote binder. | 9.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Review corporate year-end workpapers | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Prepare Audit Committee materials | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with A. Krabill. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Followed-up on payroll open items. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with E. Marold. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Discussed cash flow with B. Smith. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Obtained documentation, tested and documented cash flow statement entries. | 6.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with M. Boehm regarding minority interest. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with R. Reimink regarding international pension reconciliations. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Meeting with D. Puri and S. Burger regarding pension asset testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with C. Tosto and S. Sheckell regarding other comprehensive income details of pension related balance. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Review of FAS 112 extended disability workpapers. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with C. Tosto regarding pre-approval requests. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/21/2007 | Followed-up on professional fees open items. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Conf. call with J. Riedy and D. Greenbury regarding Thermal year-end inquiries. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with E. Pudlowski regarding FAS 112 extended disability review. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Time spent making changes to audit opinions. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Emailed SRM with edits | 0.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Spoke w/ L. DeMers and J. Hegelmann regarding SRM and SOX 404 work. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Made edits to SRM for L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Reviewed international in-scope workpapers for indexing, referencing, and signatures | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | 404: Worked on Q3 Consolidated control framework edits for L. DeMers. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: SRM - Q4 - Added Valuation Allowance Table | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/21/2007 | Provision - Q4: Identified workpapers in international files that needed signatures, tickmark legends, referencing, or general clean-up. | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2007 | Time spent going over review comments with K. Cash and S. Pacella. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/21/2007 | Documentation of walkthroughs and review of mgmt's work for eTBR application. | 7.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/21/2007 | Correspond with L. DeMers on items to be completed for year end | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/21/2007 | Review pre-approval for Luxembourg. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/21/2007 | Meet with S. Sheckell and J. Simpson related to rolling OCI. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/21/2007 | Review and comment on revised tax footnote | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 2/21/2007 | Review deferred and prior year 10-K for OCI items | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/21/2007 | Review outstanding items for year end | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/21/2007 | Review and modify tax summary review memorandum tie out to footnote disclosure | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/21/2007 | Meet with T. Tamer and J. Erickson related to revisions to deferred and valuation allowance for pension and OPEB. | 1.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/21/2007 | Revisions to SRM | 3.9 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 2/21/2007 | Discussion with client D. Brewer regarding cash reconciliation and follow up | 2.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Revisions/finalization of AC materials. | 2.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Correspondence with A. Krabill regarding Germany deliverables. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Correspondence with J. Simpson and int'l locations regarding Delphi Independence Confirmations. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Correspondence with M. Sakowski regarding E&Y/Delphi Team Phone List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/22/2007 | Preparation of package of Delphi - Consultation Documents for Review sent to G. Schaffert. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/22/2007 | Review of the 10-K disclosure requirements | 3.2 | | | A1 |
| Barber | Keith A. | KAB | **Senior** | 2/22/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Code 1440. | 1.7 | | | A1 |
| Barber | Keith A. | KAB | **Senior** | 2/22/2007 | Perform General Audit Procedures related to SAP FY07 Period 01 for Company Codes 1440. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/22/2007 | Met with J. Hudson to accumulate cash receipts and treasury wire subsequent event review documentation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/22/2007 | DPSS - Coordinated conference call with C. Anderson for Q4 inquiries. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 2/22/2007 | E&S - Reviewed year-end fixed asset reconciliations. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/22/2007 | Assisted in preparation of year-end overall analytic review. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/22/2007 | Review of 10K footnote documentation tie out. | 4.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | AHG-Created Round 1 and Round 2 summary of test of controls for AHG. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | AHG-Tied general ledger balances to Hyperion balances for the balance sheet accounts. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | Documented the Debtor in Possession Statement of Cash Flows. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | Searched for proxy statement for cash flow statement testing. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | Discussed the Debtor in Possession Statement of Cash Flows with E. Simpson. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | Completed Fx testing for cash flow statement validation. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | E&C-Discussed with M. Rothmund the documentation requirements for test of controls documentation. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/22/2007 | E&C-Documented round 2 testing for Inventory and Financial Statement Close process. | 3.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 2/22/2007 | Evaluation of the EDS Plato SAS 70 | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 2/22/2007 | Evaluation of EDS Auburn Hills SAS 70 | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 2/22/2007 | Evaluation of the EDS Charlotte SAS 70 | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/22/2007 | Met with C. Whiteman of Delphi-Corporate to discuss open items regarding 10K tie out | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/22/2007 | Tied 10-K Footnotes to supporting documentation | 8.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/22/2007 | Follow-up email communication with S. Ferguson to coordinate final signoff on workpapers. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/22/2007 | Discussion with L. Hargus regarding coordination of workpaper signoff for tax pack review oversight. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/22/2007 | Discussion with T. Tamer to discuss open tax workpapers, questions footnote disclosure tie-out workpapers, non-U.S. income tax payable rollforward analysis, timing of SOX 404 workpapers for Q3 and YE. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/22/2007 | Discussions with J. Hegelmann and C. Smith regarding open items, open SOX documentation, updated client assistance list, workprogram completion and areas requiring attention. | 0.8 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/22/2007 | Review of year-end report package | 4.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | AHG - Review note clearing in the areas of inventory, warranty and cross-charges/reconciliations. | 2.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | E&C - Q4 inquiries with D. Williams, J. Brooks, and J. Henning for SAS 100 purposes. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Prepare memo re: Eliminations and adjustments review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | International - Coordinate with S. Ferguson to obtain final sign-off's on workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Call with R. Patel re: footnote presentation/support for Deferred tax asset and valuation allowance table | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Discuss with J. Simpson, Medicare Subsidy issue | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Prepare memo re: Permanent Establishment review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Meeting with L. DeMers and C. Smith to discuss action plan for work completion for today | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Correspondence with R Patel's to receive footnote support workpapers requested by C Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Organize and sort through work papers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Update workpapers for additional information received on Medicare subsidy | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Work on reviewing updated work papers to ensure proper sign-off's have been obtained | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Review open items and work paper list with L. DeMers. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/22/2007 | Draft items to complete list and open items list | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Senior** | 2/22/2007 | Meet with J. Erickson to obtain answers and support to specific questions on footnote presentation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/22/2007 | Work on updating and filling out work plan for completed items | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/22/2007 | E&C - Subsequent events update call with D. Williams and J. Brooks | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/22/2007 | Review Powertrain tooling audit work at year end | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/22/2007 | Saginaw - Subsequent event inquiry with J. Perkins | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/22/2007 | Review engagement SRM | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/22/2007 | Review and provide comments on Items 8 and 9a | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: helped A. Ranney pull the Q4 round three SOPA pushdown journal voucher from Hyperion. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: meeting with A. Krabill and S. Patel to discuss tie out of Divisional trial balances to Hyperion. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: walked N. Miller through intercompany profit elimination year end testing. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: updated the intercompany elimination year end memo to include allied sales elimination. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: meeting with S. Patel to work on tie out of divisional trial balances to the consolidating Hyperion schedule. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Corporate: worked on the Q4 consolidating journal voucher summary. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/22/2007 | Packard: tied out sales system support to the year end accounts receivable rollforward. | 0.6 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 2/22/2007 | Review of testing workpapers for SAP. | 2.2 | | | A1 |
| Huffman | Derek T. | DTH | **Senior** | 2/22/2007 | Validation of reports and logic in segregation of duties tools used for SAP systems. | 3.4 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 2/22/2007 | Prepare a memo regarding review of managements 15 key controls for Saginaw. | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/22/2007 | E&C - reviewing interim A/R reserve workpapers and closing review notes | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - preparing Q4 global Powertrain analytics | 3.8 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 2/22/2007 | Review and analyis of international tax transactions and impact on tax provision | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Preparation for the YE E&S inquires call. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Year end E&S audit inquires call with R. Jobe, R. Hofmann, J. Henning and M. Boehm. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Work with S. Patel on SAP to Hyperion tie-outs. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Meetings with E. Simpson and E. Marold to discuss cash statement supporting information. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the latest version of the 10-K. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the summary review memo. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Review of the most current cash flow statement and supporting documentation. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with E.R. Simpson to discuss questions regarding the cash flow statement. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with J. Volek to discuss the cash flow statement related to classifications of certain transactions. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Met with B. Smith to discuss certain sections of the cash flow statement. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/22/2007 | Performed year-end audit procedures related to liabilities subject to compromise. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Meeting with J. Schmidt to discuss derivative audit procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Closing review notes on intercompany testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Completion of year-end foreign exchange derivative testing. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Meeting with J. Volek to discuss/test the amount of intercompany profit on purchases from equity investments. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Review of intercompany profit elimination calculation. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Completion of Form U261, Derivatives Identifier Tool. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/22/2007 | Time spent making edits to the consolidated SRM. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | E&S-Performed fixed asset substantive procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Finalize workpapers to prepare for audit archival. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/22/2007 | Tying out international packages to Hyperion for testing. | 1.2 | | | A1 |
| Patel | Sejal | SP | Intern | 2/22/2007 | Testing Hyperion consolidation as of year end for Domestic division | 9.4 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/22/2007 | FAS 112/106 actuarial review | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/22/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 5.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Discussing tax summary review memorandum SALT issues with J. Beckman | 0.4 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Discussion w/ J. Beckman & C. Tosto re: state portion of tax summary review memorandum | 0.6 | | | A1 |
| Reddy | Smitha Pingli | SPR | Manager | 2/22/2007 | Revising tax summary review memorandum for SALT items | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG -Started Q4 Balance Sheet Analysis | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG -Drafted the Q4 15 Key Control Memo | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG -Drafted Q4 Income Statement Analysis | 5.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/22/2007 | E&C - Met with M. Kearns to discuss the Tooling process and open Items. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/22/2007 | E&C - Worked on clearing open items and review notes. | 2.5 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/22/2007 | E&C - Met with G. Halleck to obtain open items and discuss reconciling items related to the accum and cost reconciliations. | 2.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/22/2007 | E&C - Met with J. Henning, M. Hatzfeld, and M. Kearns to discuss the tooling process and gain an understanding of the process. | 3.8 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/22/2007 | Clerical Testing of 10-K Footnotes | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/22/2007 | Confirming signed/approved reconciliation schedules with previously reviewed schedules. | 2.0 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/22/2007 | Testing participant data for individuals in the SERP plan | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/22/2007 | Organizing audit workpapers and footnotes | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/22/2007 | Corporate-Utilized Hyperion for various pulls of information related to the year end audit procedures. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/22/2007 | Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/22/2007 | Performed year end audit procedures on minority interest and prepaid expense workpapers. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/22/2007 | Performed year end audit procedures on the 10-K footnote binder. | 7.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/22/2007 | Review general audit procedures | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/22/2007 | Review tax related memos | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/22/2007 | ACS - Discussed open items with M. Hatzfeld and followed-up on documentation | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/22/2007 | Discussed cash flow with J. Volek. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/22/2007 | Discussed cash flow with B. Smith. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/22/2007 | Discussed cash flow with J. Lamb. | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/22/2007 | Discussed cash flow with E. Marold. | 3.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Discussion with M. Hatzfeld and E. Marold regarding payroll testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Review of year-end payroll accrual workpapers for Corporate related to audit difference. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Review of consents and waivers from Delphi subsidiaries. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Discussion with A. Bianco regarding SOD testing status. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Conf. call with S. Sheckell, E. Pudlowski and A. Conat to discuss FAS 87, 106 and 112 actuarial assumptions. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Discussion with J. Volek regarding the cash flow statement. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Review of cash flow statement for year-end. | 2.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | 404 - Q3:  Updated Control Framework | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | Provision - Q4:  Prepare copies of SRM | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | Provision - Q4:  Organized SRM files. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | Provision - Q4:  Met w/C. Tosto to discuss changes to SRM. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | Provision - Q4:  Met w/ J. Hegelmann and L. DeMers regarding meeting with T. Tamer to discuss 404 testing. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/22/2007 | Provision - Q4:  Spoke w/ C. Tosto regarding valuation allowance and OCI. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4:  Edited Exhibit 2 for SRM according to new PBC DTA information. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4:  Edited SRM according to C. Tosto notes. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | Provision - Q4:  Discussion with C. Tosto to make changes to SRM. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | 404 - Q4:  Documented Testing and made changes to Control Framework. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/22/2007 | 404 - Q4:  Testing from Control Framework. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Time spent going over review of SAS70's with R. Ciungu | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Clean-up or review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/22/2007 | Documentation of walkthroughs and review of mgmt's work for eTBR application. | 8.5 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2007 | Review of IT audit workpapers. | 1.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/22/2007 | Updates to IT SRM | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review SRM with K. Asher | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss open items with J. Hegelmann and C. Smith. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss SALT modifications to TRM with SALT. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Work with C. Smith to adjust  modifications to TRM. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review SRM comments from audit partner. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Discuss SRM review with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review taxes payable schedule and deferred taxes and tie in to footnote | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/22/2007 | Review audit workprogram | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with S. Sheckell and A. Krabill regarding AC presentations to date. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Audit Committee finalization and coordination for T. Bishop. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Meeting with J. Simpson to discuss pre-approvals. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Updates to pre-approval log per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Discussion with J. Simpson regarding status of Independence confirms. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with J. Simpson regarding status of GFIS engagement code report. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Work on locating Q1/Q2 and Q3 rep letters. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the independence annual update program | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the general audit procedures program | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Review of the 10-K disclosure requirements | 4.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Updated documentation of DITGC - Global Network. | 2.9 | | | A1 |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Updated documentation of DITGC - Steering. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Researched international stock quotes | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Review of documentation related to Trust dissolution. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Walked through PGAP documentation with J. Simpson and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Review of 10K footnote tie out. | 4.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | ACS-Completed walkthrough for payroll transaction. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | AHG-Tied general ledger balances to Hyperion balances for the balance sheet accounts. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Discussed the Debtor in Possession Statement of Cash Flows with E. Simpson. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Documented the Debtor in Possession Statement of Cash Flows. | 6.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/23/2007 | Evaluation of the HP Toronto SAS 70 | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 2/23/2007 | DITGC control evaluation | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Met with E.R. Simpson to discuss status of cash flow testing | 0.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Compiled divisional supporting documentation for corporate cash flow testing | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| Hargus | Lisa D. | LDH | Senior Manager | 2/23/2007 | Sign off on tax workpapers. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Tie-out of Q4 Press Release and review of Q4 Delphi BOD minutes and related committee minutes. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Preparation of SAS 73 use of a specialist memo. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | FIN48 - Return FIN 48 binders to T. Tamer and inquire about missing documentation | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | FIN48 - review client provided binders in search of supporting documentation for audit workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Prepare list of noted deficiencies or areas of concern | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Call with R Patel to schedule a time to meet about the CJV process | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Prepare list of signed memorandum needed for D. Kelley to present at his meeting | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Meet with D. Kelley, K. Asher and S. Sheckell to discuss remaining open items | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | OCI - prepare OCI worksheet to support audit work paper | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Meet with R. Patel to discuss the CJV process | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Draft memo describing CJV process for Income Tax Accounting | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | AHG - year end update inquiries with K. Stipp and Andrea R. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Review of year end tooling amortization analysis Powertrain | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Update inquiries with E&S division for year end. | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/23/2007 | Corporate: conversation with J. Volek to go over questions for consolidating journal vouchers he reviewed in Q4. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: meeting with J. Nicol to go over procedures to determine corporate AWS worksteps that still require sign-offs. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate  pulled information on liabilities subject to compromise for the footnote tie out. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: conversation with J. Erickson to discuss questions on consolidating journal vouchers she reviewed in Q4. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: meeting with S. Patel to work on tie out of divisional trial balances to the consolidating Hyperion schedule. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: meeting with E. Marold to go over questions on consolidating journal vouchers. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: updated the Q3 journal entry file for comments from E. Marold. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/23/2007 | Corporate: completed the Q4 consolidating journal voucher review for all entries booked in Hyperion in December. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/23/2007 | E&C - reviewing and preparing analytics related to Q4 Global Powertrain review | 5.7 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 2/23/2007 | Review and analysis of disclosures including footnote. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Drafting of the reliance on internal counsel memo. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Meetings with E. Simpson and E. Marold to discuss cash flow statement supporting information. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Review of the most current cash flow statement and supporting documentation. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Meeting with A. Kulikowski to discuss our comments on the latest version of the 10-K | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Review of the latest version of the 10-K. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/23/2007 | Meeting with K. Asher and S. Sheckell to discuss comments to the latest version of the 10-K. | 3.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/23/2007 | Updated environmental lead sheet based on adjusted balance. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/23/2007 | Updated supplemental compensation accrual based on revised information from the UCC. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Reviewed PwC's testing of wire room transactions | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Reviewed treasury wire room disbursements for 2007 and selected certain wires for testing. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Completed the journal entry enabler template | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Completion of year-end foreign exchange derivative testing. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Meeting with J. Schmidt to discuss derivative audit procedures. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Completion of commodities year-end derivatives testing. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Time spent making edits to the consolidated SRM. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Performed segregation of duties substantive testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Compiled list of workplan procedures signoffs. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2007 | Finalize workpapers to prepare for audit archival. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2007 | Prepare memos to support 2006 audit procedures for inclusion in the workpaper file. | 3.9 | | | A1 |
| Patel | Sejal | SP | Intern | 2/23/2007 | Testing Hyperion consolidation as of year end for Domestic division | 9.3 | | | A1 |
| Pudlowski | Edward M. | EMP | Partner | 2/23/2007 | FAS 112/106 actuarial review | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/23/2007 | Auditing the year-end balances of the Pension & OPEB liabilities. | 7.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/23/2007 | Revising our year-end Summary of Audit Differences. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | AHG -Started Q4 Balance Sheet Analysis | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | AHG -Attended Q4 inquiry meeting with K. Stipp and A. Renaud to discuss the quarterly/ year-end accounting topics/ fraud inquiries | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | Drafted a completeness memo for the FAS 144 analysis | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/23/2007 | E&C - Prepared the fixed asset work papers for M. Hatzfeld's review. | 5.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/23/2007 | Organizing and tie-up workpapers for debt footnotes | 1.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/23/2007 | Organizing and tie-up workpapers for property footnote | 1.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/23/2007 | Clerical Testing of 10K Footnotes | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sanusi | Adrian | AS | **Intern** | 2/23/2007 | Organizing signed off interim and year-end workpapers ensuring all workpapers are properly signed off by managers/senior managers | 2.1 | | | A1 |
| Sanusi | Adrian | AS | **Intern** | 2/23/2007 | Tieing out Items descriptions in 10-K with financial statements figures | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/23/2007 | Corporate-Met with client to discuss 10-K binder issues and obtain updated support for the binder. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/23/2007 | Corporate-Utilized Hyperion for various pulls of information related to the year end audit procedures. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/23/2007 | Corporate-Performed year end audit procedures on the 10-K footnote binder. | 6.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/23/2007 | Review corporate year-end workpapers | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/23/2007 | Prepare Audit Committee materials | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/23/2007 | Review GAAP checklist and Form 10K | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/23/2007 | Review general audit procedures | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/23/2007 | Review tax related memos | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | ACS - Discussed open items with M. Hatzfeld and followed-up on documentation | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | Discussed cash flow with J. Simpson. | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | Followed-up on payroll open items. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | Discussed cash flow with B. Smith. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | Followed-up on revenue and expense analytic. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/23/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 5.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with E. Marold regarding payroll accruals. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with M. Boehm regarding pension asset testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with S. Burger and R. Riccairdi regarding pension asset testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with S. Burger and D. Puri regarding pension asset testing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with E. Marold and M. Boehm regarding the PGAP program. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/23/2007 | Discussion with T. Smith (GMAM) regarding pension asset testing. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with H. Aquino regarding pre-approval list. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Preparation of Independence Summary Memo. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Follow-up with E&Y Mexico on open items. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Review of SOD testing. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with A. Conat regarding pension/OPEB actuarial review memo. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  Obtained FIN 48 binders. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  FIN 48 - Spoke w/ T. Tamer regarding German transfer pricing - no documentation in FIN 48 binder. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  FIN 48 - Review Germany, Brazil, and Japan section of FIN 48 binder, located material items. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  Tied and Indexed FIN 48 workpapers | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  Prepare copies of Deferred Income Tax walk and workpapers | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  Organized workpapers that are still draft for confirmation from client. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4 - Make copies of TRM and provide them to C. Tosto and D. Kelley | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  TRM - Worked w/C. Tosto to make revisions to TRM. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Provision - Q4:  Discussion with R. Patel, C. Plummer, and J. Hegelmann. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2007 | Testing and documentation of GM applications (Dacor, HPS, SPS, STKS, HTKS) for Administrator/Super Users, terminations and the periodic review of users. | 3.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/23/2007 | Clean-up or review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 5.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Discuss etr presentation with T. Tamer | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Review dta/va allowance by country and highlight countries out of balance. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Discuss international packages with L. Hargus | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Review footnote supporting workpaper on foreign rate differential | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Revisions to SRM | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/23/2007 | Meet with T. Tamer to discuss open issues | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Review of KECP accrual documentation. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Reviewed prepaid expense supporting documentation. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | E&S - Reviewed E&S substantive workpapers | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Discussed footnote and MD&A support with A. Krabill. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/24/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 8.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/24/2007 | Reviewed Delphi-Steering workpapers to ensure that an AWS paper profile was created for each document. | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/24/2007 | Tied 10-K Footnotes to supporting documentation | 9.2 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/24/2007 | Review of opinions/consents | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2007 | AHG - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 9.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/24/2007 | Packard - Final review of working papers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Prepare e-mail to J. Ericskon re: final deferred tax walk schedule | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Make changes to Medicare support workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Obtain workpaper binders from J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | International - get E. Trumbull and C. Lin started on final sign-off of workpaper review conducted by the international tax team | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Meet with C. Smith and C. Tosto re: deferred taxes | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Deferred Taxes - Work on support for depreciation deferred tax asset | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/24/2007 | Deferred taxes - review and document understanding of unusual net dta and or valuation allowance adjustments per client prepared reconciliation summary | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 2/24/2007 | Review Audit Committee presentation materials and prepare for meetings on 2-26 and 2-27 | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/24/2007 | Review Saginaw audit workpapers | 2.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/24/2007 | Corporate: meeting with E. Marold to discuss journal entry review questions. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/24/2007 | Corporate: completed review of journal entries posted in January for our PGAP procedures. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/24/2007 | Corporate: worked on year-end testing procedures for intercompany loans. | 3.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/24/2007 | Corporate: completed journal entry review for other corporate trial balances as part of our year-end procedures. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/24/2007 | E&C - reviewing year-end fixed asset balances | 3.8 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/24/2007 | E&C - reviewing inventory work performed by E&Y staff members | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/24/2007 | Review of the consolidation workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/24/2007 | Review of YE workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/24/2007 | E&S workpaper review. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/24/2007 | Review of the latest version of the 10-K | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/24/2007 | Review of the financial statement support copy. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/24/2007 | Cleared interim review notes related to the supplemental compensation accrual | 3.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/24/2007 | Prepared the consolidated journal entry testing memo. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/24/2007 | Cleared interim review notes related to debt workpapers. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/24/2007 | Packard - Time spent signing off on the remaining substantive workprogram. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/24/2007 | Packard - Time spent signing off on remaining controls testing worksteps. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/24/2007 | Packard - Clearing J. Henning inventory, tooling and billing reserve review notes. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/24/2007 | Performed segregation of duties testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/24/2007 | Create listing of audit procedures that were not signed off. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | T&I-Compiled a listing of electronic evidence without management signoff. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/24/2007 | T&I-Compiled listing of non-management sign off on hardcopy evidence. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Workpaper clean up and association into AWS. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/24/2007 | Document final conclusions into AWS. | 2.6 | | | A1 |
| Patel | Sejal | SP | Intern | 2/24/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 8.6 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/24/2007 | Review and clean up TSRS review notes. | 1.8 | | | A1 |
| Peterson | Christopher A. | CAP | Manager | 2/24/2007 | Review J/E CAAT workpapers and summary memo. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/24/2007 | Performing year-end audit procedures on the corporate balance sheet accounts. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized the analysis of the AHG CFO report | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Reviewed the AHG Q4 Reserve Rollforward | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized Q4 AHG Income Statement review, including Q4'06 vs. Q4'05 and Q4'06 vs. Q3'06 analysis. | 4.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/24/2007 | Finalized the AHG Q4 Balance Sheet Review, including the YTD analysis for the global AHG division. | 6.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Cleared some review notes relating to the tooling process | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Clearing of review notes relating to the fixed asset process | 5.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | E&C - Met with J. Henning and M. Hatzfeld to walkthrough the fixed assets procedures performed. | 2.8 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/24/2007 | Reviewing/analyzing schedule of ethics hotline entries | 1.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/24/2007 | Tieing out divisional income statement/balance sheet with consolidated IS/BS | 6.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/24/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/24/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/24/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 7.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/24/2007 | Prepare for Audit Committee | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/24/2007 | Review year-end workpapers | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/24/2007 | Review international correspondence | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/24/2007 | ACS: Reviewed ACS AWS file for completeness of sign offs and appropriate documentation | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/24/2007 | Discussed cash flow with E. Marold. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/24/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 7.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Discussion with A. Ranney regarding international pension reconciliations. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Preparation of rollforward analysis for PRP reserve balance. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Review of pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Review of GM Proof of claim. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Review of pre-approval requests. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Review of Mexico deliverables. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Review of CEPP workpapers for Thermal (troubled supplier). | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Detail review of pension/OPEB footnote. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/24/2007 | Provision - Q4: Tied out Japanese FIN 48 issue to PBC detail. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/24/2007 | Provision - Q4: Spoke with Int'l group about how to organize files and do tickmark legend. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/24/2007 | Provision - Q4: Updated TRM Exhibit 2 for Valuation Allowance/DTA. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/24/2007 | Provision - Q4: Reviewed updated K for tax footnote issues. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/24/2007 | Provision - Q4: Met w/C. Tosto and J. Hegelmann regarding deferred tax assets | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/24/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 7.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Discuss fixed asset tie out to be performed with J. Hegelmann | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Discuss process comments with J. Hegelmann | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Discuss with C. Smith footnote tie out to be performed for revised 10K | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Hungary pre-approval - review engagement letter and template | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Review dta/dtl reconciliation for non-U.S. prepared by client | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Review tax checklist with K. Asher | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Review updated SRM for Poland | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Review deferreds prove out | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 2/24/2007 | Draft process improvement comments | 1.3 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/24/2007 | Signing FAS 109 tax packages and workpapers. | 0.6 | | | A1 |
| Trumbull | Eric J. | EJT | **Manager** | 2/24/2007 | Met w/ S. Ferguson re reviewing Poland tax package and workpapers | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | Prepared subsequent cash receipts testing documentation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | Prepared officer expense testing documentation. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | DPSS - Prepared DPSS AWS file for archive process. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | DPSS - Completed 15 Key Control memorandum for DPSS division. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | E&S - Reviewed E&S substantive workpapers | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | Discussed footnote and MD&A support with A. Krabill. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | Reviewed tie out of MD&A portion of financial statements. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 2/25/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.6 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 2/25/2007 | Review of GM ITGC DITGC workpaper | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/25/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 2/25/2007 | Tied 10-K Footnotes to supporting documentation | 9.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/25/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/25/2007 | Saginaw - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 10.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Review Audit Committee presentation materials and prepare for meetings on 2-26 and 2-27 | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Discussion with J. Simpson re: GM Ch. 11 claim | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | T&I - Review of audit workpapers - cwip testing | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/25/2007 | Corporate: meeting with E. Marold to discuss procedures to complete the financial statement close process checklist. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/25/2007 | Corporate: worked on the financial statement close process checklist required for integrated audits. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/25/2007 | Corporate: worked on clean-up of Corporate AWS file. | 3.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - finalizing accrued taxes procedures memo | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - performing year-end global income statement analytics | 3.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/25/2007 | E&C - auditing year-end fixed asset balances | 4.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of final accounting memos. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the consolidation workpapers. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of YE workpapers. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the latest version of the 10-K | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/25/2007 | Review of the financial statement support copy. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Detail reviewed the corporate journal entries for Q3-Q4 | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Reviewed the cash flow statement and supporting documentation with A. Krabill. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | Obtained support for certain transactions listed on the cash flow statement. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/25/2007 | Packard - Time spent signing off on the remaining substantive workprogram. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 2/25/2007 | Packard - Review of Packard DGL journal entry file for Q4. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/25/2007 | Completion of the year-end consolidated Overall Analytical Review. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/25/2007 | Documented review of footnote 24. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/25/2007 | Reviewed footnote draft 24 for changes. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/25/2007 | Final workpaper creation and review before file archival. | 3.4 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/25/2007 | Tying out numbers for 10-K footnote. | 1.2 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/25/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 4.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/25/2007 | Performing year-end audit procedures on the corporate balance sheet accounts. | 5.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/25/2007 | Finalized documentation related to the fixed asset crosscharge from TB 144 to TB 181 for interim and year-end.  Incremental time incurred due to change in cross-charge process and sector realignment. | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/25/2007 | Finalization of the Q4 AHG workpaper, including respective Q4 SOPA's and Q4 Finance Director Inquiry | 4.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/25/2007 | AHG -Finalized documentation of round 2 management testing for the payroll, fixed asset, financial statement and inventory cycle. | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/25/2007 | E&C - Cleared review notes relating to the accounts receivable area and the receivable reserve analysis. | 6.2 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 2/25/2007 | E&C - Cleared review notes relating to the SAS 65 control testing | 6.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/25/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/25/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 2/25/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 4.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/25/2007 | Discussed cash flow with E. Marold. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/25/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 8.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with E. Marold regarding GM proof of claim. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with J. Henning regarding GM proof of claim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Review of pension asset market value testing. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/25/2007 | Followed up on professional fees open items. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Follow-up with international teams regarding open items. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with S. Craig regarding pension/OPEB footnote. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Discussion with E. Marold regarding cash flow statement. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/25/2007 | Completion of hardcopy workpaper folders. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/25/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 8.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Finalization of 2006 AC binder. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Coordination of plans for Fee discussion for S. Sheckell, J. Henning and T. Timko. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Engagement economics discussion with K. Asher, S. Sheckell and J. Simpson. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of T. Timko Invoice Meeting slide per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of Delphi Status February 23, 2007 per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Simpson, N. Miller and B. Hamblin regarding payment of Mexico invoices. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Hasse regarding E&Y Delphi Team Phone List. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Preparation of D&T rep letters on letterhead per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Provide opinion, consent and transmittal letters on letterhead per A. Krabill. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Review of the audit quality control work in the PGAP | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Delphi audit committee and board meeting to review audit results and Form 10-K | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Prepared Corporate AWS file for archive process. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | DPSS - Prepared DPSS AWS file for archive process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Prepared 15 Key Control memorandum for E&S division. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Reviewed E&S substantive workpapers | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | E&S - Prepared E&S AWS file for archiving process. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Reviewed final consolidation workpapers. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Reviewed tie out of MD&A portion of financial statements. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 4.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | DPSS-Reviewed workpapers ensuring proper sign off. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | DPSS-Reviewed workpapers ensuring proper sign off. | 0.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Compared audit opinion per the financial statements to the audit opinion submitted to EDGAR. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Tied out Statement of Cash flows to financial statements. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Audited the intangible assets for year end. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Corporate-Tie out 10K. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Obtained from the international team for E&S and tied out local currency balances to USD currency. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Documented the Debtor in Possession statement of cash flows. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with A. Krabill, M. Boehm, and L. Schwandt to discuss status of 10-K tie-out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with C. Whiteman of Delphi to discuss footnote tie-out open items | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with J. Simpson to discuss status of Pension footnote tie out | 0.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Met with S. Kappler of Delphi to discuss footnote tie-out open items | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Assisted E.R. Simpson with YE cash flow testing | 1.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Reviewed Delphi-Steering workpapers to ensure that an AWS paper profile was created for each document. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Agreed listing of Delphi Divisions included in Bankruptcy to Hyperion listing | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Tied 10-K Footnotes to supporting documentation | 6.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Create a list of additional open items to discuss with client and clear open items list for items received. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Sign-off on tax workpapers for deferred taxes. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with J. Hegelmann and C. Smith regarding open items list, open testing documents, prepare for meeting with client to obtain missing information. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with T. Tamer, J. Hegelmann and C. Smith to discuss open items list and open items for testing. | 0.9 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Meet with T. Tamer and C. Smith to discuss questions regarding testing Q3 items and Q4 testing documents. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Review Q3 and year end SOX testing grid to ensure all missing items were covered and review audit workpapers to identify open items and issues to address in meeting with client. | 1.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Discussions with J. Erickson and C. Smith regarding questions on testing Q3 documents. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/26/2007 | Review and sign off on ETR workpaper file. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/26/2007 | ACS - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 6.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/26/2007 | E&C - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 8.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/26/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/26/2007 | Meet with L. DeMers and C. Smith regarding items needed to complete 404 testing | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/26/2007 | Meet with T. Tamer, L. DeMers and C. Smith re: items needed for completion of year end and 404 testing documentation | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/26/2007 | 404 - Review client binders and prepare copies of supporting workpapers for 404 testing | 2.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/26/2007 | Inventory reserves workpaper review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/26/2007 | Participation in Audit Committee and board meetings | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: meeting with A. Krabill to go over the financial statement close process checklist | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: worked with G. Dantzler and J. Lamb to obtain support for liabilities subject to compromise. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: meeting with A. Krabill to discuss association of evidence for activities eleven through 14 in the corporate AWS file. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: updated interim audit cycle lead sheets for cycle 13 2005 year end balances. | 1.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: updated journal entry testing files for comments from E. Marold. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: completed the financial statement close process checklist that is required for integrated audits. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: worked on association of unassociated evidence in the corporate AWS file. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Corporate: worked on the search for unrecorded worksteps in the corporate AWS file. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Packard: meeting with N. Miller to go over Packard's Q4 journal entry testing. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Packard: worked on association of audit evidence in the Packard AWS file. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 2/26/2007 | Packard: worked on search for unrecorded worksteps in the Packard YE AWS file. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/26/2007 | AHG - assisting in clean-up of AWS in preparation of archiving file | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/26/2007 | E&C - meeting with G Halleck to discuss year-end fixed asset account reconciliation | 3.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/26/2007 | E&C - auditing Q4 income and balance sheet analytics | 3.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 2/26/2007 | E&C - working on cleaning up AWS files | 4.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Review of final accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Completion of the year-end PGAP procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Review of the consolidation workpapers. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Review of YE workpapers. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Conference call with C. Anderson and M. Boehm to do the year-end inquiries for DPSS. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | E&S workpaper review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Finalization of YE international workpapers. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Review of the financial statement support copy. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/26/2007 | Review of the latest version of the 10-K | 4.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | Finalized documentation of the supplemental compensation. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | Met with J. Volek to obtain and understand the revenue and expense review performed by the HQ ledger. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | Cleared review notes in LSC accounts. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | Updated search for unrecorded liabilities | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | Completed the journal entry enabler template | 2.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | E&S - Prepared a summary memo documenting our consolidated physical inventory procedures. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | **Senior** | 2/26/2007 | E&S - Finalized review of the AWS file and documentation to ensure all steps have been completed and properly reviewed. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Review of consolidating journal voucher audit work at Corporate. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Corporate - Review of DGL journal entries at Corporate. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Thermal - Completion of open review notes from J. Henning on Thermal. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Thermal - Review and sign-off on remaining inventory worksteps for Thermal. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Thermal - Review and sign-off on income statement fluctuation analyses. | 3.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 2/26/2007 | Thermal - Clean-up and review of the controls testing at Thermal. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/26/2007 | Edited corporate lead sheets. | 1.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/26/2007 | Packard-Documented hardcopy workpapers that did not contain a management sign off. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/26/2007 | Packard-Observed hardcopy workpapers for management sign off. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Call with A. Tanner to discuss status and wrap up items | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Status meeting with K. Cash | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Workpaper clean up and association into AWS. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Final workpaper creation and review before file archival. | 3.9 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/26/2007 | Tying out numbers for 10-K footnote. | 1.1 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/26/2007 | Tying out international packages to Hyperion. | 2.1 | | | A1 |
| Patel | Sejal | SP | **Intern** | 2/26/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 11.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/26/2007 | Detail reviewing the testing of the intangible assets rollforward (DTI ledger). | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/26/2007 | Obtaining documentation from S. Kappler to support the OPEB benefit payments made to retirees for the year. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 2/26/2007 | Performing year-end audit procedures to test the Pension & OPEB liabilities. | 9.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Finalization of tie-out of AHG in-scope locations to the AHG division global financials at year-end. Incremental time due to sector realignment - sector realignment added more entities to AHG scope. | 7.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Tie out of the TB144 (E&C) Income Statement crosscharge to TB181 (AHG) | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/26/2007 | Finalized documentation of FAS144 analysis in AWS/ Hardcopy workpapers | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Reviewed the aws engagement activity 7 to ensure all work steps performed and signed off. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Organized all hard copy workpapers and ensured signoff was performed. | 5.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/26/2007 | E&C - Reviewed AWS engagement activity 9 for sign offs and all worksteps performed. | 5.8 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/26/2007 | Analyzing and reviewing schedule of legal accruals | 1.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/26/2007 | Organizing signed off interim and year-end workpapers ensuring all workpapers are properly signed off by managers/senior managers | 2.7 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/26/2007 | Tieing out divisional income statement/balance sheet with consolidated IS/BS | 6.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Updated AWS for worksteps to sign off on. | 0.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Cleared review notes for various corporate workpapers, and ensured signatures were present on all workpapers. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Pulled various information from Hyperion in order to tie into the workpapers in the 10-K binder and various other areas. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Performed YE audit procedures on debt, prepaid, minority interest, and accrued liability workpapers. | 2.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Compiled all accounting memos to include in the accounting memos binder and obtained workpaper references for ones not included. | 3.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/26/2007 | Tied out the 10-K binder to new drafts as they were issued, and updated tickmarks accordingly. | 6.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Attend Audit Committee meetings | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review year-end workpapers | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review international correspondence | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | ACS: Discussed open items with M. Hatzfeld and followed-up on documentation | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with J. Simpson. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with E. Marold. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Discussed cash flow with B. Smith. | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Transferred tickmarks on divisional Hyperion roll-up | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 6.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of directors and officers confirmations received from Delphi legal. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of pension asset workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of primary substantive procedures for pension/OPEB with A. Ranney. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Preparation of memo summarizing GM claim and audit conclusions. | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Followed-up on professional fees open items. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/26/2007 | Followed-up on AP review notes. | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of international deliverables. | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Meeting with K. Asher, S. Sheckell, J. Henning, A. Krabill and M. Hatzfeld to discuss status of audit and documentation. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Discussion with A. Ranney regarding debtors financials. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of cash flow statement. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of footnote support. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Returned FIN 48 detail to B. Sparks. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Prepare copies of Contingency Reserve Memos from client binder. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Updated Open Items list for client. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Created an open items list for submittal to audit team. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Prepare copies out of client Q4 SOX 404 binder. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Edited Exhibit 2 on Tax SRM. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ T. Tamer and L. DeMers to go over open SOX 404 items. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Followed-up with foreign entities about submitting a signed SRM to the Delphi Tax Team | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ T. Tamer, J. Hegelmann  and L. DeMers regarding open items for SOX 404 testing. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ J. Hegelmann and L. DeMers regarding open items for client. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w /J. Erickson and L. DeMers to go over open SOX 404 items. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Added new PBC documents to Q4 files. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/26/2007 | Provision - Q4: Met w/ L. DeMers to go over workpapers for Q4 and sign off on open items. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/26/2007 | Completion of hardcopy workpaper folders. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/26/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 13.4 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/26/2007 | Review of IT audit workpapers. | 2.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review open issues with C. Smith. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Answer misc footnote questions from K. Asher | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review deferred workpapers for OPEB, pension, NOL, R&D credit | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Follow-up on GM claims questions from audit | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review draft 26 of 10-K | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Revisions to SRM | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review apb 23 memo, U.S. valuation allowance memo, and France valuation allowance memo | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update T. Timko invoice slide per S. Sheckell. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with J. Simpson regarding status of independence confirms. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update int'l contact list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with M. Sakowski regarding Cube D3A44 - Network Repair. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of email to team, int'l partners and leadership regarding Delphi's 2006 10-K Filing per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Binder re-creation assistance with J. Nicol per A. Ranney. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Coordination of retrieval of PPD Consultation Memo per S. Pacella. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 2/27/2007 | Presentation and participation in the audit committee meeting | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Corporate - Prepared Corporate AWS file for archive process. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | DPSS - Prepared DPSS AWS file for archive process. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | E&S - Prepared E&S AWS file for archiving process. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Prepared & reviewed footnote and financial statement support copy workpapers. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Review of final 10-K tie out to support copy. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 2/27/2007 | Reviewed final consolidation workpapers. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Corporate-Reviewed internal audit memos for several divisions. | 1.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Obtained from the international team for E&S and tied out local currency balances to USD currency. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Transferred tickmarks from workpapers to financial statements. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Tied the consolidated and debtor in possession statement of cash flows to Hyperion balances. | 4.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/27/2007 | Met with R. Reimink to discuss footnote tie-out open items | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Craig | Tashawna N. | TNC | Staff | 2/27/2007 | Transferred tickmarks (referencing supporting documentation) to final copy of 10-K | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 2/27/2007 | Tied 10-K Footnotes to supporting documentation | 6.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Forward copy of final workplan and SOX 404 deficiency list to A. Krabill and discuss final sign-off status. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Prepare a list of control deficiencies related to SOX 404 testing and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discuss Argentina tax holiday matters with C. Tosto. | 0.2 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discuss testing grid for YE processes with C. Tosto to obtain final sign off. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Meet with T. Tamer to follow-up on missing information. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review APB 23 final workpapers and final Poland valuation allowance memo and put into workpapers accordingly. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review Q3 testing grid with C. Tosto and obtain final sign-off. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review conclusions for AJE and elimination review and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Discussion with C. Smith regarding Q3 testing documents and testing grid. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Sign-off on remaining final workpapers and update workplan. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign off on final valuation allowance workpapers and discussions with J. Hegelmann. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign off on final deferred tax workpapers and discuss with J. Hegelmann. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign-off on final non-U.S. ETR workpapers. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review final return to provision workpapers and sign-off. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Follow-up with EY China audit team, E&Y Mexico audit team, and E&Y France audit team to obtain signed SRM's. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and sign-off on state ETR and New York ITC workpapers and discuss issues with C. Tosto. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review return to provision workpaper memorandum and propose changes and discuss with J. Hegelmann. | 0.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review final tax contingency workpapers and memos and sign off and discuss issues and conclusions with C. Tosto. | 1.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review and final sign-off on Q3 SOX 404 testing for Consolidated, U.S. and Non-U.S. processes. | 1.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 2/27/2007 | Review YE testing grid for tax processes and discuss with C. Smith and J. Hegelmann. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2007 | E&C - Final review of working papers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 12.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/27/2007 | Packard - Final review of workpapers in all areas and AWS file to ensure readiness for archiving week of 3/5/07. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to Eliminations and Adjustments memo for the work paper file | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | OCI - Make additions and edits to the OCI workpapers and ensure proper sign-off's | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Tax Holiday - Document Argentina holiday support and add to the file | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review International tax pack workpapers (Brazil and Poland) for proper sign-off | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Rate Reconciliation work paper support for proper sign-off's | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Pencil in changes to be made to the workpaper index for all files | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review workpaper file to ensure proper sign-off's and file is properly organized. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to NYITC Memo for workpaper file based on comments made by D. Olbrecht. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Make edits to the return to provision procedures memo for the workpaper file | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | 404 - Update and sign-off on 404 test documents | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Meet with D. Olbrecht to go over NYITC Memo to verify facts | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Contingency Reserve workpapers to ensure proper sign-off's and file is organized | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Update workplan to include all workpaper references | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 2/27/2007 | Review Deferred Tax workpaper for completeness including proper sign off's and updating for any missing references | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 2/27/2007 | Attendance at year end Audit Committee meeting | 3.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: meeting with A. Krabill to discuss planning workpaper and associations in the AWS file. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: pulled tax accounts from Hyperion to check validity of journal entry from our Q3 journal entry review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: meeting with L. Marx to return intercompany profit elimination analysis binders. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: updated cjv summary memo for comments from N. Miller. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: worked on creating paper profiles for planning workpapers and associated to various worksteps in the corporate AWS file. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: worked on the search for unrecorded worksteps in AWS and worked on association of audit evidence for sign-off. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | Corporate: updated interim substantive lead sheets for period 13 2005 year end balances. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | T&I: meeting with N. Miller to go through the indirect inventory observation workpapers. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 2/27/2007 | T&I: cleared review note from J. Henning by agreeing balances from inventory account analysis to the general ledger. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - reviewing year-end workpapers with engagement executives | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - meeting with G. Halleck to discuss year-end fixed asset reconciliations | 2.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - organizing AWS files including clearing review notes | 4.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 2/27/2007 | E&C - reviewing round 2 SOX testing | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of final accounting memos. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of YE workpapers. | 4.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Finalization of YE international workpapers. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of the financial statement support copy. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/27/2007 | Review of the latest version of the 10-K | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/27/2007 | Prepared a summary memo to document certain classifications within the statement of cash flows. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 2/27/2007 | Performed a final review of the AWS file to ensure all worksteps were completed and that all workpapers were properly reviewed. | 4.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Review and sign-off of controls testing worksteps in AWS. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Completion and sign-off of the wrap-up worksteps in AWS. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 2/27/2007 | Review and sign-off of substantive audit workprogram in AWS. | 3.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | Reviewed healthcare SAS 70's. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 2/27/2007 | T&I-Performed review of workpapers for management sign off. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Document final conclusions into AWS. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 2/27/2007 | Final workpaper creation and review before file archival. | 3.8 | | | A1 |
| Patel | Sejal | SP | Intern | 2/27/2007 | Testing Hyperion consolidation as of year end for Domestic divisions. | 5.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Documenting our audit procedures for testing of revenues and expenses. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Documenting our procedures to test Pension & OPEB benefit payments. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 2/27/2007 | Reviewing the Corporate AWS file for appropriate documentation, sign-offs, and workpaper associations in preparation of archiving the file. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | AHG -Cleared Q4 Review Notes | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | Final analysis of the AHG AWS file, associating all evidence, making paper profiles and prepare the file for final review by Partner and Sr. Manager | 3.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | AHG -Meeting with J. Henning & M. Hatzfeld to walkthrough the workpapers and AWS file to get final review & sign-offs | 6.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 2/27/2007 | Final review of the E&C AWS File, including the test of control section and the inventory cycle. | 2.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Cleared final review notes on all areas performed during year end. | 3.0 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Met with M. Hatzfeld to walkthrough all the areas covered by me to ensure completeness of sign off and aws engagement reviewed. | 4.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 2/27/2007 | E&C - Met with M. Kearns and ensured aws program is completely signed off and all hard workpapers are organized. | 6.3 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/27/2007 | Ensuring lead YE workpapers 12/31/2005 balance is accurate by comparing the balances with 12/31/2005 TB. | 1.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 2/27/2007 | Tieng out divisional income statement/balance sheet with consolidated IS/BS | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Compiled all accounting memos to include in the accounting memos binder and obtained workpaper references for ones not included. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Updated AWS for worksteps to sign off on. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Cleared review notes for various corporate workpapers, and ensured signatures were present on all workpapers. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 2/27/2007 | Ensured the issued 10-K was tied into the latest draft in the 10-K binder. | 4.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Prepare for Audit Committee | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Attend Audit Committee meetings | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 2/27/2007 | Review international correspondence | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Discussed cash flow with J. Simpson. | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Discussed cash flow with A. Ranney. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Assemble p-file for proper disposal | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Obtained documentation, tested and documented cash flow statement entries based on review notes | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 2/27/2007 | Reviewed cash flow workpapers and ensured they were in order and documented pockets | 3.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of SAS 70 for Fidelity as part of pension participant data testing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Discussion with K. Cobb regarding reconciliation of pension retirees to benefit pmt register. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Preparation of memo summarizing review of GM claim. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of pension asset testing. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Time spent signing off on AWS program steps and evidence. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 2/27/2007 | Review of international deliverables for year-end. | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Compared PBC FIN 48 detail to summary reports. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Checked email for signed SRM's from international offices. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Reviewed SALT Reserve Memo with L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Compared new PBC SOX 404 framework to the most recent version received. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Printed new signed SRM's for in scope countries. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Made revisions to Q4 SOX Control Framework. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Updated Q3 SOX 404 control framework. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: Worked w/ L. DeMers to complete SOX 404 testing. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 2/27/2007 | Provision - Q4: (Rework) Tied back new PBC Contingency Reserve memos to workpapers. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 2/27/2007 | Running and downloading data from SAP into ACL for Journal Entry CAAT's. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 2/27/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 7.0 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2007 | Review of IT audit workpapers. | 1.9 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/27/2007 | Updates to testing templates, SRM, and IT effectiveness memo | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review memo on Poland | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review email on Argentina and follow-up with tax desk accordingly. | 0.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Follow-up with various foreign offices and intl group for final/signed memos and workpapers | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review NY ITC and revise memorandum. | 1.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Follow-up discussion with client regarding NY ITC. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review and sign off on SOX testing and documentation | 2.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 2/27/2007 | Review and sign off on various workpapers | 2.9 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/27/2007 | Signing FAS 109 tax packages and workpapers. | 0.1 | | | A1 |
| Trumbull | Eric J. | EJT | Manager | 2/27/2007 | Met w/S. Ferguson to review Poland tax package and workpapers | 0.2 | | | A1 |
| Wejcman | Pablo | PW | Senior Manager | 2/27/2007 | Argentine tax questions from C. Tosto | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Update actual schedules incurred through February 2nd. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Log and file all IA reports received from DPSS and E&S groups per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Finalize and sign-off on independence confirm log per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Correspondence with J. Simpson regarding various items including status of independence confirms, engagement economics, etc. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Miscellaneous activities such as supply coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 2/28/2007 | Correspondence with L. DeMers, J. Hegelmann and J. Simpson regarding tax correspondence received. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 2/28/2007 | Technical review of service pre-approval requirements and related PCAOB considerations | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 2/28/2007 | Audit Wrap up activities | 1.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/28/2007 | Follow-up with C. Lin to discuss Delphi China conclusion. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/28/2007 | Print off final signed SRM's from China and Brazil and discuss with C. Tosto. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/28/2007 | Review list of comments and observations and add to the list and discuss with J. Hegelmann and C. Smith. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/28/2007 | Tax workpaper organization and discussions with J. Hegelmann and C. Smith regarding improvements for next quarter. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Send finished work plan and workpaper index to A Krabill. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | International - work on indexing Korea workpapers | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Work on indexing workpapers for Brazil | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Work on indexing workpapers for the UK | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | International - Work on indexing workpapers for Poland | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Print out individual workpaper indexes for each workpaper pocket | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | YE - Begine cleaning out and organize e-mails/electronic workpapers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Work on indexing workpapers for Mexico | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Update workpaper index | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Complete work plan sign-off for all prepare and review workpaper sign-off's | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | International - Work on indexing workpapers for Germany | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Work on indexing France workpapers | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Work in indexing workpapers for China | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/28/2007 | Conference call with S. Sheckell and B. Welsh to discuss the European statutory audit process. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Call with A. Tanner to discuss status and wrap up items | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Status meeting with K. Cash | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Final workpaper creation and review before file archival. | 3.2 | | | A1 |
| Peterson | Christopher A. | CAP | **Manager** | 2/28/2007 | Final review of J/E CAAT summary memo. | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 2/28/2007 | Review international correspondence | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Review Comments list prepared by L. DeMers. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Affixed printed cover sheets for audit files. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Looked up workpapers to record workpaper reference on workpaper Index | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Organize signed int'l SRM's for indexing. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Met w/ J. Hegelmann, L. DeMers, and C. Tosto for debriefing. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Worked w/ J. Hegelmann to organize files and indexing. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Provision - Q4: Organized and indexed the International Group's tax packs | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/28/2007 | Running and downloading data from SAP into ACL for Journal Entry CAAT's. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 2/28/2007 | Addressing review comments, cleaning up DITGC's and test templates to include only necessary controls and evidence. | 3.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/1/2007 | Correspondence with D. Kelley regarding Delphi Team Phone List and Other. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/1/2007 | Correspondence with M. Sakowski regarding Cube D3A44 - Network Repair. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/1/2007 | Correspondence with M. Stille regarding Hyperion server. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/1/2007 | Correspondence with S. Jackson regarding materials requested, eRoom, etc. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Hamblin and A. Krabill regarding Delphi - Netherlands Invoice. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/1/2007 | Correspondence with B. Hamblin and J. Simpson regarding request to open Delphi 2007 Audit and EBP engagements. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2007 | Obtained PwC proposal documentation from D. Bayles. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/1/2007 | Returned T&E testing binders to D. Kolano | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/1/2007 | Finalization of workpaper documentation. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Review workpapers recently updated by staff to document final conclusions that match the summary memo conclusions. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Final workpaper creation and review before file archival. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/1/2007 | Wrapping up documentation of our procedures to test the pension plan assets. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/1/2007 | Finalizing documentation of management's testing over payroll monitoring controls. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 3/1/2007 | Resolved remaining partner & senior manager review notes, related to inventory, Q4 for E&C and AHG. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/1/2007 | Review staffing plans | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final review of payroll monitoring control wps. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final review of corporate pension asset workpapers. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Final signoffs on pension/OPEB workpapers- previously reviewed. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Review of corporate workpapers for final signoffs and archiving. | 1.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Time spent printing final international deliverables previously reviewed for audit wps. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 3/1/2007 | Provision - Q4: Organized files in email. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/1/2007 | Running and downloading data from SAP into ACL for Journal Entry CAAT's. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/1/2007 | Review India pre-approval | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with B. Hamblin regarding Delphi - Netherlands Invoice. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Reconcile and update cumulative contact list. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with S. Sheckell regarding rep letter. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Status meeting with K. Cash | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Call with A. Tanner to discuss status and wrap up items | 0.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/2/2007 | Finalization of audit files | 3.8 | | | A1 |
| | | | | | **A1 Project Total:** | **4,712.0** | | **$0** | |

**Accounting Assistance - A2**
**Bankruptcy**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/3/2007 | Detail reviewing Special Attrition participant data testing results. | 2.6 | $275 | $715 | A2 |
| Patel | Sejal | SP | Intern | 2/5/2007 | Testing special Attrition participant data | 0.6 | $100 | $60 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Review bankruptcy related 10Q information | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/6/2007 | Review of the proposal emergence plan and related agreements | 4.6 | $770 | $3,542 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/6/2007 | Meeting with R. Reimink to discuss the third quarter and year-end Attrition reserve balances. | 1.7 | $275 | $468 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | Obtain documentation for attrition testing and review with A. Ranney | 1.8 | $220 | $396 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Meeting with K. Coleman & K. Barwin to discuss the year-end reserve balance for Attrition costs. | 2.3 | $275 | $633 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/13/2007 | Discuss and document attrition reserve with A. Ranney | 1.2 | $220 | $264 | A2 |
| Patel | Sejal | SP | Intern | 2/13/2007 | Testing participant data for Attrition plan | 1.9 | $100 | $190 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review attrition plan accounting | 1.8 | $575 | $1,035 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with S. Sheckell regarding attrition plan memo for 2006. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/13/2007 | Discussion with T. Timko, K. Asher and S. Sheckell regarding PRP adjustment for Q4. | 0.8 | $470 | $376 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/14/2007 | Discuss attrition reserve with A. Ranney | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | **Staff** | 2/14/2007 | Document attrition reserve balances and changes. | 3.2 | $220 | $704 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/15/2007 | Document year-end attrition reserve changes/balances. | 3.2 | $220 | $704 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/17/2007 | Review year-end attrition plan accounting related items | 1.8 | $575 | $1,035 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/19/2007 | Auditing the receivable from GM for Special Attrition participants that checked the box to retire under GM's plan. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/19/2007 | Review of Corporate  attrition reserves. | 1.7 | $470 | $799 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/20/2007 | Auditing the year-end Special Attrition reserve balances. | 2.3 | $275 | $633 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/20/2007 | Review year-end attrition plan accounting related items | 3.2 | $575 | $1,840 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 2/21/2007 | Review of attrition Q4 activity. | 1.1 | $825 | $908 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Discussion with R. Reimink and J. Volek regarding the attrition footnote. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Discussion with A. Ranney regarding attrition reserves year-end balances. | 1.6 | $470 | $752 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Preparation of attrition summary memo. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Discussion with A. Ranney regarding attrition workpapers. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Preparation of Attrition summary memo. | 1.3 | $470 | $611 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/25/2007 | Auditing the special attrition reserves and discussing questions with R. Reimink. | 1.7 | $275 | $468 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/25/2007 | Discussion with R. Reimink regarding attrition reserves. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/26/2007 | Review of testing related to the attrition plan participant data | 2.9 | $770 | $2,233 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/26/2007 | Tied the consolidated and debtor in possession statement of cash flows to Hyperion balances. | 1.5 | $220 | $330 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/26/2007 | Discussed with B. Smith the Debtor in Possession cash flow statement. | 2.9 | $220 | $638 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/26/2007 | Created a year to date Debtor in Possession cash flows for financial reporting purposes. | 3.6 | $220 | $792 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/26/2007 | Assisting the staff with testing of the Debtor entity consolidation for completeness. | 1.7 | $275 | $468 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | **Senior Manager** | 2/26/2007 | Review of attrition footnote. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/26/2007 | Review of attrition reserve and GM receivable year-end workpapers. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/27/2007 | Detail reviewed the debtors statement of cash flow | 2.7 | $275 | $743 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/27/2007 | Review of GM receivable workpapers related to OPEB benefits. | 0.6 | $470 | $282 | A2 |
| | | | | | **A2 Bankruptcy Project Total:** | **65.6** | | **$25,631** | |
| **Corporate** | | | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 2/3/2007 | Technical research related to FASB 133 meetings with the SEC | 1.1 | $770 | $847 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/3/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.2 | $470 | $1,504 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/3/2007 | Review of net book value tie-out of impaired facilities and review of step 1 cashflows prior to overlay and post-KPMG overlay. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/3/2007 | Discuss audit approach relative to Packard Division 4th quarter Tarazona restructuring reserve | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/3/2007 | Conference call with S. Harris and audit team regarding Thermal Division warranty matter and related audit requests. | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/3/2007 | Audit team planning discussion for all divisions for the purpose of identification of key issues to address in connection with finalization of the third quarter review. | 2.7 | $575 | $1,553 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/3/2007 | E&C - Review Accounting memo's for Powertrain division - grants and retro pricing amendments | 1.3 | $575 | $748 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/3/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements. | 2.0 | $470 | $940 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/3/2007 | Discussions with S. Sheckell, J. Simpson and M. Hatzfeld regarding Q3 wrap up procedures as a result of late filing. | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Meeting with S. Sheckell and J. Henning to discuss procedures to wrap up quarterly reviews for the third quarter. | 0.7 | $330 | $231 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/3/2007 | Discussing procedures to be performed in order to complete the third quarter review with S. Sheckell, A. Krabill, and J. Simpson. | 1.3 | $275 | $358 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with S. Sheckell, J. Henning and N. Miller regarding SOPA's for Thermal - impact on Q3. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with A. Krabill, S. Sheckell and A. Ranney regarding Q3 open items and SOPA's. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/3/2007 | Discussion with J. Henning regarding CHC impairment and Douai restructuring accounting memos. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/5/2007 | Technical research related to FASB 133 meetings with the SEC | 3.2 | $770 | $2,464 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/5/2007 | Review of FRD related to FAS 143 and SOP 96-1 in preparation for meetings with J. Hunt regarding Project Destiny. | 1.6 | $330 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.1 | $470 | $1,457 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Discussion with K. Voight (KPMG), J. Burns, and J. Hendy to co-develop information request lists for FAS 144. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Meeting with K. Stipp and S. Sheckell to understand history of significant fixed asset sites included in Q4 impairment analysis. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/5/2007 | Review of Delphi Q4 Delphi FAS 144 memo. | 1.5 | $470 | $705 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of Thermal division warranty reserve documentation and accounting memo update | 0.7 | $575 | $403 | A2 |
| Kane | Steven M. | SMK | Manager | 2/5/2007 | FAS 133 - Restatement status update with R. Royall and team | 0.6 | $375 | $225 | A2 |
| Kennedy | Kelly | KK | Staff | 2/5/2007 | FAS 144 - SAS Review of the Fixed Assets | 1.4 | $220 | $308 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements. | 2.4 | $470 | $1,128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 2/5/2007 | Packard - Review of post-close adjustments recorded to the third quarter subsequent to our quarterly review procedures. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 2/5/2007 | Packard - Completion of the third quarter SRM addendum as a result of post close adj's. | 2.7 | $330 | $891 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 2/5/2007 | Thermal - Review of post closing journal entries posted to the third quarter subsequent to our quarterly review procedures. | 1.2 | $330 | $396 | A2 |
| Patel | Sejal | SP | **Intern** | 2/5/2007 | Tying out revised Q3 financial statement and footnote | 1.3 | $100 | $130 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/5/2007 | Corporate-Performing procedures to update our third quarter review. | 5.3 | $275 | $1,458 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/5/2007 | AHG - Updated Q3 workpapers with late SOPA entries. | 1.9 | $250 | $475 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/5/2007 | AHG - Reviewed SOPA's and obtained an understanding of the nature of the entries. | 1.8 | $250 | $450 | A2 |
| Royall II | Robert L. | RLR | **Partner** | 2/5/2007 | FAS 133 consultation regarding call with SEC | 1.5 | $825 | $1,238 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/5/2007 | Review FAS 144 calculations | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/5/2007 | FAS 133 consultation and conclusion with SEC | 4.8 | $575 | $2,760 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/5/2007 | Discussion with A. Ranney regarding Q3 SOPA adjustments. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/5/2007 | Discussion with J. Henning regarding Thermal CVC warranty matter. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/5/2007 | Correspondence with B. Kolb regarding CHC impairment accounting memo comments and CVC warranty open items. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/6/2007 | Met with J. Hunt to discuss FAS 143/SOP 96-1 considerations related to Project Destiny site investigations/adjustments. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/6/2007 | E&S - Update of E&S division SRM addendum as a result of Q3 late filing. | 1.7 | $330 | $561 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/6/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.1 | $470 | $1,457 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/6/2007 | Discussion with K. Voight, J. Burns, and J. Hendy to co-develop information request lists for FAS 144. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/6/2007 | Review of net book value tie-out of impaired facilities, and review of step 1 cashflows prior to overlay and post-KPMG overlay. | 2.7 | $470 | $1,269 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/6/2007 | SAS review for FAS 144 on Fixed Assets | 3.9 | $520 | $2,028 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Thermal Division: meeting with S. Harris and B. Kolb re: Renault warranty. | 1.3 | $575 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Review of CHC impairment memo and appraisal; conference call with Thermal division including N. Sweeny and M. Harrison | 1.0 | $575 | $575 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - drafting Q3 SRM addendum as a result of late filing. | 2.6 | $300 | $780 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C -reviewing additional SOPA entries booked after initial Q3 procedures were performed | 3.4 | $300 | $1,020 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - reviewing additional accounting memos related to Q3, subsequent to initial Q3 review procedures | 3.8 | $300 | $1,140 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Addressing SAB 108 question from T. Timko. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Q3 review wrap-up procedures including consideration of SOPA adjustments and revised financial statements. | 2.7 | $470 | $1,269 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Completion of third quarter SRM addendum as a result of post close adjustments. | 3.3 | $330 | $1,089 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/6/2007 | Thermal - Meeting with S. Harris, B. Kolb, J. Henning and J. Simpson to discuss the CVC warranty accrual. | 2.0 | $330 | $660 | A2 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Clerically testing revised third quarter 10-Q | 1.4 | $100 | $140 | A2 |
| Patel | Sejal | SP | Intern | 2/6/2007 | Tying out final Q3 SOPA list. | 6.8 | $100 | $680 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/6/2007 | Corporate-Performing procedures to update our third quarter review. | 7.7 | $275 | $2,118 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpapers, including the final documentation of the additional SOPA's. | 3.3 | $250 | $825 | A2 |
| Schaffert | Glen A. | GAS | Partner | 2/6/2007 | FAS 133 consultation | 0.6 | $825 | $495 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/6/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 7.9 | $140 | $1,106 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Review FAS 144 calculations | 0.7 | $575 | $403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Conf. call with M. Harrison and N. Sweeney regarding Thermal CHC investment impairment. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Conf. call with D. Greenbury, B. Kolb and C. Tompkins regarding Thermal CVC warranty, CHC impairment and tooling amortization conclusions for Q3. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Discussion with K. Asher and J. Henning regarding Thermal CVC warranty status. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with R. Reimink and A. Ranney regarding attrition related SOPA adjustments. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with S. Harris and B. Kolb regarding Thermal CVC warranty reserve. | 1.8 | $470 | $846 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Met with J. Hunt to discuss FAS 143/SOP 96-1 considerations related to Project Destiny site investigations/adjustments. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Update of E&S division SRM addendum as a result of late filing | 0.4 | $330 | $132 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/7/2007 | Review of revised Q3 report package including technical accounting memos | 5.9 | $825 | $4,868 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | E&C - Discussion with J. Brooks, D. Williams, and J. Henning related to Delphi progress towards completion of its internal control review of Mexico SLP, an update on the 2/5/07 warranty council meeting and general inquiries related to SAS 100 procedures.  Incremental procedures due to allegations of financial impropriities. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Review of Q3 SOPA entries for Packard, AHG, E&C, Steering and documentation of SRM addendum related to significant underlying topics, and adjustment to Q3 documentation accordingly. | 3.6 | $470 | $1,692 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Discussion with J. Perkins and W. Tilotti related to allocation methodology used by Delphi to estimate the net book value of Athens assets to be transferred to Saginaw and/or the Steering Mexican operations for purposes of exclusion from the Q4 FAS 144 impairment analysis. | 0.5 | $470 | $235 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Review of Delphi Q4 Delphi FAS 144 memo. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Meeting with W. Tilotti and B. Murray to discuss comments on Delphi Corporate memo related to Q4 impairment memo. | 1.1 | $470 | $517 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/7/2007 | SAS review Fixed Assets | 2.1 | $520 | $1,092 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/7/2007 | T&I - Review of CHC impairment memorandum and appraisal | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Edits to the 3rd quarter summary review memorandum. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/7/2007 | Review of versions of the 3rd quarter 10-Q. | 3.4 | $470 | $1,598 | A2 |
| Marold | Erick W. | EWM | Senior | 2/7/2007 | Prepared the environmental remediation section of the third quarter SRM as a result of the SOPA adjustment. | 2.6 | $275 | $715 | A2 |
| Patel | Sejal | SP | Intern | 2/7/2007 | Revising 3rd Quarter overall analytical for adjusted financial statement numbers. | 2.6 | $100 | $260 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Updating the third quarter summary review memorandum for third quarter adjustment issues. | 0.7 | $275 | $193 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Corporate-Discussing third quarter revised 10-Q tie-out questions with L. Schwandt. | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Corporate-Performing procedures to update our third quarter review. | 4.6 | $275 | $1,265 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 7.8 | $140 | $1,092 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review FAS 144 calculations | 0.4 | $575 | $230 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Provide draft representation letters to D&T | 1.8 | $575 | $1,035 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review updated Audit Committee slides | 2.3 | $575 | $1,323 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/7/2007 | Review revised 10Q and related disclosures | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of revised consolidated SRM for Q3. | 1.8 | $470 | $846 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of Thermal CHC impairment accounting memo. | 1.8 | $470 | $846 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/7/2007 | Review of Thermal SRM addendum regarding CVC warranty and CHC impairment. | 1.4 | $470 | $658 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/8/2007 | Review of updated documents related to the third quarter close | 3.5 | $770 | $2,695 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/8/2007 | Technical review of the third quarter form 10-Q | 2.5 | $770 | $1,925 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussed Q3 SRM addendum related to environmental reserves with A. Krabill and E. Marold | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | E&S - Update of E&S division SRM addendum as a result of late Q3 filing | 0.3 | $330 | $99 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Review of net book value tie-out of impaired facilities and of step 1 cashflows prior to overlay and post-KPMG overlay. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Edits to the 3rd quarter summary review memorandum. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Meeting with J. Williams, B. Murray and A. Ranney to discuss the 3rd quarter summary of review differences. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 2.2 | $470 | $1,034 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/8/2007 | Review of versions of the 3rd quarter 10-Q. | 3.3 | $470 | $1,551 | A2 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tyin out updated version of Q3 10-Q. | 6.1 | $100 | $610 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Updating the third quarter summary review memorandum for third quarter adjustment issues. | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Walking through changes to the third quarter 10-Q with A. Krabill. | 2.3 | $275 | $633 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Updating the third quarter summary of audit differences for final revisions. | 2.6 | $275 | $715 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Corporate-Detail reviewing the third quarter footnote tie-out to the most recent 10-Q version. | 3.2 | $275 | $880 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/8/2007 | Corporate-Performing procedures to update our third quarter review. | 4.4 | $275 | $1,210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/8/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 4.8 | $140 | $672 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/8/2007 | Review revised 10Q and related disclosures | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Discussion with B. Kolb regarding changes to Thermal CVC piston warranty memo. | 0.3 | $470 | $141 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Discussion with J. Montgomery regarding Mexico pension accounting memo. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Review of updated Thermal CVC piston warranty memo. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Discussion with A. Ranney and N. Miller regarding Q3 SOPA adjustments. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Revisions to Q3 rep letter draft as a result of late filing. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Review of consolidated summary review memo for Q3 for changes as a result of SOPA adjustments. | 1.3 | $470 | $611 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/8/2007 | Review of Thermal SRM addendum regarding CVC warranty and CHC impairment. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/9/2007 | Review of updated documents related to the third quarter close | 2.7 | $770 | $2,079 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/9/2007 | Review of third quarter disclosure considerations related to the adoption of FIN 48 | 1.2 | $770 | $924 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | Review of Q3 analytics revised to delayed 10Q filing. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/9/2007 | E&S - Update of E&S division SRM addendum as a result of Q3 late filing. | 0.2 | $330 | $66 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/9/2007 | Review of net book value tie-out of impaired facilities and of step 1 cashflows prior to overlay and post-KPMG overlay. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/9/2007 | Review revised memo re: CVC warranty - Thermal Division | 0.6 | $575 | $345 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 2/9/2007 | AHG - auditing year-end warranty balance of GMT cluster.  Incremental procedures required due to lack of sufficient documentation of change in facts, as well as management's assessment of those changes. | 3.8 | $300 | $1,140 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 2/9/2007 | AHG - meeting with K. Stipp to discuss GMT cluster warranty | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meeting with J. Williams, B. Murray and A. Ranney to discuss the 3rd quarter summary of review differences. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of the 3rd quarter 10Q GAAP disclosure checklist. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Edits to the 3rd quarter summary review memorandum. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Meetings with A. Kulikowski to discuss 3rd quarter 10-Q revision and comments. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of 3rd quarter summary of review differences and reconciliation to Company schedules. | 2.8 | $470 | $1,316 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Review of versions of the 3rd quarter 10-Q. | 4.2 | $470 | $1,974 | A2 |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | Updated the Q3 consolidated analytics based on the adjusting entries recorded by Delphi. Investigated additional fluctuations which met scope. | 4.1 | $275 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Review of the Thermal tooling amortization analytic template performed as a result of control deficiencies. | 3.2 | $330 | $1,056 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Thermal - Meeting with B. Kolb and P. Saxeen to discuss support for the assumptions used in the CVC warranty accrual. | 1.1 | $330 | $363 | A2 |
| Patel | Sejal | SP | Intern | 2/9/2007 | Reviewing updated version of Q3 10-Q. | 2.6 | $100 | $260 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/9/2007 | Walking through changes to the third quarter 10-Q with A. Krabill. | 0.6 | $275 | $165 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/9/2007 | Working with B. Murray & J. Williams to finalize the third quarter audit adjustments. | 2.4 | $275 | $660 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/9/2007 | Updating the third quarter summary of audit differences for final revisions. | 3.2 | $275 | $880 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/9/2007 | Corporate-Performing procedures to update our third quarter review. | 1.2 | $275 | $330 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/9/2007 | Corporate-Tied out footnote support documentation for updated interim figures for the 10-Q. | 4.9 | $140 | $686 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/9/2007 | Review QRM for third quarter subsequent event items. | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Providing comments to B. Kolb regarding Thermal CVC warranty memo. | 0.6 | $470 | $282 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Discussion with S. Sheckell and K. Asher regarding summary review memo changes. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/9/2007 | Preparation of consolidated summary review memo for Q3 considering post close adjustments. | 2.2 | $470 | $1,034 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | Revisions to Q3 SRM for subsequent events. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/10/2007 | E&S - Discussed Q3 SRM addendum with J. Henning. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | AHG - Review accounting memos on contract cancellation, DCX warranty and GMT 800 warranty. | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Review SRM addendum for E&S division as a result of late filing. | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Finalize SRM addendum for Thermal division as a result of late filing. | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of the latest version of the 3rd quarter 10-Q and comments from the partners. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with J. Williams and A. Kulikowski to discuss the final comments on the 3rd quarter 10-Q. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Meeting with S. Sheckell and M. Fitzpatrick to discuss comments on the 3rd quarter review summary memo, final documentation for the workpapers and other 3rd quarter memos modified as a result of late filing. | 2.4 | $470 | $1,128 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Editing the Thermal SRM addendum prepared due to post close adj's and late 10Q filing for J. Henning comments. | 0.3 | $330 | $99 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Audit of the support for the $6.5M CVC warranty accrual in the US. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/10/2007 | Thermal - Audit of the support for the $51M CVC warranty accrual in Europe. | 3.5 | $330 | $1,155 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/10/2007 | Completing the Q3 Summary Review Memorandum. | 1.9 | $275 | $523 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/10/2007 | Creating our Summary of Audit Differences to include the prior year impact of all the Company's adjustments. | 6.8 | $275 | $1,870 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/10/2007 | Review SOPA adjustments for updated Form 10Q | 5.4 | $575 | $3,105 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/10/2007 | Preparation of Q3 SRM updated for Q3 SOPA adjustments. | 2.4 | $470 | $1,128 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 2/11/2007 | Completing the Q3 Summary Review Memorandum. | 3.4 | $275 | $935 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/11/2007 | Performing procedures to complete the third quarter review. | 3.0 | $275 | $825 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/12/2007 | Third quarter audit committee meeting | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/12/2007 | Third quarter review related update procedures for subsequent events and changes to the Form 10-Q | 5.1 | $770 | $3,927 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | General review of revised Q3 footnote and financial statement tie-out supporting documentation. | 1.4 | $330 | $462 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Meeting with K. Stipp and A. Renaud re: AHG GMT 800 warranty matter | 1.5 | $575 | $863 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/12/2007 | Review PGM pricing matter accounting memorandum | 0.3 | $575 | $173 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of the final version of the 3rd quarter 10-Q. | 1.7 | $470 | $799 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Packard - Finalize review and testing of the Tarazona restructuring charge. | 1.1 | $330 | $363 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Creating our Q3 Summary of Audit Differences to include the prior year impact of all the Company's adjustments. | 0.8 | $275 | $220 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Performing procedures to complete the third quarter review. | 4.6 | $275 | $1,265 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/12/2007 | AHG - Performed audit of LCM Analysis for Q4. Incremental procedures required to assess valuation of inventory at known wind-down sites. | 2.3 | $250 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Attend 10Q meeting for updated filing | 1.3 | $575 | $748 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Review SOPA adjustments for updated Form 10Q | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Discussion with A. Ranney regarding updated cash flow template for Q3. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/12/2007 | Review of updated Delphi cash flow statement for Q3. | 1.1 | $470 | $517 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Review of the subsequent event letter for D&T | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/13/2007 | Technical review of the fourth quarter FASB 144 analysis | 3.7 | $770 | $2,849 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | General review of revised Q3 footnote and financial statement tie-out supporting documentation. | 1.7 | $330 | $561 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Evans | Kristian G. | KGE | **Staff** | 2/13/2007 | Delphi SAS Review (FAS 144) - fixed assets | 9.8 | $220 | $2,156 | A2 |
| Kane | Steven M. | SMK | **Manager** | 2/13/2007 | FAS 133 - discuss misc question on documentation with N. Miller | 0.4 | $375 | $150 | A2 |
| Kennedy | Kelly | KK | **Staff** | 2/13/2007 | Clerical review of FAS 144 analysis as part of SAS 144 Review (Fixed Asset Calculations) | 1.1 | $220 | $242 | A2 |
| Marold | Erick W. | EWM | **Senior** | 2/13/2007 | Met with K. Coleman to discuss 2007 payroll payouts and audit adjustment. | 2.2 | $275 | $605 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/13/2007 | Review FAS 144 valuation questions | 1.1 | $575 | $633 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Review of FAS 158 adoption memo. | 0.7 | $470 | $329 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Preparation of memo summarizing all 2006 activity with attrition plans. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Preparation of Q3 summary review memorandum. | 2.4 | $470 | $1,128 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2007 | Technical review of the corporate related technical accounting memos | 6.4 | $770 | $4,928 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/14/2007 | Review of the valuation methods used in the FAS 144 analysis | 1.6 | $770 | $1,232 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/14/2007 | Met with A. Brazier and A. Krabill to discuss environmental accounting memorandum | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/14/2007 | Review Environmental technical accounting memorandum | 0.9 | $330 | $297 | A2 |
| Evans | Kristian G. | KGE | **Staff** | 2/14/2007 | Delphi SAS Review (FAS 144) - fixed assets | 5.2 | $220 | $1,144 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2007 | Review of KPMG FAS 144 valuation. | 4.1 | $470 | $1,927 | A2 |
| Hendy | James W. | JWH | **Executive Director** | 2/14/2007 | SAS Review 144 Impairment | 2.2 | $520 | $1,144 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/14/2007 | Review of Thermal Division year end workpapers (CHC JV) | 1.0 | $575 | $575 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 2/14/2007 | Thermal - Finalize documentation for Renault warranty reserve. | 2.2 | $330 | $726 | A2 |
| Patel | Sejal | SP | **Intern** | 2/14/2007 | Tying out final Q3 numbers to support copy. | 2.9 | $100 | $290 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/14/2007 | AHG -Attended a meeting with A. Renaud  to discuss the reasonableness of the inventory reserve at the plants that are potentially wound down and the issue with Flint personnel to obtain an understanding of the reserve.  Incremental procedures required due to lack of sufficient documentation of change in facts, as well as managment's assessment of those changes. | 2.4 | $250 | $600 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sherrock | Justin J. | JJS | Staff | 2/14/2007 | Review of Delphi's FAS 144 impairment analysis. | 2.9 | $220 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Review of Thermal CVC warranty workpapers. | 1.5 | $470 | $705 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Technical review of the corporate related technical accounting memos | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Review of the valuation methods used in the FASB 144 analysis | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/15/2007 | Review of the DPSS technical memo and workpapers related to the XM AR | 2.3 | $770 | $1,771 | A2 |
| Evans | Kristian G. | KGE | Staff | 2/15/2007 | Delphi SAS Review (FAS 144) - fixed assets | 3.9 | $220 | $858 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/15/2007 | Review of KPMG FAS 144 valuation. | 3.9 | $470 | $1,833 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/15/2007 | SAS Review 144 Impairment | 3.8 | $520 | $1,976 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Review of Thermal Division year end workpapers (CHC JV) | 1.3 | $575 | $748 | A2 |
| Sherrock | Justin J. | JJS | Staff | 2/15/2007 | Review of Delphi's FAS 144 impairment analysis. | 2.1 | $220 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with J. Henning regarding Thermal CVC warranty workpapers. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Discussion with A. Ranney regarding Watson Wyatt pension confirmation exceptions. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | AHG - Review of key accounting memos for Q4. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | E&C - Review of critical Q4 accounting memos. | 3.2 | $470 | $1,504 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/16/2007 | Review of KPMG FAS 144 valuation. | 3.1 | $470 | $1,457 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/16/2007 | SAS Review 144 Impairment | 2.1 | $520 | $1,092 | A2 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | T&I: meeting with J. Simpson to discuss Douai restructuring Q4 charge tie out. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 2/16/2007 | T&I: worked on tie out of the Douai Q4 restructuring charge support. | 1.9 | $220 | $418 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/16/2007 | Meeting with R. Reimink to discuss the adjustments made to the Special Attrition reserves for PRP participants based on new information from Watson Wyatt. | 2.1 | $275 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Prepare FAS 133 conclusion documentation | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Review of Thermal Q4 restructuring charge support for Douai and Donchery. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with B. Kolb and D. Greenbury regarding Thermal CVC warranty reserve and open items. | 0.8 | $470 | $376 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/17/2007 | Review of year-end consultation memos | 3.9 | $825 | $3,218 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Draft memo summarizing substantive procedures related to net book value, cashflow and other information provided by Delphi. | 3.9 | $470 | $1,833 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/17/2007 | Conversation with J. Burns and J. Hendy to draw closure on procedures related to KPMG fair market value assumptions. | 1.3 | $470 | $611 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Saginaw - Review year end accounting memorandum re: Cadiz Restructuring | 0.8 | $575 | $460 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/17/2007 | Revising our year-end Summary of Audit Differences. | 2.3 | $275 | $633 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | Draft memo summarizing substantive procedures related to net book value, cashflow and other information provided by Delphi. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | Conversation with J. Burns and J. Hendy to draw closure on procedures related to KPMG fair market value assumptions. | 0.4 | $470 | $188 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | T&I - Review of accounting memos and analysis of Donchery and Douai plant closings and restructurings | 1.9 | $575 | $1,093 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/18/2007 | Performed additional AHG inventory rollforward procedures (Gross margin analysis, inventory fluctuations by component, analysis of Other Cost of Good Sold).  Procedures specific to valuation assertion given the wind-down nature of sites. | 2.1 | $250 | $525 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Review of Douai Q4 restructuring charge memo and related supporting workpapers. | 1.2 | $470 | $564 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/18/2007 | Preparation of summary comparing the three Thermal restructuring charges recorded during 2006 and the triggering events for recognition. | 1.7 | $470 | $799 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/19/2007 | Pension and OPEB year-end valuation review | 1.1 | $520 | $572 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with TAS group (re status of their review) - J. Burns, J. Hendy. | 3.3 | $470 | $1,551 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hendy | James W. | JWH | Executive Director | 2/19/2007 | SAS 144 Review | 3.9 | $520 | $2,028 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | T&I - Review of accounting memos and analysis of Donchery and Douai plant closings and restructurings | 0.8 | $575 | $460 | A2 |
| Sanusi | Adrian | AS | Intern | 2/19/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 10.8 | $100 | $1,080 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review audit adjustment schedules | 1.6 | $575 | $920 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Review of Donchery accounting memos and feedback to Thermal division. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with A. Ranney regarding PRP Q4 SOPA. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/19/2007 | Discussion with R. Reimink re Q4 SOPA related to PRP reserve. | 1.2 | $470 | $564 | A2 |
| Burns JR | John E. | JEB | Senior Manager | 2/20/2007 | Draft and review FAS 144 valuation memorandum | 2.1 | $470 | $987 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | Tied Delphi's Derivative transaction detail to third party counterparty confirmations. | 6.6 | $220 | $1,452 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/20/2007 | Pension and OPEB year-end valuation review | 2.4 | $520 | $1,248 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 3.3 | $470 | $1,551 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/20/2007 | SAS 144 Review | 1.8 | $520 | $936 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/20/2007 | Time spent preparing consultation documents for attachment to the SRM. | 2.1 | $330 | $693 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/20/2007 | Corporate-Reconciling the derivative confirmations received from the counterparty to the Company's records as there were significant discrepancies that the client could not explain. | 2.3 | $275 | $633 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/20/2007 | Revising our year-end Summary of Audit Differences. | 0.5 | $275 | $138 | A2 |
| Sanusi | Adrian | AS | Intern | 2/20/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.2 | $100 | $220 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review audit adjustment schedules | 1.2 | $575 | $690 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review year-end benefit plan testing workpapers | 1.6 | $575 | $920 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 2/21/2007 | Technical review of the consultation requirements on the audit | 2.6 | $770 | $2,002 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/21/2007 | Technical review of the PM reassessment | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/21/2007 | Technical review of the audit SRM | 3.8 | $770 | $2,926 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/21/2007 | Discussed with A. Sanichu, the concept of Delphi's spilt transactions for internal reporting purposes and the process to tie numbers to third party confirmation. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/21/2007 | Tied Delphi's Derivative transaction detail to third party counterparty confirmations. | 3.3 | $220 | $726 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 2/21/2007 | Pension and OPEB year-end valuation review | 1.6 | $520 | $832 | A2 |
| Evans | Kristian G. | KGE | **Staff** | 2/21/2007 | Fixed Asset SAS Review (FAS 144) | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/21/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 3.2 | $470 | $1,504 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 2/21/2007 | Preparing consultation documents for attachment to the SRM. | 0.9 | $330 | $297 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/21/2007 | AHG - Meeting with A. Renaud to discuss with plants that are going to be closed, the reasonableness of the inventory reserve. Incremental procedures required due to lack of sufficient documentation of change in facts, as well as management's assessment of thos changes. | 1.9 | $250 | $475 | A2 |
| Sanusi | Adrian | AS | **Intern** | 2/21/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 1.6 | $100 | $160 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/21/2007 | Review year-end benefit plan testing workpapers | 1.2 | $575 | $690 | A2 |
| Burns JR | John E. | JEB | **Senior Manager** | 2/22/2007 | Draft and review FAS 144 valuation memorandum | 1.9 | $470 | $893 | A2 |
| Conat | Arthur L. | ALC | **Executive Director** | 2/22/2007 | Pension and OPEB year-end valuation review | 6.4 | $520 | $3,328 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/22/2007 | AHG - Q4 inquiries with K. Stipp, A. Renaud, M. Rothmund and J. Henning. Related specifically to change in fact patter on GMT cluster issue and an assessment of documentation specifically related to underlying changes. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 2.1 | $470 | $987 | A2 |
| Hendy | James W. | JWH | Executive Director | 2/22/2007 | SAS 144 Review | 1.2 | $520 | $624 | A2 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Corporate: updated year end warranty workpapers to document SOPA entry that was booked subsequent to our review. | 0.8 | $220 | $176 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/22/2007 | Corporate-Reconciling the derivative confirmations received from the counterparty to the Company's records as there were significant discrepancies that the client could not explain. | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/22/2007 | Auditing the receivable from GM for Special Attrition participants that checked the box to retire under GM's plan. | 3.1 | $275 | $853 | A2 |
| Sanusi | Adrian | AS | Intern | 2/22/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 1.4 | $100 | $140 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review year-end attrition plan accounting related items | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review year-end benefit plan testing workpapers | 1.4 | $575 | $805 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/23/2007 | Technical review of the consultation requirements on the audit | 1.1 | $770 | $847 | A2 |
| Conat | Arthur L. | ALC | Executive Director | 2/23/2007 | Pension and OPEB year-end valuation review | 0.5 | $520 | $260 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Audit of FAS 144 impairment charge details and supporting schedules. Interface with J. Burns and J. Hendy re status of their review. | 1.0 | $470 | $470 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Audit Consultation call with G. Schaffert, M. Fitzpatrick, F. Gori, et. al re: Delphi audit | 0.8 | $575 | $460 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C - meeting with G. Halleck and J. Brooks to discuss tooling amortization over/under expense issue with SAP system. | 0.4 | $300 | $120 | A2 |
| Schaffert | Glen A. | GAS | Partner | 2/23/2007 | Review of Delphi consultation memos | 0.9 | $825 | $743 | A2 |
| Kane | Steven M. | SMK | Manager | 2/24/2007 | FAS 133 - question on embedded derivative in royalty contracts | 0.5 | $375 | $188 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | E&C - Inquiry and discussion with B. Thelen re: SLP matter. Time incurred due to allegations of financial improprieties. | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 2/26/2007 | Corporate-Documenting our procedures to reconcile the derivative confirmations from the counterparties to the Company's records, as we noted significant discrepancies. | 2.1 | $275 | $578 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/26/2007 | Finalized documentation related to the adequacy of the inventory reserve for the AHG plants that are going to be closed in 2007.  Procedures specific to valuation assertion given the wind-down nature of sites. | 3.7 | $250 | $925 | A2 |
| Sanusi | Adrian | AS | **Intern** | 2/26/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.8 | $100 | $280 | A2 |
| Schaffert | Glen A. | GAS | **Partner** | 2/26/2007 | Review of consultation memos | 2.5 | $825 | $2,063 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/27/2007 | Review of KPMG valuation report related to the $200 million fourth quarter impairment charge | 2.3 | $770 | $1,771 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 2/27/2007 | Review of year-end consultation memos | 3.1 | $825 | $2,558 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 2/27/2007 | Corporate-Documenting our procedures to reconcile the derivative confirmations from the counterparties to the Company's records, as we noted significant discrepancies. | 3.4 | $275 | $935 | A2 |
| Sanusi | Adrian | AS | **Intern** | 2/27/2007 | Reconciling Delphi derivative details to counterparty confirmations in order to explain variances the client could not explain. | 2.2 | $100 | $220 | A2 |
| | | | | | **A2 Corporate Project Total:** | **592.3** | | **$243,345** | |
| **Financial Remediation** | | | | | | | | | |
| Chamarro | Destiny D. | DDC | **Staff** | 1/15/2007 | Steering-Meeting with G. Imberger to discuss Tooling status and procedures to perform relating to tooling. | 0.7 | $220 | $154 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/29/2007 | E&S CWIP fixed asset remediation testing | 1.4 | $220 | $308 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 1/31/2007 | E&S CWIP fixed asset remediation testing | 2.2 | $220 | $484 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/2/2007 | E&S CWIP fixed asset remediation testing | 2.2 | $220 | $484 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/2/2007 | E&S CWIP fixed asset remediation testing | 3.6 | $220 | $792 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/2/2007 | E&S CWIP fixed asset remediation testing | 0.4 | $220 | $88 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/3/2007 | E&S - Discuss fixed asset construction in process remediation testing with M. Boehm and A. Krabill | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/3/2007 | E&S - Selected additional testing samples for fixed assets and construction in process due to audit differences notes. | 1.8 | $220 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/3/2007 | E&S - Review and document additional sample of fixed asset construction in process | 3.6 | $220 | $792 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | Discussed CWIP remediation testing with A. Krabill and J. Henning and selected additional sample for testing. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/3/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 2.7 | $330 | $891 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Review of results of CIP remediation testing for E&S division | 0.9 | $575 | $518 | A2 |
| Horner | Kevin John | KJH | Staff | 2/3/2007 | Packard: updated testing of shipments for documentation for our inventory rollforward procedures performed as a result of the material weakness. | 0.6 | $220 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | Discussions with M. Boehm and K. Barwin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 0.8 | $470 | $376 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Reviewed unusual Q4 NRE adjustments and compared capitalized costs to expected balance and investigated differences. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Recalculated the 12/31/2006 NRE balance based on data included in the client prepared Excel file. | 1.6 | $275 | $440 | A2 |
| Marold | Erick W. | EWM | Senior | 2/3/2007 | E&S - Prepared the NRE rollforward to compare interim balances to year-end. | 2.6 | $275 | $715 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of inventory test count tie-outs performed as a result of the material weakness. | 2.1 | $330 | $693 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of Packard inventory rollforward work completed. Work needed due to material weakness in the inventory process. | 2.2 | $330 | $726 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/3/2007 | Packard - Review of the API reconciliation process filed in the workpapers, including support for all reconciling items, and tie-out to multiple subledger detail files due to material weakness. | 3.8 | $330 | $1,254 | A2 |
| Pikos | Matthew C. | MCP | Senior | 2/3/2007 | Packard - Completing various analytical substantive audit procedures relating to the inventory balance. (expanded scope due to material weakness in internal control) | 3.2 | $250 | $800 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 2/3/2007 | Summarizing pension participant data results and accumulating all open questions for the client. | 3.1 | $275 | $853 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/3/2007 | Review revised 10Q and related disclosures | 1.8 | $575 | $1,035 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Discussion with R. Hofmann regarding fixed asset remediation testing open items | 0.4 | $220 | $88 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Discussion with H. Smith and L. Hutchison regarding fixed asset remediation testing. | 1.0 | $220 | $220 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/5/2007 | E&S - Review and make selections for additional testing for fixed asset construction in process | 1.8 | $220 | $396 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | E&S - Review of NRE remediation testing workpaper documentation. | 2.5 | $330 | $825 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | Correspondence with C. Riedl regarding expanded testing of CWIP due to audit findings. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 2/5/2007 | Review of remediation of previous failure to consider changes of project estimates to complete within NRE calculation at E&S division. | 1.7 | $330 | $561 | A2 |
| Horner | Kevin John | KJH | **Staff** | 2/5/2007 | Packard: worked on clearing review notes from J. Henning on accounts receivable and the billing reserve testing. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 2.1 | $220 | $462 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/5/2007 | Discussions with M. Boehm and K. Barwin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/5/2007 | Discussion of the status of the E&S tooling remediation testing and the SAS 65 review of tooling remediation testing with M. Boehm. | 1.3 | $470 | $611 | A2 |
| Patel | Sejal | SP | **Intern** | 2/5/2007 | Verifying inventory price- testing within E-Dacor system for Packard Division | 3.9 | $100 | $390 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/5/2007 | Discussion with A. Ranney regarding open items/issues with pension participant data testing. | 0.6 | $470 | $282 | A2 |
| Barwin | Kristen N. | KNB | **Staff** | 2/6/2007 | E&S - Meeting with M. Boehm and A. Krabill regarding fixed asset remediation open items | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Discussion with M. Boehm regarding fixed asset construction in process remediation testing open items | 1.2 | $220 | $264 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Create revised open items list for fixed assets remediation testing | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Complete documentation of CWIP observed as part of remediation testing related to audit adjustment. | 2.6 | $220 | $572 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/6/2007 | E&S - Prepare documentation of CWIP observed as part of remediation testing related to audit adjustment. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Met with K. Barwin and A. Krabill to discuss fixed asset remediation testing open items. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | E&S - Review of fixed asset remediation testing workpaper documentation and related discussions with K. Barwin. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/6/2007 | Walked D. Chamarro through IAS substantive workpapers performed due to Tooling material weakness. | 1.6 | $330 | $528 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/6/2007 | Conf. call with M. Hatzfeld regarding status of specific Powertrain audit issues (warranty, tooling, PP&E), which are part of material weakness. | 0.6 | $575 | $345 | A2 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: sent follow-up request for shipping testing to C. Zerull to obtain shipping documentation that was requested in December. (increased sample size due to material weakness) | 0.2 | $220 | $44 | A2 |
| Horner | Kevin John | KJH | Staff | 2/6/2007 | Packard: updated open shipments listing and sent to C. Zerull for him to follow-up on to obtain shipping documentation. (increased sample size due to material weakness) | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/6/2007 | E&C - meeting with PwC to discuss control deficiencies in round 2 of fixed asset/tooling process | 1.3 | $300 | $390 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | E&S - Meeting with M. Boehm and K. Barwin regarding fixed asset remediation open items | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussion of the status of the E&S tooling remediation testing and the SAS 65 review of tooling remediation testing with M. Boehm. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 2/6/2007 | Discussions with M. Boehm and K. Barwin regarding status of E&S fixed asset remediation testing and status of requests to the E&S division. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | Senior | 2/6/2007 | Met with J. Hunt to discuss environmental remediation plans. | 1.6 | $275 | $440 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/6/2007 | Meeting with K. Cobb and S. Smith to go over an update of pension participant data testing. | 1.4 | $275 | $385 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 2/6/2007 | Preparation of the Q3 AHG workpapers, including E&Y's validation of control deficiency remediation. | 3.2 | $250 | $800 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/6/2007 | Review revised 10Q and related disclosures | 3.5 | $575 | $2,013 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/6/2007 | Meeting with S. Smith, J. DeMarco and K. Cobb regarding pension participant data testing open items. | 0.9 | $470 | $423 | A2 |
| Yang | Jinglu | JY | Senior | 2/6/2007 | E&S - Working on tooling remediation testing | 3.2 | $250 | $800 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Discuss status of remediation testing and related open items with C. Riedl | 1.6 | $220 | $352 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&S - Finalize documentation related to Construction in Process audit adjustment | 1.8 | $220 | $396 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/7/2007 | E&C - Review documentation for additional selections for fixed assets.  Incremental procedures required due to insufficient management's testing scope. | 1.2 | $220 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | E&S - Review of fixed asset remediation testing workpaper documentation. | 2.2 | $330 | $726 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Conference call with R. Hofmann, M. Wilkes and A. Jackson regarding delays in client assistance and remediation testing performed by E&Y. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Call with G. Ward to discuss IAS substantive testing due to material weakness related to tooling for E&S division, open issues with client and findings in testing. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/7/2007 | Preparation of memorandum related to CWIP audit adjustment at E&S division. | 1.4 | $330 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: meeting with N. Miller to go over status of clearing review notes for receivables and billing reserve. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 2/7/2007 | Packard: worked on clearing review notes from J. Henning on year end accounts receivable and the billing reserve from interim. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.3 | $220 | $286 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/7/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing.  Time incurred as inappropriate sample was originally tested. | 1.2 | $300 | $360 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/7/2007 | Meeting with S. Smith to discuss questions related to participant data testing. | 1.7 | $275 | $468 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/7/2007 | E&C - Met with G. Halleck to discuss the Tooling rollforward and gain an understanding.  Incremental time due to deficiencies in controls | 2.3 | $220 | $506 | A2 |
| Yang | Jinglu | JY | Senior | 2/7/2007 | E&S - Working on tooling remediation testing | 2.4 | $250 | $600 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/8/2007 | E&S - Documentation of audit adjustment related to construction in process including recalculation of client prepared extrapolation. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | E&S - Review of fixed asset remediation testing workpaper documentation. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Preparation of memorandum related to CWIP audit adjustment at E&S division. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Call with C. Riedl to discuss expanded sample of CWIP testing due to audit findings. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Conference call with R. Hofmann, M. Wilkes and A. Jackson regarding delays in client assistance and remediation testing performed by E&Y. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Review of good/services received not invoiced analytic remediated at year-end based on interim audit findings. | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Discussion with K. Bellis and E. Marold regarding good/services received not invoiced analytic remediated at year-end based on interim audit findings. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/8/2007 | Conference call with J. Hunt, Haley & Aldrich and ERM to discuss environmental remediation procedures at sites with significant 2006 adjustments. | 1.7 | $330 | $561 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/8/2007 | T&I - Prepare analysis for tooling amortization testing as a result of deficiencies in controls. | 0.3 | $300 | $90 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/8/2007 | T&I - Prepare tooling memo summarizing procedures performed as a result of control deficiencies. | 0.4 | $300 | $120 | A2 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to go over testing for Ford pricing issues in relation to accounts receivable testing. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to discuss Ford pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: meeting with N. Miller to discuss the billing reserve memo and status of accounts receivable review notes. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: conference call with C. High and N. Miller. to discuss Ford pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: completed the year end billing reserve memo to discuss pricing issues. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.6 | $220 | $352 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 2/8/2007 | Packard: worked on clearing review notes from J. Henning for accounts receivable and billing reserve. (Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 2.6 | $220 | $572 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing.  Time incurred as inappropriate sample was originally tested. | 0.6 | $300 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/8/2007 | E&C - meeting with PwC to discuss round 2 control deficiencies related to the revenue process | 0.8 | $300 | $240 | A2 |
| Marold | Erick W. | EWM | Senior | 2/8/2007 | E&S - Prepared the year-to-date liabilities subject to compromise rollforward from the data provided to us by E&S. | 2.3 | $275 | $633 | A2 |
| Patel | Sejal | SP | Intern | 2/8/2007 | Tying out Ford prices issues for Packard Division.(Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.6 | $100 | $60 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with N. Miller regarding Thermal tooling amortization Q4 adjustments. | 0.5 | $470 | $235 | A2 |
| Yang | Jinglu | JY | Senior | 2/8/2007 | E&S - Working on tooling remediation testing | 0.4 | $250 | $100 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/9/2007 | E&S - Make additional fixed asset selection and discuss with C. Riedl | 2.4 | $220 | $528 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Review of IAS substantive workpaper documentation performed due to material weakness in tooling function. | 0.8 | $330 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | Packard: updated the year end billing reserve memo to reflect changes made by N. Miller.(Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | E&C - meeting with PwC to provide assistant with additional tooling testing.  Time incurred as inappropriate sample was originally tested. | 0.7 | $300 | $210 | A2 |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | E&S - Discussed with A. Jackson, K. Bellis, M. Wilkes and M. Boehm the 2007 accrued AP adjustment. This issue was extensively discussed and concluded on as part of the 2006 audit. | 2.2 | $275 | $605 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 2/10/2007 | E&C -Reviewing control deficiency tracker related to E&C | 2.1 | $300 | $630 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of E&S fixed asset remediation testing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/10/2007 | Review of E&S tooling remediation testing and matters noted to date. | 0.5 | $470 | $235 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Discuss fixed asset remediation open items with M. Boehm | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/12/2007 | E&S - Fixed asset remediation testing data gathering. | 2.6 | $220 | $572 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Discussed special tools testing status (remediation testing) with G. Ward. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/12/2007 | Preparation of memorandum detailing special tools conclusions at E&S. | 2.1 | $330 | $693 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/12/2007 | Packard - Review of year-end inventory physical inventory observation workpapers. (incremental time due to expanded sample size due to material weakness) | 4.3 | $470 | $2,021 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | E&S - Review listing of open items for remediation and substantive testing for communication to AFD & FD. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/12/2007 | Review of E&S tooling remediation testing and matters noted to date. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/12/2007 | Thermal - Wrap up of documentation on the CVC warranty charge. | 1.2 | $330 | $396 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/12/2007 | Reviewing the participant data confirmation sent by Watson Wyatt. | 1.7 | $275 | $468 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Met with G. Halleck to discuss the tooling cost roll-forward.  Incremental time required due to unuseable format of requested deliverable and deficiencies in controls. | 3.8 | $220 | $836 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/12/2007 | E&C - Performed work related to the cost roll forward for tooling and obtained an understanding.  Incremental time required due to unuseable format of requested deliverable and deficiencies in controls. | 6.3 | $220 | $1,386 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/12/2007 | Review and discuss Item 9a disclosure with D. Bayles | 0.4 | $575 | $230 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/13/2007 | E&S- Discuss fixed asset remediation testing open items with C. Riedl | 1.2 | $220 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | E&S - Discuss fixed asset remediation open items with K. Barwin | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/13/2007 | Discussed special tools testing status (remediation testing) with G. Ward. | 0.3 | $330 | $99 | A2 |
| Horner | Kevin John | KJH | Staff | 2/13/2007 | Packard: sent follow-up request to Packard for shipping support still needed for our inventory testing. (increased sample size due to material weakness) | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 2/13/2007 | Packard: updated responses to review notes from J. Henning for accounts receivable and the billing reserve.(Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 2/13/2007 | Packard: tied out purchase prices from Ford finalized purchase orders to our testing of other receivables.(Incremental procedures due to volume of billing errors and compensating processes implemented to mitigate risk of error) | 1.3 | $220 | $286 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/13/2007 | E&C - Reviewing incremental independent control testing prepared by E&Y staff related to the expenditures process.  Incremental time due to original scope of management's test plan was insufficient and rework was required. | 1.8 | $300 | $540 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | E&S - Review listing of open items for remediation and substantive testing for communication to AFD & FD. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/13/2007 | Review of E&S fixed asset remediation testing. | 0.8 | $470 | $376 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/13/2007 | E&C - Met with G. Halleck to gain an understanding of the tooling cost roll forward.  Incremental time due to deficiencies in controls | 3.8 | $220 | $836 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/13/2007 | Review and discuss Item 9a disclosure with D. Bayles | 1.2 | $575 | $690 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/14/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 2/14/2007 | E&S - Review year end audit workpapers related to remediation of inventory reserves and ER&D | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of E&S tooling remediation testing and matters noted to date. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/14/2007 | Review of E&S fixed asset remediation testing. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/14/2007 | Thermal - Finalze documentation on Thermal tooling amortization testing performed as a result of control deficiencies. | 2.3 | $330 | $759 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 2/14/2007 | Corporate-Updated a deficiency tracker received from the client. | 0.6 | $140 | $84 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/15/2007 | E&S - Discuss open items with C. Riedl and obtained client support from share point website | 2.2 | $220 | $484 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/15/2007 | Reviewed and discussed SOPA adjustment related to fixed assets and accumulated depreciation at E&S with R. Hofmann. | 1.3 | $330 | $429 | A2 |
| Gerber | Katherine A. | KAA | Senior | 2/15/2007 | T&I - Complete tooling approach memo summarizing procedures performed as a result of deficiencies. | 0.8 | $300 | $240 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/15/2007 | Review of Packard division year end workpapers - relates specifically to incremental rollforward procedures/expanded scope in rollforward period due to material weakness. | 0.9 | $575 | $518 | A2 |
| Horner | Kevin John | KJH | Staff | 2/15/2007 | Packard: meeting with N. Miller to go over testing of Mercedes shipping support for our testing of shipments in the rollforward period - relates specifically to incremental rollforward procedures/expanded scope in rollforward period due to material weakness. | 0.4 | $220 | $88 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S fixed asset manual journal entry matter. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/15/2007 | Review of E&S fixed asset remediation testing workpapers. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 2/15/2007 | Packard - Review of inventory rollforward work required as a result of the material weakness. | 4.5 | $330 | $1,485 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/15/2007 | Documenting results of Pension/OPEB participant data testing. | 4.3 | $275 | $1,183 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/15/2007 | Review of material weakness disclosures and conclusions | 1.4 | $575 | $805 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Discuss and review open items for fixed asset additions and construction in process remediation testing with C. Riedl | 0.8 | $220 | $176 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/16/2007 | E&S - Document the fixed asset additions remediation testing | 2.2 | $220 | $484 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S - Call with C. Riedl regarding outstanding year-end remediation testing open items. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/16/2007 | E&S - Conference call with A. Jackson and R. Hofmann regarding audit open items and remediation requests. | 0.6 | $330 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/16/2007 | Review and comment on material weakness disclosures in Draft form 10-K. | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Review of E&S tooling remediation testing. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/16/2007 | Meeting with D. Bayles, K. St. Romain and M. Fawcett to discuss the Company's 404 deficiencies, aggregation and control reporting. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/16/2007 | Packard - Review of the Packard inventory workpapers performed as a result of the material weakness with M. Hatzfeld. | 3.7 | $330 | $1,221 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/16/2007 | Review of material weakness disclosures and conclusions | 3.6 | $575 | $2,070 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with S. Sheckell regarding participant data testing confirmation results. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Conf. call with C. Hodges (from Watson Wyatt) and A. Ranney to discuss follow up questions on pension participant data confirmation. | 0.8 | $470 | $376 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/16/2007 | Discussion with S. Pacella regarding SOD testing approach. | 0.9 | $470 | $423 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/17/2007 | Review of the material weakness disclosures in the Company's Item 9 section of the Form 10-K and related research | 3.4 | $770 | $2,618 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Document excpanded sample of Construction in Process cost accumulation testing due to audit differences identified | 2.8 | $220 | $616 | A2 |
| Barwin | Kristen N. | KNB | Staff | 2/17/2007 | E&S - Documented fixed asset additions remediation testing. | 3.8 | $220 | $836 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/17/2007 | Executed remediation testing related to Tooling rebill activity. | 1.2 | $330 | $396 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | T&I - Review of testing of customer owned tooling balances and amortization performed as a result of deficiencies in controls. | 2.2 | $575 | $1,265 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review results of testing of Company's 15 key controls designed to address divisional material weakness areas | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/17/2007 | Review and comment on Form 10-K Items 8 and 9A - summary of mgt's testing and material weaknesses | 2.3 | $575 | $1,323 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/17/2007 | Review of E&S tooling remediation testing. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/17/2007 | Review management report and related material weakness | 3.2 | $575 | $1,840 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/17/2007 | Review of exceptions noted in our participant data testing. | 0.7 | $470 | $329 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | E&S - Review of I/C Delco cycle count remediation testing workpaper documentation. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/18/2007 | Walked J. Henning through ER&D remediation testing workpapers and memo | 1.1 | $330 | $363 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/18/2007 | E&C - Additional time reviewing tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 2.2 | $470 | $1,034 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | E&S - Review Engineering, Research and development remediation audit work - E&S division | 1.8 | $575 | $1,035 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/18/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 2.8 | $575 | $1,610 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/18/2007 | Review of E&S fixed asset remediation testing. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 2/18/2007 | Packard - Meeting and discussion with J. Henning regarding the execution of our audit strategy related to the inventory balance due to material weakness. | 4.1 | $250 | $1,025 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/18/2007 | E&C - Additional time reviewing the accum. tooling roll-forward due to deficiencies in controls. | 5.8 | $220 | $1,276 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/19/2007 | Review and research related to the 2006 Item 8 and 9a disclosures | 2.6 | $770 | $2,002 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Participated in 15 Key Control call with F. Wan and M. Fawcett. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Detail review of expanded CWIP cost accumulation sample performed in response to identified control deficiencies. | 1.7 | $330 | $561 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/19/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.8 | $330 | $594 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | E&C - Review of tooling rollforward documentation provided by Delphi due to control deficiencies. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Review of additional Packard inventory testing given weaknesses in accounting system | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/19/2007 | Conf call with D. Bayles, T. Timko, K. Asher, and S. Sheckell re: item 8 and 9 disclosure of material weaknesses/changes in controls | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of E&S fixed asset remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/19/2007 | Review of E&S tooling remediation testing. | 1.1 | $470 | $517 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/19/2007 | E&C - Met with G. Halleck to discuss the accum tooling roll-forward.  Increment due to deficiencies in controls. | 3.7 | $220 | $814 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/19/2007 | Review management report and related material weaknesses | 3.4 | $575 | $1,955 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/20/2007 | Technical review of audit procedures related to the tooling material weakness at the operating divisions | 2.2 | $770 | $1,694 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Follow up with F. Wan regarding 15 key control execution in Q4. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Discussed impact of model year discrepancies on tooling remediation testing with K. Asher, S. Sheckell and A. Krabill. | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Met with J. Nicol to assist in SAS 65 review of management's remediation testing of E&S tooling. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Preparation of memorandum documenting tooling remediation testing conclusions. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/20/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.7 | $330 | $561 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/20/2007 | E&C-Reviewed and reperformed PwC work relating to Tooling.  Incremental time incurred related to deficiencies noted in PwC testing. | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/20/2007 | Participation in 15 key control meetings for Saginaw, Packard and Powertrain divisions. | 2.9 | $470 | $1,363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/20/2007 | Review of Packard year end additional audit procedures responsive to the material weaknesses in the control environment. | 3.4 | $575 | $1,955 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Conference call with Delphi ICC and Sag ICC regarding 15 key controls . | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Preparation for ICC call regarding 15 key controls. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of E&S tooling model year issue. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Conference call with M. Boehm and R. Hoffman to discuss E&S tooling model year matters. | 0.4 | $470 | $188 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/20/2007 | E&C - Met with G. Halleck to discuss the accum tooling rollforward and the reconciliation of the lead sheet as a result of control deficiencies. | 3.9 | $220 | $858 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Prepare summary memorandum related to material weakness | 1.4 | $575 | $805 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/20/2007 | Review tooling related material weaknesses | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/20/2007 | Review of pension census data reconciliation from SAP to Fidelity to Watson Wyatt. | 1.7 | $470 | $799 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Conference call with Delphi and PwC representatives regarding 15 key controls. | 0.8 | $275 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 2/21/2007 | Review of the audit documentation and conclusion memo related to the 2006 material weaknesses | 3.4 | $770 | $2,618 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Participated on 15 Key Control conference call with M. Wilkes and M. Fawcett. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Preparation of memorandum documenting tooling remediation testing conclusions for E&S. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/21/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Drafting and review of internal controls summary memorandum | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/21/2007 | Review and provide comments on Items 8 and 9a | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Conference call with R. Hofmann and M. Boehm to discuss differences noted in our E&S tooling remediation testing. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Working with J. Nicol to agree all E&Y deficiencies reported to the Company's tracker. | 1.9 | $470 | $893 | A2 |
| Marold | Erick W. | EWM | Senior | 2/21/2007 | E&S - Finalization of NRE remediation testing based on J. Henning's review. | 1.7 | $275 | $468 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Met with G. Halleck to discuss open items in the roll-forward process as a result of deficiencies in controls. | 3.5 | $220 | $770 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/21/2007 | E&C - Additional time testing tooling accounts due to deficiencies in E&C's controls. | 5.6 | $220 | $1,232 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Review management report and related material weaknesses | 0.9 | $575 | $518 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/21/2007 | Prepare summary memorandum related to material weaknesses | 7.5 | $575 | $4,313 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Conf. call with Internal control group and Thermal to discuss 15 key control procedures at year-end. | 0.6 | $470 | $282 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Discussion with A. Ranney regarding participant data testing issues. | 1.7 | $470 | $799 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/22/2007 | Review and research related to the 2006 Item 8 and 9a disclosures | 2.1 | $770 | $1,617 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Accumulation of deficiencies related to Corporate Accounting audit adjustments. | 1.8 | $330 | $594 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Walked J. Henning through the E&S Tooling remediation testing workpapers. | 0.9 | $330 | $297 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/22/2007 | Preparation of tooling remediation testing workpapers for E&S division. | 1.4 | $330 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | E&C - Discussion with J. Brooks and G. Halleck to discuss tooling amortization and status of Company review of 2006 expense to address deficiencies in controls. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review of E&S tooling remediation testing workpapers. | 3.0 | $575 | $1,725 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Review of E&S division additional procedures relating to fixed assets and CWIP | 1.5 | $575 | $863 | A2 |
| Horner | Kevin John | KJH | Staff | 2/22/2007 | Packard: updated the Packard control deficiency tracker. | 0.4 | $220 | $88 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - reviewing tooling workpapers with staff, in preparation of engagement executive review.  Time incurred related to remediation of control deficiencies. | 1.4 | $300 | $420 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/22/2007 | E&C - reviewing tooling workpapers with engagement executives.  Time incurred related to remediation of control deficiencies. | 1.8 | $300 | $540 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Conference call with R. Jobe to discuss the 15 key control call. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | E&S 15 Key control meetings with M. Fawcett, M. Wilkes and M. Boehm. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Conference call with R. Hofmann and M. Boehm to discuss differences noted in our E&S tooling remediation testing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/22/2007 | Meeting with K. Asher, S. Sheckell and M. Boehm to discuss differences noted in our E&S tooling remediation testing and audit approach. | 0.7 | $470 | $329 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Met with A. Krabill regarding deficiency tracker. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Ensured division control deficiencies were added to the deficiency aggregation tracker. | 3.1 | $140 | $434 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/22/2007 | Ensured international control deficiencies were added to the deficiency aggregation tracker. | 3.8 | $140 | $532 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 2/22/2007 | AHG - Meeting with the Corporate SOX group related to the Q4 15 Key Controls | 0.9 | $250 | $225 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Review management report and related material weaknesses | 1.5 | $575 | $863 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/22/2007 | Prepare summary memorandum related to material weaknesses | 2.3 | $575 | $1,323 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/22/2007 | Discussion with M. Boehm regarding Corporate deficiencies. | 0.7 | $470 | $329 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | E&S - Participated in 15 Key Control and quarterly inquiries meeting with R. Jobe, M. Wilkes, R. Hofmann, M. McWhorter, A. Krabill and J. Henning. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Completed documentation of corporate deficiencies. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | E&C - Discussion with J. Brooks and G. Halleck to discuss tooling amortization and status of Company review of 2006 expense due to deficiencies in controls. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | E&C - Review of tooling rollforward documentation provided by Delphi as a result of control deficiencies. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Drafting of required communication letter to Delphi management related to 2006 Material Weaknesses. | 1.2 | $470 | $564 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C - meeting with PwC to review results of tooling amortization testing, due to client system errors.  Errors contribute to material weakness. | 0.7 | $300 | $210 | A2 |
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | E&C - meeting with PwC to review results of tooling amortization testing, due to client system errors. | 0.9 | $300 | $270 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Working with J. Nicol to agree all E&Y deficiencies reported to the Company's tracker. | 0.9 | $470 | $423 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Packard - Research FAS 52 to determine accounting impact on Promotora investment. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 1.2 | $330 | $396 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Met with J. Simpson regarding summary of control deficiencies. | 0.8 | $140 | $112 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Ensured division control deficiencies were added to the deficiency aggregation tracker. | 3.9 | $140 | $546 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 2/23/2007 | E&C - Incremental time meeting with J. Brooks, M. , G. Halleck and M. Kearns to discuss the amortization of special tools due to deficiencies in controls. | 2.9 | $220 | $638 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Discussion with A. Ranney regarding pension reconciliations of census data. | 0.4 | $470 | $188 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Review of Corporate deficiency list. | 0.4 | $470 | $188 | A2 |
| Boehm | Michael J. | MJB | Manager | 2/24/2007 | Completed documentation of tooling remediation testing substantive workpapers for E&S. | 1.1 | $330 | $363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Packard - Review reconciliation of investment in Promotora and related accounting matters (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.8 | $575 | $460 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/24/2007 | Review of final E&S tooling remediation workpapers. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Finalize audit and conclusions on the Promotora joint venture. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 4.4 | $330 | $1,452 | A2 |
| Miller | Nicholas S. | NSM | Manager | 2/24/2007 | Packard - Time spent walking K. Asher through Packard inventory files as a result of the material weakness. | 0.7 | $330 | $231 | A2 |
| Ranney | Amber C. | ACR | Senior | 2/24/2007 | Writing a memo to document our testing procedures over the Pension, OPEB and SERP participant data. | 4.3 | $275 | $1,183 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/25/2007 | Packard - Review reconciliation of investment in Promotora and related accounting matters (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.6 | $575 | $345 | A2 |
| Marold | Erick W. | EWM | Senior | 2/25/2007 | E&S - Updated accounts payable audit work based on revised documentation received from the division related to lag analysis remediation. | 2.1 | $275 | $578 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/25/2007 | Review of pension participant data testing memo summarizing procedures performed as a result of the material weakness. | 1.3 | $470 | $611 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 2/26/2007 | Completed documentation of tooling remediation testing substantive workpapers for E&S. | 1.2 | $330 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 2/26/2007 | Prepared Summary of Control Deficiencies binder for J. Henning | 1.4 | $140 | $196 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Packard - Review of Promotora JV investment reconciliation (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.4 | $575 | $230 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Review of final material weakness remediation memorandum from Company | 1.2 | $575 | $690 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Reconcile SOCD with management's version. | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Draft summary memorandum regarding control deficiency evaluation | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/26/2007 | Review Company prepared summary of control deficiencies for completeness and assessment of aggregation model | 2.5 | $575 | $1,438 | A2 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Packard: meeting with M. Hatzfeld to walk him through cost of sales relief journals for our inventory rollforward testing. (expanded review required due to lack of sufficient U.S. GAAP to local GAAP reconciliation). | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 2/26/2007 | Corporate: helped J. Nicol with the sorting of the final control deficiency tracker. | 0.4 | $220 | $88 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Met with A. Krabill regarding deficiency testing. | 1.1 | $140 | $154 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Correspondence with M. Fawcett regarding control deficiencies. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Documented deficiency testing. | 1.2 | $140 | $168 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Traced and agreed deficiencies from divisional deficiency listings to the deficiency aggregation tracker. | 2.2 | $140 | $308 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 2/26/2007 | Searched for international deficiencies within the deficiency aggregation tracker. | 3.5 | $140 | $490 | A2 |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review material weakness conclusions and related memos | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of participant data testing memo summarizing testing performed as a result of material weakness. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of reconciliation of census data from Fidelity to Watson Wyatt. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 2/27/2007 | Review of the summary of control deficiencies | 2.1 | $770 | $1,617 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/27/2007 | Review of SOCD and Summarization | 2.2 | $575 | $1,265 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/27/2007 | Edited and adjusted control deficiency memorandum. | 2.9 | $140 | $406 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/27/2007 | Met with A. Krabill regarding control deficiencies. | 0.4 | $140 | $56 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/27/2007 | Met with M. Fawcett regarding control deficiencies. | 0.8 | $140 | $112 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 2/27/2007 | Edited deficiency tracker. | 1.7 | $140 | $238 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/27/2007 | Review material weakness conclusions and related memos | 2.2 | $575 | $1,265 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/27/2007 | Review of participant data testing exceptions and documentation. | 1.8 | $470 | $846 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **459.1** | | **$163,692** | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | **Manager** | 2/3/2007 | Reviewed Management's remediation testing for SAP and validated that all open deficiencies reconciled to 2006 open deficiency listing. | 3.8 | $330 | $1,254 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/3/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 3.9 | $330 | $1,287 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 2/5/2007 | Conference call with J. Piazza and M. Harris , S. Pacella and A. Tanner re ITGC update discussions and evaluation of deficiencies | 2.1 | $575 | $1,208 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/5/2007 | Discussion with K. Cash to discuss status of SAP substantive procedures and impact to key application controls. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/5/2007 | Prepare outline of status of IT SAP substantive procedures for discussion with K. Cash. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/5/2007 | Prepare meeting materials for meeting with SOX PMO to discuss IT deficiency remediation status and management's assessment process. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/5/2007 | Attend meeting with J. Piazza, M. Harris, B. Garvey, A. Tanner, and K. Cash to discuss IT remediation status and feedback on management's assessment. | 1.7 | $330 | $561 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/5/2007 | Provide feedback to M. Stille to assist in concluding remediation testing. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 2/5/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 3.3 | $250 | $825 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Meeting with S. Pacella to discuss open deficiencies | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/6/2007 | Re-testing required due to deficiencies found in initial testing | 3.6 | $275 | $990 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/6/2007 | Discuss with M. Stille issues with remediation testing. | 3.7 | $330 | $1,221 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/6/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 3.8 | $330 | $1,254 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Discussion with S. Pacella to understand SAP/Workstream interface. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/6/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 3.6 | $250 | $900 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Meeting with A. Bianco to discuss SAP 2007 role re-design process. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Meeting with C. Fenton (E&S), E. Marold and M. Stille to discuss SAP/Workstream interface. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | SOD meeting with A. Bianco and J. Simpson to discuss compensating control reliance. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Discuss with M. Stille issues with remediation testing. | 1.2 | $330 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/7/2007 | Reviewed listing of Management's listing of open deficiencies to identify gaps. | 2.3 | $330 | $759 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/8/2007 | Re-testing required due to deficiencies found in initial testing. | 3.4 | $275 | $935 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Meet with D. Huffman to discuss status of SAP remediation testing and final conclusion on deficiencies. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Discuss with M. Stille issues with remediation testing. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/8/2007 | Final review and consolidation of E&Y identified deficiencies. | 2.8 | $330 | $924 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/8/2007 | Discussion with S. Pacella and L. Schwandt regarding CCID substantive testing. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 5.5 | $250 | $1,375 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/8/2007 | Updating of SOCD to include additional Workstream and GM issues identified. | 1.2 | $250 | $300 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Meet with D. Huffman to discuss status of SAP remediation testing and final conclusion on deficiencies. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Discuss with M. Stille issues with remediation testing. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Reviewed CCID conflicts identified with the corresponding compensating controls mapping for completion of CCID substantive procedures. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/9/2007 | Final review and consolidation of E&Y deficiencies for IT. | 3.5 | $330 | $1,155 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Documentation and testing of Workstream processes (DITGC, test templates, observation listing). | 2.3 | $250 | $575 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/9/2007 | Updating of SOCD to include additional Workstream and GM issues identified. | 1.3 | $250 | $325 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/9/2007 | Meeting with S. Pacella to discuss open deficiencies | 0.6 | $520 | $312 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/10/2007 | Reviewed Management's final consolidation of deficiencies to provide feedback on status (open, closed, in process). | 2.1 | $330 | $693 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/12/2007 | Follow-up testing of items required due to deficiencies found in initial SAP testing. | 2.9 | $275 | $798 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/12/2007 | Prepared meeting materials for status update with the IT SOX PMO to discuss management's assessment and final deficiency status. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/12/2007 | Attend IT SOX Update meeting with J. Piazza, M. Harris, K. Cash and A. Tanner to discuss management's assessment and final deficiency status. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/12/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 3.1 | $330 | $1,023 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 2/12/2007 | Documentation of interface walkthrough for SAP and Workstream. | 0.7 | $250 | $175 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 2/12/2007 | Documentation and completion of DITGC and walkthroughs for Workstream application. | 3.4 | $250 | $850 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 2/12/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 3.8 | $250 | $950 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 2/12/2007 | Meeting with S. Pacella and K. Cash to discuss management assessment and deficiency evaluation | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 2/12/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/13/2007 | Call with T. Ellis to discuss status on Packard remediation testing and final workpaper preparation. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/13/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 7.2 | $330 | $2,376 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/13/2007 | Discussion with S. Pacella regarding SAP HR deficiencies and internal audit report on HR findings. | 0.4 | $470 | $188 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 2/13/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 1.1 | $250 | $275 | A2 |
| Stille | Mark Jacob | MJS | **Staff** | 2/13/2007 | Documentation of interface walkthrough for SAP and Workstream. | 5.3 | $250 | $1,325 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2007 | Meet with J. Simpson to perform substantive testing for the CCID issue. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2007 | Assisted management in preparing a consolidated listing (E&Y and Mgmt) of open deficiencies to be used in management's final assessment. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2007 | Call with T. Ellis to discuss status on Packard remediation testing and final workpaper preparation. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/14/2007 | Review remediation workpapers for Packard | 1.2 | $330 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/14/2007 | Review Packard substantive testing procedures for the issues identified - programmer access to production. | 1.4 | $330 | $462 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/14/2007 | Meeting with S. Pacella regarding CCID substantive testing results and documentation. | 1.6 | $470 | $752 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Meeting with A. Bianco and J. Simpson to discuss Management's status with SOD testing. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/15/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 1.1 | $330 | $363 | A2 |
| Simpson | Jamie | JS | Senior Manager | 2/15/2007 | Conf. call with A. Bianco and S. Pacella to discuss segregation of duties testing status. | 0.5 | $470 | $235 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Prepare audit workprogram to test SOD controls | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Meeting with J. Simpson to discuss E&Y remediation testing of the SOD controls. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Work with M. Stille to address questions with documentation to support remediation testing. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/16/2007 | Meeting with M. Harris to discuss Management's assessment of open deficiencies. | 2.4 | $330 | $792 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Updating of SOCD to include additional deficiencies for Workstream. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Staff | 2/16/2007 | Completion and documentation of testing for Workstream application (change control, access administration, IT operations). | 1.1 | $250 | $275 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/17/2007 | Prepare IT ineffectiveness conclusion memo to explain procedures performed. | 3.6 | $330 | $1,188 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/18/2007 | Prepare IT ineffectivness conclusion memo to explain procedures performed. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/18/2007 | Prepare SAP Memo to document deficiencies and our audit response to address them. | 2.4 | $330 | $792 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/19/2007 | Conference call re final disposition of ITGC issues and evaluation with J. Piazza and M Harris | 1.6 | $575 | $920 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Prepare memorandum to document additional procedures performed due to ITGC ineffectiveness to support 2006 audit procedures for inclusion in the workpaper file. | 2.0 | $330 | $660 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Review remediation testing | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Attend meeting with IT SOX PMO to discuss deficiency aggregation and management's assessment. Attendees: J. Piazza, M. Harris, A. Tanner, K. Cash, and PwC. | 1.3 | $330 | $429 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with S. Pacella to discuss management assessment and deficiency evaluation | 0.8 | $520 | $416 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with J. Piazza, M. Harris. D. Steiss, PwC, S. Pacella and K. Cash to discuss issue remediation status | 1.1 | $520 | $572 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/20/2007 | Review remediation testing | 2.9 | $330 | $957 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/20/2007 | Updates to IT Conclusion memo regarding deficiencies and substantive procedures performed. | 0.7 | $520 | $364 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/21/2007 | Review of TSRS summary memo, Ineffectiveness memo | 1.9 | $575 | $1,093 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/21/2007 | Review remediation testing | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/22/2007 | Review of TSRS summary memo, Ineffectiveness memo | 0.7 | $575 | $403 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD sample selection | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | Deficiencies consolidation in to E&Y format | 0.9 | $140 | $126 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD user testing | 1.9 | $140 | $266 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/22/2007 | SOD access review testing | 2.3 | $140 | $322 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Extract and testing of system changes for SAP PHR due to exceptions found in testing. | 2.7 | $275 | $743 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/22/2007 | Extract and testing of system changes for SAP PN1 due to exceptions found in testing. | 3.8 | $275 | $1,045 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/22/2007 | Review remediation testing | 2.0 | $330 | $660 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/23/2007 | Review of TSRS summary memo, Ineffectiveness memo | 0.4 | $575 | $230 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 2/23/2007 | Deficiencies consolidation in to E&Y format | 3.7 | $140 | $518 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 2/23/2007 | Review of IT Ineffectiveness memo | 1.1 | $825 | $908 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/23/2007 | Prepare IT Ineffectiveness Memo in response to all IT deficiencies and impact to our financial statement audit. | 3.8 | $330 | $1,254 | A2 |
| Asher | Kevin F. | KFA | Partner | 2/24/2007 | Review of the TSRS conclusion memo regarding control deficiencies in IT and substantive testing performed. | 1.1 | $770 | $847 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/24/2007 | Teleconference with D. Noonan, S. Sheckell, S. Pacella, and J. Simpson re Ineffective ITGC memo and PPD evaluation | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | **Partner** | 2/24/2007 | Review of IT Ineffectiveness memo and audit response | 1.4 | $575 | $805 | A2 |
| Noonan | David R. | DRN | **Senior Manager** | 2/24/2007 | Review of IT ineffectiveness general control memo. | 1.5 | $470 | $705 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/24/2007 | Meeting with J. Simpson, S. Sheckell, K. Cash and D. Noonan to discuss memo to document our response to the ITGC ineffectiveness. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/24/2007 | Create IT Effectiveness Memo to document our audit response to the ITGC ineffective conclusion for SAP, Workstream, eTBR and Packard. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/24/2007 | Document audit response to ITGC ineffective controls in a memo for inclusion into the workpaper files. | 3.5 | $330 | $1,155 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/24/2007 | Conf. call with S. Pacella, S. Sheckell, D. Noonan and K. Cash regarding IT ineffectiveness memo. | 0.7 | $470 | $329 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/25/2007 | Discussion with K. Cash to discuss his feedback on IT ineffectiveness memo. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/25/2007 | Make changes to IT Ineffectiveness memo based on feedback from D. Noonan, K. Cash and S. Sheckell. | 2.4 | $330 | $792 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/25/2007 | Develop SAP Memo to document audit response to SAP Ineffective and impact on application control reliance. | 3.2 | $330 | $1,056 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/25/2007 | Review of IT ineffectiveness consultation memo. | 0.6 | $470 | $282 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 3.2 | $330 | $1,056 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/26/2007 | Create IT Effectiveness Memo to document our audit response to the ITGC ineffective conclusion for SAP, Workstream, eTBR and Packard. | 3.2 | $330 | $1,056 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 2/26/2007 | Updates to testing templates, SRM and IT effectiveness memo. | 1.4 | $520 | $728 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 2/27/2007 | Review of SOCD's - financial and IT | 2.4 | $575 | $1,380 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/27/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/27/2007 | Document audit response to ITGC ineffective controls in a memo for inclusion into the workpaper files. | 0.9 | $330 | $297 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 2/27/2007 | Develop SAP Memo to document audit response to SAP Ineffective and impact on application control reliance. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Develop SAP Memo to document audit response to SAP Ineffective and impact on application control reliance. | 1.6 | $330 | $528 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/28/2007 | Consolidation of deficiencies to be incorporated in final workpaper file for IT. | 3.4 | $330 | $1,122 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **204.5** | | **$68,249** | |
| | | | | | | | | | |
| **S-1 Registration Statement** | | | | | | | | | |
| Sheckell | Steven F. | SFS | **Partner** | 2/13/2007 | Prepare D&T representation letters for S1 | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/16/2007 | Review initial draft of Form S-1 | 0.7 | $575 | $403 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/20/2007 | Research and Preparation of the experts section for use in the Form S-1 | 1.6 | $770 | $1,232 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/20/2007 | Research and Preparation of the consent for inclusion in the Form S-1 Registration Statement | 1.8 | $770 | $1,386 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/20/2007 | Technical review of the Form S-1 related to the Rights Registration | 2.1 | $770 | $1,617 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/20/2007 | Technical review of the Company registration statement on Form S-1 | 3.6 | $770 | $2,772 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/22/2007 | Technical review of the Form S-1 related to the Rights Registration | 1.3 | $770 | $1,001 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 2/22/2007 | Preparation of transmittal letter for S-1 consent. | 0.7 | $470 | $329 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/24/2007 | Review of the summary of the international SRM's | 1.2 | $770 | $924 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/24/2007 | Technical review of the revisions to the Form S-1 registration statement | 2.2 | $770 | $1,694 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 2/26/2007 | Review of changes to the registration statement Form S 1 | 2.6 | $770 | $2,002 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 2/28/2007 | Review of S-1 and related workpapers | 1.9 | $825 | $1,568 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 2/28/2007 | Perform post report review procedures for S-1 consent | 1.5 | $575 | $863 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 3/1/2007 | Review of S-1 version 2/28 and related updated timeline | 1.8 | $770 | $1,386 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/1/2007 | Perform post report review procedures for S-1 consent | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/2/2007 | Perform post report review procedures for S-1 consent | 1.1 | $575 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | A2 S-1 Registration Statement Project Total: | 25.3 | | $18,498 | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussion with M. Hatzfeld regarding additional specific inventory procedures that need to be performed. Excess time incurred due to reduced scope for carve-out. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussion with J. Henning and M. Hatzfeld regarding inventory procedures that need to be performed during year end testing as a result of interim conclusions. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Discussed with D. Huston inventory items requested and status of requested items. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Travel time roundtrip from Lake Orion to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/16/2007 | Steering-Obtained and reviewed inventory and inventory documents requested items from D. Huston for completeness. Excess time incurred due to reduced scope for carve-out. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Began testing Inventory variance capitalizations to satisfy year audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Travel time roundtrip to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/17/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 4.3 | $220 | $946 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Discussion with G. Imberger regarding the transfer of Accounts Receivable to DPSS and the ramifications of transfer. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Update Excess and Obsolete reserve workpapers based on discussion with D. Huston. Excess time incurred due to reduced scope for carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Meeting with D. Huston to discuss % used for calculation of non productive inventory for Excess and Obsolete reserve. Excess time incurred due to reduced scope for carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Travel time roundtrip to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/18/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 4.4 | $220 | $968 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Discussion with D. Huston regarding open items with Lower Cost or Market Reserve and Excess and Obsolete Reserve. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Status update meeting with M. Hatzfeld and G. Imberger to discuss inventory issues. Excess time incurred due to reduced scope for carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Travel time roundtrip from Lake Orion to Saginaw to perform year end audit procedures. Excess time incurred due to reduced scope for carve-out. | 1.2 | *$110 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 1/19/2007 | Steering-Performed audit procedures for inventory reserve accounts. Excess time incurred due to reduced scope for carve-out. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Discussion with K. Tau regarding test of controls. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Worked on review notes relating to accounts receivable. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Worked on warranty reserve to satisfy audit program. (additional work due to carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Completed miscellaneous review notes for inventory. | 1.3 | $220 | $286 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Worked on the Test of Control Summary incorporating E&Y's dual purpose testing. (additional work due to carve out) | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/3/2007 | Steering-Finalized raw material price testing to satisfy audit program. (additional work due to carve out) | 2.6 | $220 | $572 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/3/2007 | Review of KPMG CJV agenda for 2/5/07 meeting with J. Perkins, P. Kahn and G. Imberger to discuss audit scope related to corporate allocations to be included in Saginaw carve-out financial statements. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/3/2007 | Discuss approach to corporate allocations and CJV's relative to carve out audit of Steering division | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/3/2007 | International Steering carve-out fee allocations. | 0.4 | $470 | $188 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Update PBC list. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Follow-up on open items and finishing documentation on accrued payables. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Discussing questions from D. Chamarro. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on NPI price testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/3/2007 | Additional audit work due to carve-out: Finish tooling testing and documentation. | 2.4 | $275 | $660 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Develop work program for carve-out audit. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Preparation of overall analytical review for Steering. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/4/2007 | Additional worksteps performed - documentation on non productive inventories. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Discussed the procedures to performed relating to Work In Process inventory with D. Huston. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Meeting with M. Boehm to discuss Tooling testing. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Performed year end audit procedures relating to credits and debits issued in December and January. (Additional work due to Carve out) | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Finished Control Summary relating to SOX. (Additional work due to Carve out) | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Finished Accrued Liabilities year end testing. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Discussed the procedures to perform relating to Work In Process inventory with G. Imberger. (Additional work due to Carve out) | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/5/2007 | Steering-Completed review notes relating to accounts Receivable, Accounts Receivable Reserve, Inventory and Inventory Reserve. | 4.6 | $220 | $1,012 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/5/2007 | Review of planned scope of work relative to corporate level accounts and consolidating entries that are allocated to Saginaw carve out financial statements | 1.4 | $575 | $805 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Preparation for discussion with KPMG regarding their procedures for compiling the data necessary for the crave out. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Discussion with KPMG regarding their procedures for compiling the data necessary for the crave out. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Review of work performed by E&Y Audit team. | 2.6 | $470 | $1,222 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/5/2007 | Update Q3 workpapers due to year end audit procedures. | 4.7 | $470 | $2,209 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 2/5/2007 | International Steering carve-out fee allocations. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Call with P. O'Bee on fixed assets and tooling open items. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on PwC testing intercompany profit elimination control. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany in-transit. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on reconciling depreciation expense to DGL. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on intercompany. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with L. Irrer and G. Imberger on obtaining DGL and Hyperion reconciliation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with R. Marcola and G. Imberger separately on warranty reserve. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on JE testing with D. Chamarro. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussing questions with D. Chamarro. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Team Status Update. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on Q3 and Q4 SOPAs. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Discussion with PwC on testing intercompany profit elimination control. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finishing documentation on accrued payables. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/5/2007 | Additional audit work due to carve-out: Finish tooling testing and documentation. | 1.2 | $275 | $330 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Reviewed Consigned inventory documents provided by Steering for completeness. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Discussed with K. Tau how to incorporate Quarter 3 SOPA into interim workpapers. (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Incorporated year end audit workpapers into the Quarter 4 SAS 100 files. (Additional work due to Carve out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-completed year end audit procedures relating to intercompany profit elimination. (Additional work due to Carve out) | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Incorporated subsequent Quarter 3 SOPA into interim work papers. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Performed journal entry testing for Q4 SAS 100. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/6/2007 | Steering-Performed year end audit work relating to Non productive inventory testing. (Additional work due to Carve out) | 2.3 | $220 | $506 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Prepare fee overview for international work to be performed for carve out audit. | 0.2 | $470 | $94 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Update pbc list for carve-out | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with B. Read (PwC) regarding potential control issues | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Preparation for discussion with J. Henning regarding Production vs. Sales adjustment. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with PwC regarding the NPI usage testing and other test of critical reports at Saginaw. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Discussion with G. Allen and B. Valentine regarding warranty tracker with GM | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Preparation of other documents for partner discussion. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Review of Steering Division internal accounting memos | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Update SRM due to SOPA's posted by Saginaw Division. | 2.1 | $470 | $987 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/6/2007 | Saginaw: Review of revenue and expense testing.. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit due to carve-out: Discussing questions with D. Chamarro. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussing with D. Chamarro on Q3 and Q4 E&O SOPA. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Team Status Update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussing with D. Chamarro on JE testing and documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on tying substantive year-end audit workpaper to Q4 management presentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Update PBC list. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on OAR analytics open steps. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on open items/areas. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Reviewing the SOPA's list from Corporate. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Discussion with G. Imberger regarding the SOPA's list from Corporate. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/6/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with B. Prueter to discuss outstanding open on the Client Assistance Listing. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with P. O'Bee to discuss tieing depreciation and amortization to the income statement accounts. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with L. Irrer to discuss proof of claim reconciliation process. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Discussion with G. Imberger to discuss progress and results of Work in Progress testing. (Additional work due to Carve out) | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Updated the Third Quarter Summary Review memorandum and the 3rd Quarter Summary Review memorandum addendum. (Additional work due to Carve out) | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Reviewed Consigned inventory documents provided by Steering for completeness. (Additional work due to Carve out) | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering-Incorporated year end audit workpapers into the Q4 SAS 100 files. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/7/2007 | Steering- Complete audit procedures relating to Work in Process inventory balance. (Additional work due to Carve out) | 4.2 | $220 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/7/2007 | Discussion with J. Perkins and P. Kahn to provide E&Y comments relative to the proposed CJV and corporate-held account balance pushdowns. | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Discussion with J. Henning regarding Production vs. Sales adjustments at Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Call with Steering regarding balances to push down to Steering financials. | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Review of work performed regarding WIP testing at Saginaw. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Update workpapers due to late time adjustments made by the Company. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Review of income statement workpapers. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/7/2007 | Overall analytical review of Revenue and Expense accounts. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussion with K. Horner on JE's booked by Corporate. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Update PBC list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussing questions with D. Chamarro. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Review service parts PO terms and conditions. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Team Status Update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on documentation WIP testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Preparing NPI price testing and count differences questions to S. Lubben. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Discussion with G. Imberger and D. Chamarro on WIP testing and WIP adjustment. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Review emails communication between G. Imberger and client on Balance Sheet and Income Statement analysis. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/7/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 4.4 | $275 | $1,210 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Discussed with K. Tau retroactive price adjustment issue. (Additional work due to Carve Out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering- Completed review notes relating to accruals. (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Incorporated year end audit workpapers into the Q4 SAS 100 files. (Additional work due to Carve out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Wrapped up open items relating to Accounts Receivable and Inventory. (Additional work due to Carve Out) | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering-Prepared Proof of Claims Reconciliation memo. (Additional work due to Carve Out) | 1.7 | $220 | $374 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering- Discussion with M. Yaska and D. Huston to discuss consigned inventory testing and the required documents. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/8/2007 | Steering- Prepared conclusion statements for all accounts for year end audit procedures. (Additional work due to Carve out) | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Conference call with J. Perkins and S. Daniels to discuss status of carve-out audit. In particular, discussion of Company conclusions related to Pension, OPEB and post-employment benefit obligation presentation in carve-out financials. | 1.5 | $470 | $705 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/8/2007 | Discussion with J. Perkins and P. Kahn to provide E&Y comments relative to the proposed CJV and corporate-held account balance pushdowns. | 1.5 | $470 | $705 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on NPI price testing. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Update PBC list. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Communication between L. Bourassa and B. Prueter on service parts PO terms and conditions. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on AR year-end workpapers. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Discussion with D. Chamarro on documentation WIP testing. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Working on JE testing for Q4. | 2.4 | $275 | $660 | A2 |
| Tau | King-Sze | KST | Senior | 2/8/2007 | Additional audit work due to carve-out: Review year-end workpapers. | 3.6 | $275 | $990 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Finished documenting Inventory reconciliations. (Additional work due to Carve Out) | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/9/2007 | Steering-Team update meeting with G. Imberger and K. Tau to discuss team status. | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 2/9/2007 | Steering-Discussed with G. Imberger Inventory workpapers. (Additional work due to Carve Out) | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/9/2007 | Steering-Performed procedures relating to consigned inventory. (Additional work due to Carve Out) | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/9/2007 | Steering-Wrapped up open items relating to Accounts Receivable and Inventory. (Additional work due to Carve Out) | 1.4 | $220 | $308 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/9/2007 | Meeting with J Perkins, P Kahn, G Imberger to discuss significant CJV's and Corporate held balances to be considered for inclusion in Saginaw carve-out financial statements. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/9/2007 | Post KPMG/client meeting to discuss significant CJV's and Corporate held balances - debrief with J Henning to discuss significant preliminary conclusions on audit approach reached. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/9/2007 | Discussion with J. Perkins relative to carve-out financial statement scoping. | 3.3 | $470 | $1,551 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/9/2007 | Saginaw: process warranty tracker with GM. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/9/2007 | Review workpaper for consignment inventory. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/9/2007 | Discuss status of pbc with Division and ask for open item support. | 1.8 | $470 | $846 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/9/2007 | Review status of the work for discussion with J. Perkins. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/9/2007 | Review workpapers for WIP testing. | 2.9 | $470 | $1,363 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/9/2007 | Additional audit work due to carve-out: Discussion with A. Ranney on Q3 and Q4 SOPA list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/9/2007 | Additional audit work due to carve-out: Update PBC list. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on NPI price testing results. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/9/2007 | Additional audit work due to carve-out: Discussion with B. Preuter, P. O'Bee and G. Imberger on open items.. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on AR price adjustments. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Discussion with G. Imberger on reconciling DGL to Hyperion. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Review year-end workpapers. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/9/2007 | Additional audit work due to carve-out: Team Status Update. | 1.9 | $275 | $523 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/10/2007 | Steering-Walked G. Imberger and J. Henning through Work in Progress testing. (Additional work due to Carve out). | 2.6 | $220 | $572 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/10/2007 | Review inventory work NPI and WIP testing results | 2.4 | $575 | $1,380 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Review work in progress workpapers | 2.4 | $470 | $1,128 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Review non-productive inventory workpapers | 2.7 | $470 | $1,269 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/10/2007 | Prepare a new schedule of non-productive inventory based on J. Henning's request from data provided. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior | 2/10/2007 | Additional work due to carve out audit: Meeting with J. Henning's, G. Imberger and D. Chamarro on WIP adjustments. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 2/10/2007 | Additional work due to carve out audit: Reviewing workpapers. | 2.9 | $275 | $798 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with V. Zolinski the difference between move order points and pay points within the inventory system. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with S. Hatch the items required for the Work in Progress inventory reconciliation. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Discussed with L. Irrer the reconciliation between the 3rd party non productive inventory to Steering's system balance. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Walked G. Imberger through Liabilities Subject to Compromise year end workpapers. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed review noted for the Liabilities Subject to Compromise. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Documented the Work in Progress Reconciliation. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed audit procedures relating the 3rd party confirmation of non productive inventory. (Additional work due to Carve out). | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Completed review notes relating to Inventory (Additional work due to Carve out). | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/12/2007 | Steering-Documented the reconciliation between the 3rd party nonproductive inventory confirmation and Steering's balance. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Review of AP difference HSS confirmation and DGL Balance. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Analytical procedures in NPI (search for 0$ value). | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Prepare and provide status of the audit to J. Perkins | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with P. O'Bee related to open questions in fixed assets and Tooling. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with R. Marcola regarding fluctuations in the DGL Income Statement. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Discussion with A. Gielda regarding Production versus Sales adjustment in Income Statement and document. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/12/2007 | Prepare open item list to be distributed to CAO. | 2.3 | $470 | $1,081 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Updating PBC list. | 0.2 | $275 | $55 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on LCM reserve reasonableness testing. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on impairment rollforward. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing Q1 workpaper for warranty supporting documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Team status update. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on PBC list in regards to tooling. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Discussion with G. Imberger on 15 key controls. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Review 15 key controls. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Updating the final test of control summary. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing NPI price testing workpapers. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Working on tooling aging testing. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 2/12/2007 | Additional work due to carve out audit: Reviewing workpapers. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Completed review noted for the Liabilities Subject to Compromise. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Documented the results of the L. Irrer meeting regarding Buena Vista tax memo. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Discussed with L. Irrer, the Buena Vista tax memo. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/13/2007 | Steering-Completed review notes relating to Equity. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 2/13/2007 | Steering-Discussed with D. Huston the Inventory Variance Capitalization Calculation and documented the results of the meeting. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/13/2007 | Steering-Discussed with G. Imberger and K. Tau inventory variance capitalization calculation. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/13/2007 | Steering-Documented the Book to Physical adjustment that was the results of Steering's Annual Physical Inventory. (Additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/13/2007 | Steering-Documented the Quarter 4 Overall Analytic Review. (Additional work due to Carve out). | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/13/2007 | Steering-Performed maintenance on the electronic storage file of the audit worksteps. (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Follow-up on price differences in Non productive inventory price test with S. Lubben | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Non-productive inventory: obtain an understanding about expenses for NPI and their relationship to NPI Balance. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Review inventory capitalization calculation in inventory (walk through and accounts) | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Review of internal audit report on purchasing in Saginaw | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Prepare a list of items to follow-up for carve out . | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/13/2007 | Prepare Overall analytical review on Income statement DGL level. | 2.1 | $470 | $987 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on impairment rollforward. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/13/2007 | Additional work due to carve out audit: Team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/13/2007 | Additional work due to carve out audit: Discussion with S. Lubeen and G. Imberger on NPI report with zero costs and price testing. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Working on impairment rollforward documentation. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on tooling and fixed assets amortization. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger and D. Chamarro on variance capitalization. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger, P. O'Bee and J. Town on tooling and fixed assets amortization. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Reviewing workpapers. | 1.2 | $275 | $330 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Updating the final test of control summary with D. Chamarro and G. Imberger. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion regarding the final test of control summary with D. Chamarro and G. Imberger. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Working on NPI print screens for price testing. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/13/2007 | Additional work due to carve out audit: Discussion with G. Imberger on NPI print screens for price testing. | 0.7 | $275 | $193 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering-resolved conflicts with the electronic data file of the engagement. (Additional work due to Carve out). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering-Compiled workpapers for Commitments and Contingencies for interim testing. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/14/2007 | Steering-Reviewed intercompany data submitted to Corporate for accuracy. (Additional work due to Carve out). | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 2/14/2007 | Steering-Completed the SAS 100 Form U251 for Q4. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/14/2007 | Steering-Reviewed all review notes from interim and year end to ensure all review notes were completed. (Additional work due to Carve out). | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/14/2007 | Steering-Documented the Q4 Overall Analytic Review. (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/14/2007 | Steering-Reviewed PwC work performed relating to critical reports. (Additional work due to Carve out). | 2.7 | $220 | $594 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/14/2007 | Review of CJV and corp-held balance approach co-developed by Saginaw finance and KPMG. | 4.0 | $470 | $1,880 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Review of Prepaid expense workpapers | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Review of fixed asset reconciliation. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Prepare memo on data flow from eSpend to DGL (for non-productive inventory). | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Correspondence with E&Y Italy related to their audit of Italian warranty and restructuring reserve | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Review and discuss status of audit with J. Perkins. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Review of accounts receivable workpapers | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/14/2007 | Discussion with R. Marcola and K. Mcquire regarding expenses for temporary layoffs and JOB banks. | 1.9 | $470 | $893 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Updating PBC list. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Discussion with G. Imberger and communication with L. Irrer on tooling SOPA. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Team status update. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Discussion with G. Imberger on fixed assets disposals setup. | 0.8 | $275 | $220 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Discussion with S. Lubeen and G. Imberger on NPI report with zero costs and price testing. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Working on and discussion with G. Imberger on depreciation amortization P&L tieout. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/14/2007 | Additional work due to carve out audit: Reviewing workpapers. | 4.1 | $275 | $1,128 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Discussed with K. Tau the Accounts Receivable rollforward regarding sales. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Discusses Accounts Receivable rollforward and Accounts Receivable reconciliation with L. Briggs (Delphi). (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Discussion with B. Prueter the results of the confirmation of consigned inventory. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Updated the fixed asset memo regarding disposal testing. (Additional work due to Carve out). | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Discussed review notes with K. Tau for Accounts Receivable, Accounts Receivable Reserve, Inventory, Inventory reserves and Intercompany accounts. (Additional work due to Carve out). | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Completed review notes relating to Accounts Receivable and Accounts Receivable Reserve. (Additional work due to Carve out). | 2.8 | $220 | $616 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/15/2007 | Steering-Obtained the Confirmation of Consigned inventory overview and documented the results. (Additional work due to Carve out). | 3.4 | $220 | $748 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/15/2007 | Conference call with J. Perkins and P. Kahn to discuss status of CJV and corporate-held balances. | 2.1 | $470 | $987 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Complete revenue workpaper. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Analytics regarding TLO/JOBS expense at Saginaw. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Conference call with J. Perkins and KPMG regarding status of preparation of the carve out financials. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/15/2007 | Review of workpapers (Investments, AR, commitments and contingencies, liabilities subject to compromise, Accounts Payable). | 4.8 | $470 | $2,256 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Clear review notes. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on AR price adjustments. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Working on response from S. Lubben on NPI price testing. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on TLO expense tieout. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on other adjustments P&L tieout. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Reviewing NPI price testing workpapers. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Working depreciation amortization P&L tieout. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with G. Imberger on depreciation amortization P&L tieout. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/15/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on AR review notes. | 0.7 | $275 | $193 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | **Senior** | 2/15/2007 | Additional work due to carve out audit: Discussion with P. O'Bee and L. Ackett on fixed assets depreciation tieout to income statement. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | **Senior** | 2/15/2007 | Additional work due to carve out audit: Reviewing workpapers. | 3.8 | $275 | $1,045 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Discussed with J. Nichol the procedures performed relating to Payroll testing and documented results. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Team meeting to update M. Hatzfeld with the progress of audit procedures. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Updated memo to discuss testing for Accounts Payable. (Additional work due to Carve out). | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Completed review notes relating to intercompany testing and revenue testing. (Additional work due to Carve out). | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Reviewed test of control review notes for completeness. (Additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Walked G. Imberger through Inventory Reconciliations. (Additional work due to Carve out). | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Completed review notes relating to Fixed Assets. (Additional work due to Carve out). | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Discussed inventory turnover with K. Tau, D. Huston and B. Kilgore and documented the results of discussion. (Additional work due to Carve out). | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 2/16/2007 | Steering-Updated Accounts Receivable Rollforward based upon discussion with L. Briggs. (Additional work due to Carve out). | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/16/2007 | Discussion with B. Krausneck regarding the internal audit report on purchasing at Saginaw. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/16/2007 | Discussion with R. Marcola regarding Trial Balance Adjustments. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 2/16/2007 | Prepare other/misc income/expense analysis. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review rebill tooling workpapers. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review of inventory reconciliation. | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Detail review of inventory reserve workpapers. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Review fixed assets workpapers.. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/16/2007 | Prepare reconciliation from LCM reserve analysis to net loss. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on NPI price FIFO layers result. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Reviewing workpapers. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on other adjustments P&L tieout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on testing repair and maintenance expenses. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on depreciation amortization P&L tieout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with L. Irrer on NP general inquiries. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Documentation on NP general inquiries. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with D. Chamarro on review notes. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with G. Imberger on tooling aging results. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Clear review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Discussion with. P. O'Bee on tooling aging and depreciation tieout. | 0.9 | $275 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Finish documentation on tooling. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/16/2007 | Additional work due to carve out audit: Working on tooling aging documentation. | 1.4 | $275 | $385 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | Steering-Discussed inventory issue with G. Imberger. (Additional work due to Carve out) | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/17/2007 | Steering-Completed review noted relating to year end audit work. (Additional work due to Carve out) | 2.1 | $220 | $462 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review Test of control workpapers . | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of fixed assets workpapers. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of inventory workpapers. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/17/2007 | Review of tooling workpapers. | 2.4 | $470 | $1,128 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Status update with G. Imberger regarding open items. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Finishing documentation on FSCP control testing. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Clearing review notes. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/17/2007 | Additional work due to carve-out : Review year-end workpapers. | 3.6 | $275 | $990 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/18/2007 | Presentation of significant areas to J. Henning (WIP, Inventory Cap Calc, NPI). | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/18/2007 | Review test of control workpapers (fixed assets and cost of sales cycle). | 3.9 | $470 | $1,833 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | Steering-Discussed inventory issue with G. Imberger. (Additional work due to Carve out) | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/19/2007 | Steering-Performed maintenance on electronic engagement file. (Additional work due to Carve out) | 0.6 | $220 | $132 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Update status and client assist list to discuss with B. Prueter . | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/19/2007 | Review Test of controls expenditure cycle. | 3.4 | $470 | $1,598 | A2 |
| Tau | King-Sze | KST | Senior | 2/19/2007 | Additional work due to carve-out : Prepare email to G. Imberger regarding questions on workpapers. | 0.3 | $275 | $83 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review Local ledger to Hyperion reconciliation . | 1.2 | $470 | $564 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Discussion with P. O'Bee regarding Tooling. | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review companies SOPA's (additional changes of Balance sheet) . | 1.8 | $470 | $846 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Review workpaper changes due to review notes. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/20/2007 | Preparation of overall analytical Review. | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with E. Marold on AWS maintenance question and tooling steps questions. | 0.2 | $275 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with T. Pope on tying Mexico manufacturing expense to P&L and documenting the result. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Reviewing management TOC steps and documentation | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Clearing review notes. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with G. Imberger and working on tooling SOPA and overstatement of tooling amortization expense documentation. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with G. Imberger on SOX testing documentation. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Discussion with P. O'Bee, B. Prueter, and G. Imberger on fixed assets open areas (mainly on tooling aging proposed adjustment). | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Document cash disbursement process walkthrough. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Review 15 key controls memo. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Status update with G. Imberger and discussion with open items. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/20/2007 | Additional work due to carve-out : Working on AWS maintenance. | 3.1 | $275 | $853 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/21/2007 | Steering-Discussed control summary with G. Imberger and K. Tau. (Additional work due to Carve out) | 0.8 | $220 | $176 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/21/2007 | Discussion with R. Marcola regarding warranty accrual . | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/21/2007 | Review General Journal entry testing . | 1.3 | $470 | $611 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Discussion with G. Imberger on open items. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Finish documentation on repair and maintenance expense analysis. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Documentation physical inventory walkthrough. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Discussion with L. Irrer and G. Imberger on repair and maintenance expense related files. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Reviewing and completing TOC worksteps for prepaid expenses and accrued liabilities. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Clearing review notes. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Working on AWS maintenance. | 2.6 | $275 | $715 | A2 |
| Tau | King-Sze | KST | Senior | 2/21/2007 | Additional work due to carve-out : Reviewing and completing lose ends on reperformance of management controls testing and working on control summary. | 2.9 | $275 | $798 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/22/2007 | Update meeting with T. Timko, J. Perkins, P. Kahn (KPMG), J. Henning and certain Delphi Corporate accounting staff re CJV financial statement presentation/approach. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/22/2007 | Meeting with T. Timko, R. Reimink, KPMG, J. Perkins et. al. to review nature and extent of corporate carve out entries. | 1.9 | $575 | $1,093 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/22/2007 | Provide guidance on documenting our control procedures. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/22/2007 | Meeting with T. Timko, KPMG and corporate team to discuss carve out status. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Working on product line sales analysis. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Discussion with B. Krausaneck on difference between PwC round 2 testing results and summary of control deficiencies tracker. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Clearing review notes on Q4 JE testing. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Discussion with G. Imberger on status update and questions. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Tying Q4 analytics to Hyperion. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 2/22/2007 | Additional work due to carve-out : Reviewing and completing lose ends on reperformance of management controls testing and working on control summary. | 2.8 | $275 | $770 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Steering-Obtained and reviewed Tooling workpapers with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/23/2007 | Review of carve out details re: tooling | 2.6 | $575 | $1,495 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/23/2007 | Prepare answers to review notes from J. Henning on Tooling workpapers. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/23/2007 | Review of Test of Control work papers. | 1.1 | $470 | $517 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with G. Imberger on status update and questions. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Updating E&Y controls deficiency tracker and send to Corporate audit team. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Clearing review notes. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Communication with B. Krausaneck and B. Reed on controls. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with G. Imberger on tooling review notes. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with M. Hatzfeld on tooling review notes. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Discussion with J. Henning's on tooling. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/23/2007 | Additional work due to carve-out : Reviewing and completing lose ends on reperformance of management controls testing and working on control summary. | 3.9 | $275 | $1,073 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/24/2007 | Steering-Compiled workpapers for inventory reserves, accounts receivable reserve and tooling for partner review. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/24/2007 | Steering-Discussed tooling with K. Tau and M. Hatzfeld | 0.9 | $220 | $198 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 2/24/2007 | Review select Saginaw audit workpapers at the carve out level | 3.5 | $575 | $2,013 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review Tooling workpapers.. | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Provide guidance to answer the questions from J. Henning. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review audit workpapers with J. Henning and answer questions. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/24/2007 | Review of test of control workpaper. | 2.4 | $470 | $1,128 | A2 |
| Tau | King-Sze | KST | Senior | 2/24/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 2.1 | $275 | $578 | A2 |
| Tau | King-Sze | KST | Senior | 2/24/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hatzfeld on review notes and questions. | 2.1 | $275 | $578 | A2 |
| Tau | King-Sze | KST | Senior | 2/24/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 2.7 | $275 | $743 | A2 |
| Tau | King-Sze | KST | Senior | 2/25/2007 | Additional work due to carve out: Working on review notes. | 2.8 | $275 | $770 | A2 |
| Tau | King-Sze | KST | Senior | 2/25/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 4.4 | $275 | $1,210 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/26/2007 | Reviewed workpapers for proper signoff and ensured that there were paper profiles for all hard copy documents. | 1.6 | $220 | $352 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/26/2007 | Discussions with P. O'Bee and J. Perkins regarding audit status and in particular Tooling. | 1.3 | $470 | $611 | A2 |
| Tau | King-Sze | KST | Senior | 2/26/2007 | Additional work due to carve out: Discussing with S. Patel on sales classification difference between DGL and Hyperion for Saginaw. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 2/26/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hatzfeld on review notes and questions. | 1.8 | $275 | $495 | A2 |
| Tau | King-Sze | KST | Senior | 2/26/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 3.2 | $275 | $880 | A2 |
| Tau | King-Sze | KST | Senior | 2/26/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 4.3 | $275 | $1,183 | A2 |
| Tau | King-Sze | KST | Senior | 2/26/2007 | Additional work due to carve out: Working on review notes. | 6.1 | $275 | $1,678 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Reviewed workpapers for proper signoff and ensured that there were paper profiles for all hard copy documents. | 0.6 | $220 | $132 | A2 |
| Imberger | Guido | GI | Senior Manager | 2/27/2007 | Review of workpapers for carveout audit. | 1.7 | $470 | $799 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: Discussion with G. Imberger and M. Hatzfeld on review notes and questions. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: Working with M. Hatzfeld to go through AWS files and hardcopy workpapers for archive purpose. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: Reviewing financial statements tieout from DGL to Hyperion and to Corporate consolidated workpapers. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: Working on controls summary and wrapping up all controls related documentation. | 2.1 | $275 | $578 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: Working on review notes. | 3.8 | $275 | $1,045 | A2 |
| Tau | King-Sze | KST | Senior | 2/27/2007 | Additional work due to carve out: AWS and workpapers maintenance for archive. | 5.3 | $275 | $1,458 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **501.0** | | **$163,642** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | Manager | 2/5/2007 | Review weeks activities with H. Clarke and M. Kinzly | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/5/2007 | SAP security discussions with S. Pacella, N. Miller, and M. Hatzfield | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Buser | Jay | JB | Manager | 2/5/2007 | Conf. call with D. Huffman, S. Pacella, K. Cash, and M. Kinzly on status and requirements for Packard preimplementation review. | 0.8 | $330 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/5/2007 | Documenting meeting minutes from client status meeting held on 2/2/07 (Packard attendees include J. Riedy, C. Zerull, and R. Heidenreich) | 1.0 | $220 | $220 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/5/2007 | Review of Steering committee status reports and meeting minutes. | 4.0 | $520 | $2,080 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/5/2007 | Conf. call with J. Buser, S. Pacella, K. Cash, and M. Kinzly on status and requirements for Packard preimplementation review. | 1.4 | $275 | $385 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/5/2007 | Status call with J. Buser, K. Cash, and D. Huffman to discuss status of pre-implementation work at Packard. | 0.7 | $330 | $231 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/5/2007 | Discussions with S. Pacella and J. Buser regarding the approach to test SAP application security | 0.5 | $520 | $260 | A2 |
| Buser | Jay | JB | Manager | 2/6/2007 | Call with B. Devitt to discuss Prog gov work | 0.4 | $330 | $132 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Call with J. Buser to discuss Prog gov work | 0.4 | $520 | $208 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Review Steering committee status reports and meeting minutes related to program governance and project management (provided by R. Heidenreich). | 2.2 | $520 | $1,144 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/6/2007 | Prepare initial findings/observations related to review of Steering committee status reports and meeting minutes related to program governance and project management (provided by R. Heidenreich). | 1.9 | $520 | $988 | A2 |
| Buser | Jay | JB | Manager | 2/7/2007 | Prepare engagement letter for SAP implementation. | 2.3 | $330 | $759 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Call with B. Devitt to discuss Prog gov work | 0.1 | $330 | $33 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Data conversion discussions w/ M. Polak | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Preparation for meeting with T. Timko | 0.7 | $330 | $231 | A2 |
| Buser | Jay | JB | Manager | 2/8/2007 | Continue preparation of engagement letter | 3.0 | $330 | $990 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/8/2007 | Conference call with T. Timko and KPMG, J. Henning and S. Pacella re SAP Packard implementation update including preparation | 1.8 | $575 | $1,035 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 2/8/2007 | Preparation for and participation in SAP conference call with T. Timko, D. Bayles and KPMG | 2.4 | $575 | $1,380 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/8/2007 | Meeting with J. Henning, M. Hatzfeld, K. Cash and J. Buser to discuss status of Packard implementation project and next steps. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/8/2007 | Attend meeting with D. Bayles, T. Timko, J. Henning and K. Cash to provide Company update on status of Packard SAP implementation project. | 0.8 | $330 | $264 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 2/8/2007 | Travel roundtrip to Packard for SAP implementation review | 3.0 | *$260 | $780 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 2/8/2007 | Review of draft SAP implementation project engagement letter. | 1.5 | $520 | $780 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 2/8/2007 | Review of data conversion work performed to date by team. | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 2/8/2007 | Discussion with J. Buser regarding data conversion. | 0.7 | $520 | $364 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 2/8/2007 | Review of internal planning documentation for SAP implementation project. | 1.7 | $520 | $884 | A2 |
| Buser | Jay | JB | **Manager** | 2/9/2007 | Continue preparation of engagement letter | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | **Manager** | 2/12/2007 | Status update call with D. Huffman, S. Pacella, K. Cash, and M. Kinzly on status and requirements for Packard preimplementation review. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | **Manager** | 2/12/2007 | Scoping of implementation areas | 1.3 | $330 | $429 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 2/12/2007 | Status update and review of planning materials for Delphi Packard SAP implementation assistance with J. Buser, H. Clarke, D. Huffman, S. Pacella, M. Kinzly, and J Henning | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 2/12/2007 | Packard status conference call/status call re: other changes in IT and process environment with J. Buser, H. Clarke, D. Huffman, S. Pacella, M. Kinzly, and K. Cash | 1.0 | $575 | $575 | A2 |
| Huffman | Derek T. | DTH | **Senior** | 2/12/2007 | Extraction and validation of segregation of duties review results for Packard go-live. | 0.6 | $275 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 2/12/2007 | Prepared agenda for internal meeting with J. Henning, K. Cash and A. Tanner to discuss Delphi RAS opportunities. | 0.4 | $330 | $132 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 2/12/2007 | Discussions with K. Cash, J. Buser and J. Henning regarding role redesign | 0.5 | $520 | $260 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tanner | Andrew J. | AJT | Senior Manager | 2/12/2007 | Meeting with J. Buser, K. Cash, J. Henning to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 2/13/2007 | Editing of the AWS workplan for SAP implementation project | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/13/2007 | Finalizing the budget template and AWS workplan for the SAP implementation project. | 1.6 | $220 | $352 | A2 |
| Buser | Jay | JB | Manager | 2/14/2007 | Scheduling calls w/ C. Zerull and R. Heidenreich and implementation updated with J. Dixon | 0.4 | $330 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/14/2007 | Finalizing the budget template and AWS workplan for the SAP implementation project. | 1.2 | $220 | $264 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of data conversion work performed by J. Buser and H. Clarke. | 2.1 | $520 | $1,092 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of interface scoping performed by J. Buser and H. Clarke | 1.4 | $520 | $728 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 2/14/2007 | Review of initial project management/program governance findings and observations and validation of key items. | 2.5 | $520 | $1,300 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/15/2007 | SAP Security analysis | 2.6 | $250 | $650 | A2 |
| Buser | Jay | JB | Manager | 2/16/2007 | Scheduling calls w/ C. Zerull and R. Heidenreich and implementation updated with J. Dixon | 0.4 | $330 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/16/2007 | Documenting meeting minutes for status update meeting with J. Dixon, M. Kinzly, J. Buser, and M. Polak. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/16/2007 | Status update meeting with J. Dixon, M. Kinzly, J. Buser, and M. Polak. | 0.6 | $220 | $132 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/16/2007 | SAP compensating controls review | 2.4 | $250 | $600 | A2 |
| Buser | Jay | JB | Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Hatzfeld | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 2/19/2007 | Reviewing data conversion and interface workpapers. | 3.6 | $330 | $1,188 | A2 |
| Cash | Kevin L. | KLC | Partner | 2/19/2007 | Status update conference call with J. Buser and SAP team | 0.6 | $575 | $345 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Attended meeting with J. Dixon for compensating controls. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/19/2007 | Prepare testing documentation for implementation review. | 3.6 | $220 | $792 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.8 | $520 | $416 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly. | 0.9 | $470 | $423 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/19/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, J. Buser, and M. Kinzly. | 0.6 | $275 | $165 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/19/2007 | Met with J. Dixon to discuss compensating controls | 0.6 | $250 | $150 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/19/2007 | Review of SAP Revenue and Expenditures compensating controls | 5.9 | $250 | $1,475 | A2 |
| Pacella | Shannon M. | SMP | Manager | 2/19/2007 | Weekly status meeting with J. Buser, K. Cash, A. Tanner, and D. Huffman to discuss project status and next steps for Packard Implementation review. | 0.5 | $330 | $165 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/19/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Proof Packard SAP pre-implementation independence memo per K. Cash. | 0.4 | $140 | $56 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces (meeting held with J. Dixon) | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Coordinate meetings with S. Burns for understanding compensating controls and data conversions | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/20/2007 | Prepare testing documentation for implementation review. | 2.2 | $220 | $484 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/20/2007 | Review of SAP HR and Treasury compensating controls | 6.1 | $250 | $1,525 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Communicate changes to Delphi - Evaluation of Independence Considerations - Packard SAP Pre-Implementation Memo with S. Pacella. | 0.3 | $140 | $42 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with K. Cash and M. Martin regarding Delphi - Evaluation of Independence Considerations - Packard SAP Pre-Implementation Memo. | 0.3 | $140 | $42 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces. | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Attended a meeting with T. Ryan to discuss inventory applications. | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Coordinate meetings with S. Burns for understanding compensating controls and data conversions | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/21/2007 | Prepare testing documentation for implementation review. | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/21/2007 | Review Wave 1a Incident/Defect log | 0.8 | $520 | $416 | A2 |
| Huffman | Derek T. | DTH | Senior | 2/21/2007 | Packard pre-implementation review discussion with M. Kinzly. | 0.3 | $275 | $83 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/21/2007 | Review of SAP Inventory and Purchasing compensating controls | 5.9 | $250 | $1,475 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Reviewing data conversion and interface workpapers. | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Discussion with H. Clarke and M. Kinzly regarding review of workpapers for data conversion and sap security. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Reviewing SAP security memo related to Packard SAP implementation | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Discussions with M. Polak regarding the workpapers that have been put together to-date for data conversion and interfaces. | 1.9 | $330 | $627 | A2 |
| Buser | Jay | JB | Manager | 2/22/2007 | Meeting with J. Dixon to discuss data conversion testing evidence for financial applications. | 2.1 | $330 | $693 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Attend meeting with J. Dixon to discuss compensating controls and conversion evidence. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces. | 2.8 | $220 | $616 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/22/2007 | Prepare testing documentation for implementation review. | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/22/2007 | Risk Assessment of Project Level status reports, Governance process, org chart, DCS Project Charter and Appropriation Request | 1.6 | $520 | $832 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/22/2007 | Review of Project Level status reports, Governance process, org chart, DCS Project Charter and Appropriation Request | 2.4 | $520 | $1,248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 2/22/2007 | Review of SAP IT, HR, and Treasury compensating controls | 6.3 | $250 | $1,575 | A2 |
| Buser | Jay | JB | Manager | 2/23/2007 | Reviewing data conversion and interface workpapers. | 1.2 | $330 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Prepare testing documentation for implementation review. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Review data conversion testing evidence provided by S. Pryslak and J. Dixon | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Prepare meeting minutes for applications that will be converting data or creating interfaces. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/23/2007 | Create AWS file to document SAP implementation workpapers. | 2.1 | $220 | $462 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/23/2007 | Review of SAP security and What - If tool results | 4.2 | $250 | $1,050 | A2 |
| Buser | Jay | JB | Manager | 2/26/2007 | Packard preimplementation status update call with S. Pacella, A. Tanner, K. Cash, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/26/2007 | Review of data conversion memos and worksteps in AWS. | 3.2 | $330 | $1,056 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Review data conversion evidence for significant process. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Create AWS file for documenting and maintain workpapers | 2.6 | $220 | $572 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/26/2007 | Formalize application control documentation for review. | 3.3 | $220 | $726 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/26/2007 | Review of SAP security and compensating controls. | 7.1 | $250 | $1,775 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 2/26/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Meeting with R. Heidenreich to discuss project status and program governance | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | SAP security discussions with M. Kinzly, D. Huffman, B. Devitt including getting access request completed | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Discussion with B. Devitt regarding E&Y observations for Packard SAP project management and governance. | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 2/27/2007 | Review of E&Y observations for Packard SAP project management and governance | 0.7 | $330 | $231 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 2/27/2007 | Review of data conversion and interface summaries prepared by H. Clarke and M. Kinzly. | 3.5 | $330 | $1,155 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Meet with R. Rossio to discuss manufacturing data conversion process and evidence. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Review data conversion evidence for significant process. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/27/2007 | Formalize application control documentation for review. | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Review meeting with R. Heidenrich | 0.5 | $520 | $260 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Packard preimplementation status update call with S. Pacella, J. Buser, A. Tanner, K. Cash, H. Clarke, D. Huffman, and M. Kinzly, M. Hatzfeld. | 0.8 | $520 | $416 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Development of Draft findings | 1.5 | $520 | $780 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 2/27/2007 | Review of email response to follow-up questions | 1.5 | $520 | $780 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/27/2007 | Review of SAP security and compensating controls. | 6.9 | $250 | $1,725 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Formalize application control documentation for review. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Attend meeting regarding data cleansing with S. Pryslak. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 2/28/2007 | Review data conversion evidence for significant process. | 3.6 | $220 | $792 | A2 |
| Kinzly | Mark P. | MPK | Senior | 2/28/2007 | Review of SAP security and compensating controls. | 6.8 | $250 | $1,700 | A2 |
| Buser | Jay | JB | Manager | 3/1/2007 | Internal prep call for Friday status meeting with J. Riedy, C. Zerull, and R. Heidenrich, J. Dixon, S. Pacella, N. Miller. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 3/1/2007 | Prepare status report for Friday meeting with J. Riedy, C. Zerull, R. Heidenrich, Cunningham, and J. Dixon | 1.3 | $330 | $429 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Attend meeting regarding validation reports with T. Holt. | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Follow-up on conversion and interface testing evidence. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Update budget/prepare slides for meeting | 1.9 | $220 | $418 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 3/1/2007 | Review data conversion evidence for significant process. | 3.4 | $220 | $748 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/1/2007 | Development of Draft findings & integration with other workstreams | 2.3 | $520 | $1,196 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/1/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J.Buser, M.Kinzly, H.Clarke, and K. Cash) | 0.7 | $575 | $403 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/1/2007 | Review of SAP security and compensating controls. | 7.2 | $250 | $1,800 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/1/2007 | Status meeting with J. Buser, J. Henning, A. Tanner, M. Polak to discuss issues with Packard SAP implementation project. | 0.6 | $330 | $198 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Internal prep call with J. Buser, K. Cash for Friday status meeting with J. Riedy, C. Zerull, R. Hidenrich. | 0.8 | $520 | $416 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Review of status report for Friday SAP implementation status meeting w/ J. Riedy, C. Zerull. | 1.3 | $520 | $676 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/1/2007 | Review of project status to date, including budget vs actual review. | 1.9 | $520 | $988 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | Discussion with B. Devitt and review of E&Y observations for Packard SAP project management and governance | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | SAP implementation status meeting with J. Riedy, C. Zerull, Cunningham, R. Heidenreich, and J. Dixon. | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/2/2007 | Prepare status report for Friday meeting with J. Riedy, C. Zerull, R. Heidenreich, Cunningham, and J. Dixon | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | Create documentation for status meeting. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | SAP implementation status meeting with J. Riedy, C. Zerull, Cunningham, R. Heidenreich, and J. Dixon, J. Buser, M. Hatzfeld, K. Cash, S. Pacella | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/2/2007 | Review data conversion evidence for significant process. | 1.4 | $220 | $308 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Review of Steering Committee presentation on Interfaces | 0.8 | $520 | $416 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Weekly Client Meeting to discuss pre-implementation status with J. Henning, J. Riedy, and C. Zurell. | 1.0 | $520 | $520 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/2/2007 | Review of Financial Report Analysis (11+1) for program governance review. | 1.3 | $520 | $676 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/2/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J.Buser, M.Kinzly, H.Clarke, and K. Cash) | 1.1 | $575 | $633 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/2/2007 | Review of SAP security and compensating controls. | 7.0 | $250 | $1,750 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Packard Division SAP implementation conference calls with J. Riedy, C. Zerull and the Packard SAP implementation team (J.Buser, M.Kinzly, H.Clarke, and K. Cash) | 1.0 | $520 | $520 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Travel roundtrip to Packard for SAP implementation review | 3.0 | *$260 | $780 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Final review of project status report for meeting with J.Buser, M.Kinzly, H.Clarke, and K. Cash | 1.1 | $520 | $572 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/2/2007 | Debrief with J. Buser, K. Cash regarding the SAP project status meeting. | 0.9 | $520 | $468 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/2/2007 | Meeting with J.Buser, M. Polak, J. Henning and Packard implementation team to discuss Packard progress/observations | 0.9 | $520 | $468 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | 251.5 | | $79,696 | |
| | | | | | **A2 Project Total:** | 2,099.3 | | $762,752 | |

**Tax Bankruptcy - A3**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 2/4/2007 | Review email from Sensenbrenner regarding updates to the model | 0.4 | $660 | $264 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/5/2007 | Reviewing 5 year forecast with 382 analysis in preparation for call with client. | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks. M. Lewis, Skadden, H. Tucker, M. Ericson, and R. Ward. | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 2/5/2007 | Call with Skadden, R. Ward, J. Blank, and H. Tucker regarding 382(l)(5)/(6) analyses. | 0.5 | $500 | $250 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, H. Tucker, and R. Ward. | 0.8 | $500 | $400 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/5/2007 | Reviewing models in preparation for weekly status call. | 1.4 | $700 | $980 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/5/2007 | Weekly update call with J. Whitson, S. Gale, B. Sparks, M. Lewis, Skadden, J. Blank, M. Ericson, and R. Ward. | 0.7 | $700 | $490 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/5/2007 | Weekly update call with Skadden, Delphi, H. Tucker, M. Ericson and J. Blank to  discuss updates to model for revised taxable income, repatriation scenarios. | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/6/2007 | Reviewing 382 forecast models. | 0.6 | $750 | $450 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Revisions to Ch. 11 professional fee memorandum. | 2.2 | $600 | $1,320 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Research regarding Ch. 11 professional fee memorandum. | 1.1 | $600 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/6/2007 | Prepare email to C. Tosto regarding Ch. 11 professional fee memorandum. | 0.3 | $600 | $180 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/8/2007 | Reviewing forecast models. | 1.1 | $700 | $770 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/9/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 1.9 | $750 | $1,425 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/9/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 2.1 | $700 | $1,470 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/9/2007 | Call with Gross, Brewster, Schneider, Sensenbrenner, J. Blank and H. Tucker to discuss tax implications of GM payment | 0.9 | $660 | $594 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/9/2007 | Call with Skadden, S. Gale, H. Tucker and J. Blank to discuss deductibility of GM payment | 0.9 | $660 | $594 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/10/2007 | Review and revise memorandum related to the deductibilty of professional fees. | 0.3 | $660 | $198 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/12/2007 | Reviewing treatment of deductions in five year forecast with respect to Notice 2003-65 and Sec. 461. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Discuss draft presentation with H. Tucker. | 0.5 | $660 | $330 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Draft email to S. Gale regarding draft presentation. | 0.3 | $660 | $198 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Weekly status call with Company and attorneys to discuss due diligence process and progress toward emergence date. | 1.2 | $660 | $792 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 2/12/2007 | Review the Company's draft cash tax calculation to be used in the due diligence process | 1.3 | $660 | $858 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Tele conf with C. Tosto, E. McElroy, and representatives of Delphi's tax department regarding conversation with A. Keyso. | 1.1 | $600 | $660 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Pre-call conference with C. Tosto re conversation with A. Keyso. | 0.7 | $600 | $420 | A3 |
| Strehlow | Val | VPS | Senior Manager | 2/14/2007 | Post-call telephone with E. McElroy re conversation with A. Keyso. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Conference call with V. Strelow to debrief on call with IRS related to professional fees | 0.5 | $660 | $330 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/14/2007 | Conference call with J. Whitson, M. Lewis, S. Gale, and M. Rozycki related to professional fees | 0.8 | $660 | $528 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/19/2007 | Weekly status update call, discussed revisions to model as a result of income changes | 0.9 | $750 | $675 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/19/2007 | Review memorandum related to pension contribution deduction | 0.4 | $660 | $264 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/19/2007 | Weekly status update call to discuss revisions to model as a result of income changes | 0.7 | $660 | $462 | A3 |
| Ericson | Molly | ME | Manager | 2/22/2007 | Call with J. Michalak, S. Gale, B. Sparks, R. Ward, and H. Tucker regarding international tax restructuring and Sec. 382. | 0.6 | $500 | $300 | A3 |
| Ericson | Molly | ME | Manager | 2/22/2007 | Modeling variable repatriation scenarios in five year forecast. | 3.1 | $500 | $1,550 | A3 |
| Piatt | Lauren E. | LEP | Staff | 2/22/2007 | Updated 382 models with revised forecasts received from the client. | 0.5 | $275 | $138 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/22/2007 | Work with M. Ericson to develop plan for updates to the model to consider international tax | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/22/2007 | Participate in conference call with B. Sparks, S. Gale, A. Voortman, J. Michalak, H. Tucker and M. Ericson regarding potential international tax restructuring, addressing federal tax implications | 1.2 | $660 | $792 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Weekly status call with J. Whitson, B. Sparks, S. Gale, J. Blank, and H. Tucker. | 0.4 | $500 | $200 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Reviewing/discussing repatriation scenarios with R. Ward. | 1.3 | $500 | $650 | A3 |
| Ericson | Molly | ME | Manager | 2/26/2007 | Modeling repatriation scenarios. | 2.1 | $500 | $1,050 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 2/26/2007 | Edits to repatriation scenarios and discussions with R. Ward. | 3.5 | $500 | $1,750 | A3 |
| Tosto | Cathy I. | CIT | Partner | 2/26/2007 | Review and revise pension contribution deduction memo | 0.5 | $660 | $330 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/26/2007 | Conference call with B. Sparks, A. Gale, A. Voortman, J. Michalak, and M. Ericson regarding potential international tax restructuring, addressing federal tax implications | 1.6 | $700 | $1,120 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Call with M. Ericson regarding updates to repatriation models | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Call with M. Ericson to discuss revisions to repatriation models | 0.7 | $660 | $462 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Work on repatriation sensitivity models. | 1.6 | $660 | $1,056 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/26/2007 | Discussion with M. Ericson on repatriation sensitivity models. | 0.7 | $660 | $462 | A3 |
| Blank | Jacob M. | JMB | Partner | 2/27/2007 | Reviewing treatment of deductions in five year forecast with respect to Notice 2003-65 and Sec. 461. | 1.0 | $750 | $750 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Discuss closing the books rule with H. Tucker | 0.8 | $660 | $528 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Revisions to closing the books calculations in repatriation sensitivity models. | 2.2 | $660 | $1,452 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Research and analysis regarding Sec 382 closing the books rule | 2.7 | $660 | $1,782 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/27/2007 | Review and revise repatriation scenarios | 3.2 | $660 | $2,112 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussion with R. Ward and H. Tucker regarding repatriation scenarios. | 0.3 | $500 | $150 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussing with R. Ward closing of the books method scenarios in repatriation analyses. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Edits to repatriation scenarios. | 0.7 | $500 | $350 | A3 |
| Ericson | Molly | ME | Manager | 2/28/2007 | Discussing/reviewing repatriation scenarios with H. Tucker and R. Ward. | 0.9 | $500 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/28/2007 | Review repatriation scenarios with R. Ward and J. Ericson. | 2.4 | $700 | $1,680 | A3 |
| Tucker | Howard J. | HJT | Partner | 2/28/2007 | Discussion with D. Kelley regarding repatriation analysis | 1.2 | $700 | $840 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review PwC draft due diligence report. | 0.6 | $660 | $396 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Discuss issues with S. Gale regarding PwC draft due diligence report. | 0.6 | $660 | $396 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review and revise repatriation scenarios | 1.3 | $660 | $858 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Review repatriation scenarios with H. Tucker and M. Ericson. | 2.3 | $660 | $1,518 | A3 |
| Ward | Richard D. | RDW | Executive Director | 2/28/2007 | Discussion with D. Kelly regarding repatriation analysis | 0.8 | $660 | $528 | A3 |
| Ericson | Molly | ME | Manager | 3/1/2007 | Discussion with H. Tucker, R. Ward, and D. Kelley regarding potential tax impacts of international restructuring. | 0.6 | $500 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/1/2007 | Discussion with R. Ward, D. Kelley, and M. Ericson regarding potential international restructuring plans. | 1.6 | $700 | $1,120 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/2/2007 | Review memo from C. Tosto re timing of deduction for payments to pension plan & GM as part of potential plan. | 0.4 | $600 | $240 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/2/2007 | Revisit former memo from R. Ward re timing of deduction for payments to pension plan & GM as part of potential plan | 0.3 | $600 | $180 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/2/2007 | Discussion with H. Tucker regarding repatriation models | 0.5 | $660 | $330 | A3 |
| | | | | | **A3 Project Subtotal:** | **72.1** | | **$45,614** | |
| **Tax International - A3** | | | | | | | | | |
| Voortman | Anna | AV | Partner | 2/12/2007 | Discussion with B. Sparks regarding debt push down | 1.4 | $700 | $980 | A3 |
| Voortman | Anna | AV | Partner | 2/14/2007 | Discussion with B. Sparks regarding debt push down | 1.6 | $700 | $1,120 | A3 |
| Voortman | Anna | AV | Partner | 2/15/2007 | Conference call with J. Michalak and J. Tobin on debt push down | 2.7 | $700 | $1,890 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/19/2007 | Meeting with B. Sparks and J. Whitson to scope the post-emergence global structure and debt push down | 5.1 | $650 | $3,315 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/19/2007 | Preparation of meeting with Delphi, i.e. review of existing Delphi Luxembourg holding company structure | 0.9 | $650 | $585 | A3 |
| Tobin | James | JT | Partner | 2/19/2007 | Call regarding Restructuring Project meeting with J. Whitson, B. Sparks, and A. Voortman. | 2.9 | $750 | $2,175 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | **Partner** | 2/19/2007 | Meeting with B. Sparks and J. Whitson to scope the post-emergence global structure and debt push down | 5.1 | $700 | $3,570 | A3 |
| Voortman | Anna | AV | **Partner** | 2/19/2007 | Consulting regarding post-emergence global structure & the ability to push debt to foreign jurisdictions | 3.1 | $700 | $2,170 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/20/2007 | Int'l restructuring - discussions w/ D. Kelley regarding project | 0.3 | $660 | $198 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/20/2007 | Contact Brazilian, Chinese, French, Korean. Mexican, UK, Polish and German tax advisors to discuss scope of project and preparation of information request list template. | 1.6 | $650 | $1,040 | A3 |
| Voortman | Anna | AV | **Partner** | 2/20/2007 | Consulting regarding post-emergence global structure & the ability to push debt down to foreign jurisdictions | 2.6 | $700 | $1,820 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/21/2007 | Int'l restructuring - discussion w/ D. Kelley regarding project scope and role | 0.4 | $660 | $264 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/21/2007 | Int'l restructuring - discussion w/ J. Michalak regarding project re: project scope and role | 0.4 | $660 | $264 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/21/2007 | Int'l restructuring - discussion w/ K. Keown regarding project re: project scope, role and availability | 0.6 | $660 | $396 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/21/2007 | Follow-up with Polish Desk on scope of project and preparation of e-mail summarizing Polish considerations | 1.2 | $650 | $780 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/21/2007 | Follow-up with M. Becka on scope of project and Mexican considerations. | 0.8 | $650 | $520 | A3 |
| Voortman | Anna | AV | **Partner** | 2/21/2007 | Consulting regarding post-emergence global structure & the ability to push debt offshore | 2.1 | $700 | $1,470 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/22/2007 | Call w/ H. Tucker, A. Voortman, J. Michalak, B. Sparks & others regarding Delphi Sec 382 position as it may impact the proposed int'l restructuring | 0.7 | $660 | $462 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/22/2007 | Contact Brazilian, Chinese, French, Korean, UK, and German tax advisors to discuss scope of project | 2.6 | $650 | $1,690 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/22/2007 | Preparation of information request list (coordination input from various jurisdictions) | 0.4 | $650 | $260 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 2/22/2007 | Discuss Delphi restructuring project and staffing with S. Ferguson | 0.4 | $600 | $240 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/22/2007 | Discuss with A. Voortman, R. Sherman and S. Huysmans on the preparation of the step-plan, the collection of information for contact list and on allocation of the work | 1.3 | $500 | $650 | A3 |
| Voortman | Anna | AV | Partner | 2/22/2007 | Consulting regarding ability to push debt offshore | 2.9 | $700 | $2,030 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/23/2007 | Discuss Delphi int'l restructuring scoping w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/23/2007 | Conference call w/ J. Tobin, J. Michalak, M. Mukhtar, D. Kelley & S. Huysmans to discuss scope of Phase I of int'l restructuring project | 0.7 | $660 | $462 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/23/2007 | Preparation of information request list (coordination input from various jurisdictions) | 1.0 | $650 | $650 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/23/2007 | Collect information and draft contact list | 1.8 | $500 | $900 | A3 |
| Tobin | James | JT | Partner | 2/23/2007 | Conference call w/ S. Ferguson, J. Michalak, M. Mukhtar, D. Kelley & S. Huysmans to discuss scope of Phase I of int'l restructuring project | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/26/2007 | Finalization of information request list sent to A. Voortman on 2/26/07. | 0.7 | $650 | $455 | A3 |
| Huysmans | Serge | SH | Senior Manager | 2/26/2007 | Conversation with A. Voortman on status of information request | 0.3 | $650 | $195 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 2/26/2007 | Discuss with the foreign desks in NY (P. Pivovard, T, Eckkardt, A Makzimsczak) to explain the rationale of the restructuring as well as some tax-planning ideas | 0.4 | $500 | $200 | A3 |
| Voortman | Anna | AV | Partner | 2/26/2007 | Analysis of impact on NUBIL and 382 calculation | 5.2 | $700 | $3,640 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Discuss planning for project w/ K. Keown | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Discuss Sec 382 NUBIL issue w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Discuss planning for project w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Discuss planning for project w/ M. Mukhtar & D. Kelley | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 2/27/2007 | Int'l restructuring - Review emails containing information request and info received from client | 0.3 | $660 | $198 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/27/2007 | Int'l restructuring - Discuss Sec 382 NUBIL issue w/ J. Michalak after his call w/ A. Voortman. | 0.4 | $660 | $264 | A3 |
| Huysmans | Serge | SH | **Senior Manager** | 2/27/2007 | Conference call with E&Y Team of 2/28/07, status call on project. | 0.6 | $650 | $390 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 2/27/2007 | Review information request and provided documents in preparation for Delphi proposed restructuring | 1.2 | $600 | $720 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | **Manager** | 2/27/2007 | Discuss with A. Voortman and S. Huysmans re coordination of answers and with the foreign desks in NY (P. Pivovard, T, Eckkardt, M. Humphrey) to explain the rationale of the restructuring | 1.3 | $500 | $650 | A3 |
| Voortman | Anna | AV | **Partner** | 2/27/2007 | Consulting regarding ability to push debt offshore | 1.8 | $700 | $1,260 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/28/2007 | Int'l restructuring - conference call w/ J. Tobin, A. Voortman, J. Michalak, M. Mukhtar, S. Ferguson, D. Kelley, K. Keown & S. Huysmans to discuss planning for int'l restructuring project | 0.7 | $660 | $462 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 2/28/2007 | Int'l restructuring - discuss Sec 382 NUBIL issue, information request, info received, and project scope w/ K. Keown | 0.8 | $660 | $528 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 2/28/2007 | Review information on Delphi restructuring provided by B. Sparks. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 2/28/2007 | Discussion with S. Ferguson on Delphi restructuring project, staffing for engagement, and coordination with foreign desks and local country resources. | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 2/28/2007 | Conf Call with E&Y Team to Discuss Upcoming Restructuring Project and its implications on 382 limit | 0.9 | $600 | $540 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | **Manager** | 2/28/2007 | Discussion with A. Voortman and S. Huysmans re schedule of a meeting on Tuesday. | 0.7 | $500 | $350 | A3 |
| Tobin | James | JT | **Partner** | 2/28/2007 | Int'l restructuring - conference call w/ S. Ferguson, A. Voortman, J. Michalak, M. Mukhtar, S. Ferguson, D. Kelley, K. Keown & S. Huysmans to discuss planning for int'l restructuring project | 1.0 | $750 | $750 | A3 |
| Voortman | Anna | AV | **Partner** | 2/28/2007 | Consulting regarding ability to push debt offshore | 2.0 | $700 | $1,400 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ D. Kelley to discuss 3/6 meeting in NYC | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ M. Mukhtar to discuss 3/6 meeting in NYC | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - Review emails containing information request and info received from client | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/1/2007 | Int'l restructuring - call w/ K. Keown to discuss 3/6 meeting in NYC | 0.3 | $660 | $198 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/1/2007 | Discuss Delphi staffing and work to be completed with M. Mukhtar and S. Ferguson | 1.1 | $600 | $660 | A3 |
| Voortman | Anna | AV | Partner | 3/1/2007 | Consulting regarding ability to push debt offshore | 1.6 | $700 | $1,120 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - Coordinate arrangements for 3/6 NYC meeting | 0.2 | $660 | $132 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - discuss 3/6 meeting in NYC w/ M. Mukhtar | 0.3 | $660 | $198 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/2/2007 | Int'l restructuring - meeting w/ D. Kelley, M. Mukhtar & K. Keown to discuss scope of project, timeline, 3/6 NYC meeting, etc | 0.8 | $660 | $528 | A3 |
| Huysmans | Serge | SH | Senior Manager | 3/2/2007 | Conference calls with UK desk and Polish desks re preparation of meeting of 3/6/2007 in NYC re UK and Polish tax planning. | 0.8 | $650 | $520 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Review information on Delphi restructuring provided by B. Sparks. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Schedule and coordinate travel arrangements for restructuring kick off meeting in NY | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/2/2007 | Meeting with M. Mukhtar, S. Ferguson and D. Kelley to discuss division of responsibilities, protocol, and agenda for meeting in New York next week | 0.7 | $600 | $420 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Initial Meeting with M. Mukhtar to go over to do's. | 0.2 | $160 | $32 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Create binders for T/B's and other information relating to all the entities | 3.2 | $160 | $512 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/2/2007 | Create binders for the 5471's for each country and entity | 3.2 | $160 | $512 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 3/2/2007 | Discuss with A. Voortman and S. Huysmans re coordination of answers and with the foreign desks in NY (P. Pivovard, T, Eckkardt, M. Humphrey) as to some tax-planning ideas | 0.9 | $500 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/2/2007 | Consulting regarding ability to push debt offshore | 1.4 | $700 | $980 | A3 |
| | | | | | A3 Project Subtotal: | 82.0 | | $51,021 | |
| | | | | | A3 Project Total: | 154.1 | | $96,635 | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | Intern | 2/5/2007 | Preparation of November-2006 invoice for LCC submission | 1.9 | $100 | $190 | |
| Patel | Sejal | SP | Intern | 2/5/2007 | Preparation of October-2006 invoice for LCC submission | 2.2 | $100 | $220 | |
| Sheckell | Steven F. | SFS | Partner | 2/5/2007 | Respond to Fee Committee inquiries | 0.6 | $575 | $345 | |
| Tosto | Cathy I. | CIT | Partner | 2/5/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/6/2007 | Review Delphi Jan 07 T/E  date parameters Dec 30, 2006 - Feb 2, 2007 per B. Hamblin. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with J. Sykes regarding January 2006 time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Review correspondence related to Fee Committee adjustments. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Preparation of K. Barwin's time incurred in January. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/7/2007 | Correspondence with D. Chamarro, B. Hamblin and S. Pacella regarding 12600181 - Delphi Re-Open request for time submission/reclass purposes. | 0.4 | $140 | $56 | |
| Asher | Kevin F. | KFA | Partner | 2/7/2007 | Review of time submitted for fee auditor and bankruptcy court submission. | 1.1 | $770 | $847 | |
| Patel | Sejal | SP | Intern | 2/7/2007 | Preparation of December-2006 invoice for LCC submission | 0.1 | $100 | $10 | |
| Schwandt | Lisa N. | LNS | Staff | 2/7/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/8/2007 | Correspondence with S. Sheckell, J. Simpson, B. Hamblin and G. Walters regarding Fee Review Committee's final adjustments. | 0.3 | $140 | $42 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/8/2007 | Accumulation of information in preparation of fee application | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 2/8/2007 | Reclass time charged to audit code for Q3 rework to advisory code | 0.5 | $300 | $150 | |
| Patel | Sejal | SP | Intern | 2/8/2007 | Preparation of December-2006 invoice for LCC submission | 0.1 | $100 | $10 | |
| Tosto | Cathy I. | CIT | Partner | 2/8/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 2/9/2007 | Review of time submitted for fee auditor and bankruptcy court submission. | 1.3 | $770 | $1,001 | |
| Barwin | Kristen N. | KNB | Staff | 2/9/2007 | Accumulation of information related to fee application | 0.8 | $220 | $176 | |
| Boehm | Michael J. | MJB | Manager | 2/9/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 2/9/2007 | Accumulation of information for preparation of fee application. | 1.1 | $220 | $242 | |
| Harbaugh | James M. | JMH | Senior | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/9/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $300 | $420 | |
| Horner | Kevin John | KJH | Staff | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Kearns | Matthew R. | MRK | Senior | 2/9/2007 | Accumulation of information of related to preparation of fee application | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.9 | $470 | $423 | |
| Marold | Erick W. | EWM | Senior | 2/9/2007 | Accumulation of information related to preparation for fee application. | 0.9 | $275 | $248 | |
| Miller | Nicholas S. | NSM | Manager | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | Staff | 2/9/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Patel | Sejal | SP | Intern | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $100 | $80 | |
| Patel | Sejal | SP | Intern | 2/9/2007 | Preparation of December-2006 invoice for LCC submission | 1.9 | $100 | $190 | |
| Ranney | Amber C. | ACR | Senior | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $275 | $165 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/9/2007 | Accumulation of information related to preparation of fee application | 1.1 | $250 | $275 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.9 | $140 | $126 | |
| Sheckell | Steven F. | SFS | **Partner** | 2/9/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $575 | $518 | |
| Simpson | Jamie | JS | **Senior Manager** | 2/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.7 | $470 | $329 | |
| Smith | Carolyn E. | CES | **Staff** | 2/9/2007 | Accumulation of information related to preparation of fee application. | 1.9 | $140 | $266 | |
| Tau | King-Sze | KST | **Senior** | 2/9/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/11/2007 | Format January time detail received for Access Database import for invoice purposes. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/11/2007 | Preparation of January Access database for bankruptcy billing process. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/12/2007 | Work on January invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/12/2007 | Update MASTER Employees and MASTER Code Combo for January invoice. | 1.6 | $140 | $224 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 2/13/2007 | Work on Delphi Supplemental Connections check | 3.6 | $100 | $360 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Correspondence with B. Ingles regarding Delphi Automotive Connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Correspondence with individuals regarding Bankruptcy Court guidelines for reporting T&E. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/14/2007 | Work on Delphi January invoice. | 2.2 | $140 | $308 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 2/14/2007 | Work on Delphi Supplemental Connections check | 5.4 | $100 | $540 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/15/2007 | Work on Delphi January invoice. | 2.1 | $140 | $294 | |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/15/2007 | Accumulation of information in preparation of fee application | 2.4 | $470 | $1,128 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 2/15/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/16/2007 | Correspondence with J. Simpson and team regarding Delphi - January 2007 Invoice status. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/16/2007 | Additional work on January invoice per J. Simpson. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/16/2007 | Work on Delphi January invoice. | 1.8 | $140 | $252 | |
| Barwin | Kristen N. | KNB | **Staff** | 2/16/2007 | Accumulation of information related to fee application | 0.8 | $220 | $176 | |
| Boehm | Michael J. | MJB | **Manager** | 2/16/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $470 | $282 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/16/2007 | Accumulation of information in preparation of the fee application. | 1.6 | $300 | $480 | |
| Horner | Kevin John | KJH | **Staff** | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 2/16/2007 | Work on Delphi Supplemental Connections check | 2.7 | $100 | $270 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | **Senior** | 2/16/2007 | Accumulation of information related to preparation for fee application. | 1.2 | $275 | $330 | |
| Miller | Nicholas S. | NSM | **Manager** | 2/16/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $330 | $198 | |
| Nicol | Jeremy M. | JMN | **Staff** | 2/16/2007 | Accumulation of information in preparation for the fee application. | 0.4 | $140 | $56 | |
| Patel | Sejal | SP | **Intern** | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $100 | $60 | |
| Pikos | Matthew C. | MCP | **Senior** | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.3 | $250 | $75 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 2/16/2007 | Accumulation of information related to preparation of fee applications | 1.1 | $250 | $275 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 2/16/2007 | Accumulation of information related to the preparation of the fee application. | 0.8 | $140 | $112 | |
| Sheckell | Steven F. | SFS | **Partner** | 2/16/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | **Senior Manager** | 2/16/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Stille | Mark Jacob | MJS | **Staff** | 2/16/2007 | Accumulation of information related to fee preparation. | 0.6 | $250 | $150 | |
| Tau | King-Sze | KST | **Senior** | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Tosto | Cathy I. | CIT | **Partner** | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $575 | $230 | |
| Yang | Jinglu | JY | **Senior** | 2/16/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/17/2007 | Work on January invoice per J. Simpson. | 6.1 | $140 | $854 | |
| Boehm | Michael J. | MJB | **Manager** | 2/17/2007 | Assisted in preparation of January invoice | 0.4 | $330 | $132 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/17/2007 | Accumulation of information related to preparation of fee application. | 1.0 | $220 | $220 | |
| Simpson | Jamie | JS | **Senior Manager** | 2/18/2007 | Review of Exhibit E of January invoice for bankruptcy court. | 3.2 | $470 | $1,504 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/19/2007 | Correspondence with K. Asher regarding E&Y Connections Check Team Survey. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/19/2007 | Correspondence with N. Miller regarding S. Patel's January Time. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/19/2007 | Preparation of emails regarding Delphi Time Descriptions - January. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/19/2007 | Work on January invoice. | 5.4 | $140 | $756 | |
| Hellmund | Marili | MH | **Client Serving Associate** | 2/19/2007 | Work on Delphi Supplemental Connections check | 2.2 | $100 | $220 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 2/19/2007 | Work on Delphi Supplemental Connections check | 6.8 | $100 | $680 | |
| Simpson | Jamie | JS | **Senior Manager** | 2/19/2007 | Discussion with H. Aquino regarding the January invoice. | 0.4 | $470 | $188 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 2/19/2007 | Review January invoice. | 0.6 | $575 | $345 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with B. Hamblin regarding DELPHI: FEE APPLICATIONS (adjustments). | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Correspondence with M. Hatzfeld regarding Saginaw Carve-Out billings. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/20/2007 | Preparation of January 07 EXHIBIT D - Participant Data Time per A. Ranney and J. Simpson. | 0.9 | $140 | $126 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/20/2007 | Call with C. Lin re: questions on billing | 0.1 | $300 | $30 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/20/2007 | Review of time reporting for the January invoice to the Bankruptcy court. | 1.2 | $470 | $564 | |
| Tosto | Cathy I. | CIT | Partner | 2/20/2007 | Review email related to clarifications on January invoice by international group | 0.3 | $575 | $173 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with J. Simon regarding Delphi/Retained Professionals/December Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with M. Hatzfeld, J. Simpson and A. Krabill regarding January Audit Time By Division - Identify OOS. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Preparation of emails to individuals on how to correctly report time accordingly to Bankruptcy Court requirements. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Review and respond to correspondence with D. Kelley, J. Simon, and M. Hosbach regarding Delphi/E&Y - New Engagement Letter. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Correspondence with S. Pacella and J. Simpson regarding IT remediation entries in January invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/21/2007 | Revise January Exhibit D for IT changes per S. Pacella and other emails received. | 1.2 | $140 | $168 | |
| Boehm | Michael J. | MJB | Manager | 2/21/2007 | Assisted in preparation of January invoice | 1.4 | $330 | $462 | |
| Huffman | Derek T. | DTH | Senior | 2/21/2007 | Accumulation of information in preparation of the fee application. | 0.1 | $275 | $28 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/21/2007 | Work on Delphi Supplemental Connections check | 1.1 | $100 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/21/2007 | Review of time reporting for the January invoice to the Bankruptcy court. | 0.9 | $470 | $423 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 2/21/2007 | Time spent reviewing January invoice. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Buser regarding Delphi January 07 EXHIBIT D - SAP Time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Simpson regarding Bill Rates on January invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with J. Simon, M. Hosbach, D. Kelley, and C. Tosto regarding Delphi/E&Y - New Engagement Letter. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Correspondence with individuals regarding January Expense Inquiries. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/22/2007 | Revisions to January invoice per division changes, etc. | 2.5 | $140 | $350 | |
| DeMers | Laurie A. | LAD | Senior Manager | 2/22/2007 | Accumulation of information in preparation of fee application | 0.6 | $470 | $282 | |
| Hellmund | Marili | MH | Client Serving Associate | 2/22/2007 | Work on Delphi Supplemental Connections check | 4.8 | $100 | $480 | |
| Ochoa | Melissa | MO | Client Serving Associate | 2/22/2007 | Work on Delphi Supplemental Connections check | 4.2 | $100 | $420 | |
| Patel | Sejal | SP | Intern | 2/22/2007 | Accumulation of information related to the preparation of the fee application. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with M. Jones and S. Sheckell regarding Delphi Billed & Collected 1.1.05 through 12.31.05. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Correspondence with D. Kelley and J. Simon regarding new tax services provided/addendum submission. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/23/2007 | Work on updating January expenses for new download of January expenses incurred. | 2.1 | $140 | $294 | |
| Barber | Keith A. | KAB | Senior | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |
| Boehm | Michael J. | MJB | Manager | 2/23/2007 | Accumulation of information related to fee application. | 0.8 | $330 | $264 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 2/23/2007 | Accumulation of Information of preparation of fee application. | 0.7 | $220 | $154 | |
| Craig | Tashawna N. | TNC | Staff | 2/23/2007 | Accumulation of information in preparation of fee application | 0.4 | $140 | $56 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $470 | $188 | |
| Hegelmann | Julie Ann | JAH | Senior | 2/23/2007 | Accumulation of information in preparation of the fee application. | 2.5 | $300 | $750 | |
| Horner | Kevin John | KJH | Staff | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Huffman | Derek T. | DTH | Senior | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.2 | $275 | $55 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/23/2007 | Work on Delphi Supplemental Connections check | 3.2 | $100 | $320 | |
| Kearns | Matthew R. | MRK | Senior | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |
| Krabill | Aaron J. | AJK | Senior Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 2/23/2007 | Accumulation of information related to preparation for fee application. | 1.4 | $275 | $385 | |
| Miller | Nicholas S. | NSM | Manager | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Nicol | Jeremy M. | JMN | Staff | 2/23/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $140 | $84 | |
| Rothmund | Mario Valentin | MVR | Senior | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 2/23/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 2/23/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Smith | Carolyn E. | CES | Staff | 2/23/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Tau | King-Sze | KST | Senior | 2/23/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with J. Buser regarding Delphi January 07 EXHIBIT D - SAP Time. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with J. Simpson regarding January 07 EXHIBIT D. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Correspondence with various individuals regarding January Expenses. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/24/2007 | Work on January exhibit D. | 1.1 | $140 | $154 | |
| Saimoua | Omar Issam | OIS | Staff | 2/24/2007 | Accumulation of data for preparation of application fee. | 2.1 | $220 | $462 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with J. Simpson regarding January 07 EXHIBIT E. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Review correspondence regarding Delphi International Tax Structuring Addendum. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Correspondence with individuals regarding expense inquiries for January. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Revisions to January invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/26/2007 | Work on January 07 EXHIBIT E. | 1.9 | $140 | $266 | |
| Asher | Kevin F. | KFA | Partner | 2/26/2007 | Review of time for court related submissions | 1.8 | $770 | $1,386 | |
| Hellmund | Marili | MH | Client Serving Associate | 2/26/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/26/2007 | Work on Delphi Supplemental Connections check | 3.6 | $100 | $360 | |
| Ochoa | Melissa | MO | Client Serving Associate | 2/26/2007 | Work on Delphi Supplemental Connections check | 8.8 | $100 | $880 | |
| Sheckell | Steven F. | SFS | Partner | 2/26/2007 | Review monthly invoice for submission to court | 3.6 | $575 | $2,070 | |
| Simpson | Jamie | JS | Senior Manager | 2/26/2007 | Review of January Exhibit E expense detail. | 0.8 | $470 | $376 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with B. Ingles regarding E&Y Connections Check | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with J. Simon regarding domestic partners on Delphi for bankruptcy correspondence. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Review correspondence related to Delphi International Tax Structuring Addendum. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Revisions to January expenses per S. Sheckell. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Correspondence with B. Hamblin regarding Delphi January Invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Update billing rates for certain tax individuals per M. Ericson and C. Tosto. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of billing summary for January invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of email to team regarding Delphi February Time and Expense Submission per J. Simpson. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Finalize January invoice for submission. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of timekeeper summary for January invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 2/27/2007 | Preparation of January invoice package for all interested parties. | 1.9 | $140 | $266 | |
| Chamarro | Destiny D. | DDC | Staff | 2/27/2007 | Accumulation of information for preparation of fee application. | 0.6 | $220 | $132 | |
| Hellmund | Marili | MH | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 8.9 | $100 | $890 | |
| Henning | Jeffrey M. | JMH | Partner | 2/27/2007 | Review of January 2007 audit fee accumulation | 0.9 | $575 | $518 | |
| Ingles | Beatrice | BI | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 7.3 | $100 | $730 | |
| Ochoa | Melissa | MO | Client Serving Associate | 2/27/2007 | Work on Delphi Supplemental Connections check | 8.9 | $100 | $890 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Sejal | SP | **Intern** | 2/27/2007 | Accumulation of information related to the preparation of the fee application. | 1.2 | $100 | $120 | |
| Schwandt | Lisa N. | LNS | **Staff** | 2/27/2007 | Accumulation of information related to the preparation of the fee application. | 0.4 | $140 | $56 | |
| Sheckell | Steven F. | SFS | **Partner** | 2/27/2007 | Review monthly invoice for submission to court | 1.2 | $575 | $690 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 2/27/2007 | Accumulation of information necessary for fee application | 2.1 | $220 | $462 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/28/2007 | Correspondence with B. Ingles and K. Asher regarding E&Y Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 2/28/2007 | Preparation of list of core engagement team names for updated connections check per request of B. Ingles. | 0.5 | $140 | $70 | |
| Asher | Kevin F. | KFA | **Partner** | 2/28/2007 | Procedures related to the update of the conflict checks an related retention procedures | 2.2 | $770 | $1,694 | |
| DeMers | Laurie A. | LAD | **Senior Manager** | 2/28/2007 | Accumulation of information related to preparation of the fee application. | 2.6 | $470 | $1,222 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 2/28/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $300 | $180 | |
| Hellmund | Marili | MH | **Client Serving Associate** | 2/28/2007 | Work on Delphi Supplemental Connections check | 7.2 | $100 | $720 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 2/28/2007 | Work on Delphi Supplemental Connections check | 4.1 | $100 | $410 | |
| Smith | Carolyn E. | CES | **Staff** | 2/28/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $140 | $126 | |
| Treanor | Paul T. | PTT | **Client Serving Associate** | 2/28/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/1/2007 | Correspondence with S. Patel regarding coordination of materials for LCC submission. | 0.4 | $140 | $56 | |
| Hellmund | Marili | MH | **Client Serving Associate** | 3/1/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 3/1/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa | Melissa | MO | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 7.1 | $100 | $710 | |
| Patel | Sejal | SP | Intern | 3/1/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $100 | $60 | |
| Patel | Sejal | SP | Intern | 3/1/2007 | Preparation of January 2007 invoice for LCC submission. | 2.6 | $100 | $260 | |
| Sheckell | Steven F. | SFS | Partner | 3/1/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $575 | $805 | |
| Simpson | Jamie | JS | Senior Manager | 3/1/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $470 | $376 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/1/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Correspondence with J. Simpson and S. Pacella regarding January invoice reconciliation. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | Coordination of submission of October-December 2006 to LCC. | 1.7 | $140 | $238 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/2/2007 | January invoice reconciliation to account for late entries. | 1.9 | $140 | $266 | |
| Boehm | Michael J. | MJB | Manager | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 6.0 | $100 | $600 | |
| Horner | Kevin John | KJH | Staff | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 1.9 | $100 | $190 | |
| Miller | Nicholas S. | NSM | Manager | 3/2/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 7.0 | $100 | $700 | |
| Pacella | Shannon M. | SMP | Manager | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 0.5 | $330 | $165 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 3/2/2007 | Accumulation of information related to the preparation of the fee application. | 1.1 | $250 | $275 | |
| Tau | King-Sze | KST | Senior | 3/2/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $275 | $110 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/2/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| | | | | | Fee Application Preparation Total: | 313.0 | | $59,173 | |

\

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period March 3, 2007 through March 30, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2006 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Henning regarding F. Bellar's Extension. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with A. Krabill regarding eRoom. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with A. Krabill regarding I/A reports. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence regarding Delphi - Risk management questions per D. Kelley. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Simpson regarding ASQ conference call/process. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with B. Hamblin and A. Krabill regarding Delphi - Netherlands Invoice. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Correspondence with J. Simpson, A. Krabill, etc. regarding Delphi 2007 Audit Activity Codes. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/5/2007 | Work on activity code reclassification for February 3rd - March 2nd time period/engagement economics per S. Sheckell. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Barber | Keith A. | KAB | Senior | 3/5/2007 | Reviewed SAP errors related to China JE extraction fo FY 06. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Preparation for Corporate Audit debrief meeting | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Met with S. Sheckell to discuss 2007 audit responsibilities. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Reviewed DPSS file to ensure compliance with firm's archiving rules | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/5/2007 | Preparation of audit files for archiving. | 4.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/5/2007 | Corporate- Ran the RADAR report and fixed AWS issues in preparation of the archiving of the 2006 audit workpapers. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/5/2007 | Corporate- Reviewed and organized division workpapers in preparation of the archiving of the 2006 audit work. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | Correspondence with H. Aquino and C. Smith regarding charge code. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | YE - Review 2006 electronic e-mails and start archiving process | 2.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/5/2007 | YE 2006 - Work on draft of budget to actual for hours incurred on the year end engagement | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Preparation for the audit de-brief meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Meeting with S. Sheckell to discuss 2007 audit planning. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Preparation of workpapers for archive. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Met with S. Sheckell to discuss role in the 2007 audit. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Reviewed emails and electronic data that should be removed as part of the archiving process. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Associated significant risks with appropriate controls, WCGW's, and processes. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/5/2007 | Reviewed all personal files and disposed of unneeded documents. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/5/2007 | Planning for the 2007 audit, including identification of areas of responsibilities on the team. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/5/2007 | Finalizing 2006 audit files and preparing them for archive. | 6.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/5/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/5/2007 | Finalizing documentation and organizing Pension/OPEB files in preparation of archiving 2006 workpapers | 6.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 3/5/2007 | Final review of missing sign-offs of E&C/AHG workpapers/AWS file (unsigned, unassociated evidence) before files are archived. | 2.8 | | | A1 |
| Sanusi | Adrian | AS | **Intern** | 3/5/2007 | Creating log of workpaper files to be sent to the record center for archiving | 2.4 | | | A1 |
| Sanusi | Adrian | AS | **Intern** | 3/5/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | **Intern** | 3/5/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 3/5/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 3.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 3/5/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/5/2007 | Review roles for 2007 audit | 5.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Discussion with S. Sheckell regarding 2007 staffing responsibilities. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Review of activity codes for 2007 audit code. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Discussion with S. Sheckell and H. Aquino regarding engagement economics. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Discussion with A. Ranney regarding pension/OPEB archiving status. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Discussion with Corporate team regarding archiving process. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/5/2007 | Review of international files as part of archiving process. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 3/5/2007 | Provision - 2006: Sorted through email and electronic files for archiving. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with M. Hatzfeld regarding team and company phone list. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with M. Sakowski and team members regarding E&Y Updated MAC Addresses. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Work on Delphi ASQ Participant list per J. Simpson. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Work on Total Hours by Division through March 2nd per J. Simpson. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed revisions to Intangible Assets accounting policy and prepared comments for TARS group. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Preparation of audit files for archiving. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed permanent file documentation prepared by A. Sansui | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/6/2007 | Reviewed Corporate files to ensure compliance with firm's archiving rules. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate- Performed procedures to update the current engagement electronic file to prepare for the 2007 file migration. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate- Reviewed E&Y's procedures relating to updating the 2006 engagement's master electronic file to ensure proper configuration to the 2007 GAMx version of the engagement's electronic file. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate- Reviewed 2006 planning documents in preparation of completing 2007 planning. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate- Generated a master file to document all planning documents needed to be completed for 2007. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/6/2007 | Corporate- Reviewed E&Y's internal database for updated planning documents in order to complete 2007 planning. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Discussion with J. Henning re: development of slide deck for upcoming divisional executive team/staff meetings. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Meeting with S. Sheckell to develop understanding of roles and responsibilities of engagement executives for 2007. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Preparation of 2006 audit files for archiving. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | Q1 - Call with L. DeMers re: preparation of budgets and work plans for FIN48 and for quarterly review work | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | Q1 - Work on preparing budget for quarterly work | 2.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | Q1 - Work on developing a work plan for quarterly review work | 3.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Discussions with D. Bayles re: application of new mgt guidance on 2007 mgt testing and business process changes | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Coordination of arrangements for Divisional Presidents meetings. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Review of presentation materials for Divisional Presidents meetings. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Review preliminary staffing and resource assignments for 2007 Delphi audit | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Archiving workpapers for Delphi Audit | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Meeting with S. Sheckell to discuss 2007 audit planning. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparation of workpapers for archive. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Updated workpaper log related to archiving process. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Ran and reviewed RADAR for the consolidated AWS file. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Finalized documentation of the 2006 corporate audit debrief agenda. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/6/2007 | Corrected issues identified in Part I of the RADAR report. | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/6/2007 | Working on the 2007 audit budget for Delphi. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/6/2007 | Finalizing 2006 audit files and preparing them for archive. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 3/6/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/6/2007 | Finalizing documentation and organizing Pension/OPEB files in preparation of archiving 2006 workpapers | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/6/2007 | Discussing planning procedures for the 2007 audit with D. Chamarro. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/6/2007 | Cleaning up email file in preparation of archiving the 2006 audit. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/6/2007 | Organizing Q3 review workpapers in preparation of archiving the files | 3.2 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.6 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/6/2007 | Creating log of workpaper files to be sent to the record center for archiving | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/6/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/6/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/6/2007 | Review planning for 2007 | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/6/2007 | Review roles for 2007 audit | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of fixed asset and tooling planning agenda for C. Tompkins at Thermal. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of agenda for meeting with Corporate accounting group. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Discussion with E. Marold regarding archiving status. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Discussion with A. Ranney regarding staffing. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | Review of hours by division through 3/2. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/6/2007 | ASQ survey coordination. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with L. Justice regarding new eng. code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Hatzfeld regarding DOM February 15, 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Coordination of UK pensions - Conference Call per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with S. Sheckell and V. Humpesh regarding preparing agenda for UK conference call. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Preparation of 2006 audit hours by level per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with J. Simpson regarding approach to completing S. Sheckell's requested eng. economics schedules (i.e. billings by month by area, etc.). | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Preparation of 2006 Corporate Audit Debrief 3.7.07 presentation per E. Marold. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Discussion with S. Sheckell and J. Simpson regarding 2006 engagement economics and 2006 billings by area. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Work on 2006 billings schedule by area. | 5.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/7/2007 | Review of the 2007 staffing plan | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Preparation of audit files for archiving. | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Reviewed Corporate files to ensure compliance with firm's archiving rules. | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/7/2007 | Reviewed E&S file to ensure compliance with firm's archiving rules | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Generated a master file to document all planning documents needed to be completed for 2007. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 1.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Reviewed and organized divisions workpapers in preparation of the archiving of the 2006 audit work. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Reviewed E&Y's internal database for updated planning documents in order to complete 2007 planning. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/7/2007 | Corporate- Researched Delphi's 2006 10K to complete the Understand the Business Template for the 2007 audit. | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Development of slide decks for divisional executive session meetings, as well as agenda for E&Y and Divisional President meeting sessions. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | Q1 - Send draft of quarterly budget and work plan to L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | Q1 - Make edits to quarterly budget and work plan | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2007 | Arrangements for Divisional Presidents meetings and review of presentation materials | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/7/2007 | Review of actual hours relative to budget for divisional work | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Discussion with E. Marold regarding 2007 materiality calculation. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation for the audit de-brief meeting. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of TARS debrief meeting materials. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of workpapers for archive. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Reviewed DPSS AWS file for unsigned worksteps and for worksteps without evidence associated. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Detail reviewed the Understanding the Business Template and used external resources to update information within the template. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Reviewed AHG AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/7/2007 | Corrected issues identified in Part II of the RADAR report. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2007 | Time spent preparing the 2007 audit budget for Delphi. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/7/2007 | Finalizing 2006 audit files and preparing them for archive. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Meeting with E. Marold and A. Krabill to discuss planning responsibilities for the 2007 audit | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Discussing planning procedures for the 2007 audit with D. Chamarro. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/7/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 4.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Creating log of workpaper files to be sent to the record center for archiving | 2.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.4 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/7/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 2.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Finalizing workpapers from the year end audit in preparation for archiving. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Organized corporate year end and interim workpapers into clean and consolidated folders. | 2.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/7/2007 | Updated AWS for missing paper profiles, ensured all paper profiles had associations, and ensured names were correct on all paper profiles. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Coordination with international offices. | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Review roles for 2007 audit | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/7/2007 | Review planning for 2007 | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Time spent reviewing pre-approval requests. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Time spent archiving the 2006 engagement. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/7/2007 | Discussion with N. Miller and S. Sheckell regarding 2007 budget. | 0.8 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/7/2007 | Review of IT audit workpapers (SAS70)/ Development of CIO update materials | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with T. Manire and A. Menth regarding Fresh Start Advisory and Fresh Start Steering Meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with N. Miller regarding Estimate to complete vs. ARMS schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Revise Delphi ASQ Participant list per K. Asher. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with B. Hamblin, J. Simpson, A. Krabill and J. Hegelmann regarding Delphi FIN 48 codes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with J. Simpson regarding Adv. Hrs by Month by Area REVISED | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Preparation of Delphi UK Conference Call Agenda per S. Sheckell. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with J. Simpson and B. Hamblin regarding new activity codes for the 2007 audit. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with L. Beasely regarding Delphi Team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Register T. Tamer for E&Y online per C. Tosto. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Begin placing 2006 final IA reports on team server per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Work on A/C and Management E&Y Quality Assessment emails per K. Asher. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Meeting coordination for engagement team. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Review of the 2007 staffing plan | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/8/2007 | Preparation for Corporate Audit debrief meeting | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 3/8/2007 | Met with R. Reimink, J. Garrett, J. Volek and J. Lamb to conduct 2006 Audit Debrief and initial 2007 audit planning. | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/8/2007 | Preparation of audit files for archiving. | 2.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/8/2007 | Corporate- Ran the RADAR report and fixed AWS issues in preparation of the archiving of the 2006 audit workpapers. | 1.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/8/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/8/2007 | Corporate- Researched Delphi's 2006 10K to complete the Understand the Business Template for the 2007 audit. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/8/2007 | Corporate- Manually reviewed divisions AWS file to ensure all worksteps had proper work associations. | 3.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 3/8/2007 | Review relevant sections of the E&Y financial reporting developments and QTLY checklist for consistency. | 0.8 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 3/8/2007 | Discussion with C. Tosto and A. Krabill to discuss draft Q1 budget and FIN 48 approach. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 3/8/2007 | Review budget proposed for Q1 audit work and workplan, including quarterly checklist and draft information request list. | 1.2 | | | A1 |
| DeMers | Laurie A. | LAD | **Senior Manager** | 3/8/2007 | Meeting with J. Hegelmann to discuss Q1 budget and workplan procedures. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2007 | Development of slide decks for divisional executive session meetings, as well as agenda for E&Y and Divisional President meeting sessions. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2007 | Review of draft SAS 100 audit program for 2007. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2007 | Review of GAM and SAS 100 auditing guidance. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2007 | Development of additional quarterly review considerations. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/8/2007 | Confirm with H Aquino which charge code to use for planning and for FIN 48 | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/8/2007 | Q1 Workplan - Review and discuss draft of Q1 workplan and budget with L. DeMers. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Preparation for the audit debrief meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Discussion with E. Marold regarding 2007 materiality calculation. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Discussion with A. Ranney regarding 2007 audit scoping. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | 2006 audit de-brief meeting with J. Volek, R. Reimink, J. Lamb, J. Gattet, J. Simpson, M. Boehm, E. Marold, N. Miller and A. Ranney. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/8/2007 | Preparation of workpapers for archive. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Updated workpaper log related to archiving process. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Calculated the 2007 planning materiality and tolerable error. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Reviewed E&S AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Reviewed Powertrain AWS file for unsigned worksteps and for worksteps without evidence associated. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/8/2007 | Calculated TE allocation for in-scope ledgers. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Working on the 2007 audit budget for Delphi. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | E&Y corporate audit team meeting with J. Garrett, J. Volek, R. Reimink and J. Lamb to debrief on the 2006 audit. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Finalizing 2006 audit files and preparing them for archive. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Cleaning up email file in preparation of archiving the 2006 audit. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Meeting with R. Reimink, J. Lamb, J. Volek and J. Garrett to debrief on the 2006 Corporate audit and plan for 2007. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/8/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 5.5 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/8/2007 | Organizing workpapers in preparation of archiving 2006 audit | 2.1 | | | A1 |
| Sanusi | Adrian | AS | Intern | 3/8/2007 | Reviewing AWS file for proper associations and sign offs in preparation of archiving 2006 audit | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 3/8/2007 | Coordination with international offices | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/8/2007 | Review planning for 2007 | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with K. Gerber regarding her involvement with the 2007 audit. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with S. Sheckell regarding fees by month by activity code. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with A. Krabill, M. Boehm, N. Miller, A. Ranney and E. Marold regarding agenda for meeting with Corporate accounting department. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Discussion with N. Miller regarding the 2007 budget. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Time spent archiving Thermal AWS workpapers. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Review of actual hours by activity code for 2006. | 1.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/8/2007 | Meeting with J. Garrett, J. Volek, R. Reimink and J. Lamb to discuss 2006 audit process and considerations for 2007 | 2.3 | | | A1 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/8/2007 | Review of IT audit workpapers (SAS70) / Development of CIO update materials | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with M. Sakowski and A. Ranney regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with S. Sheckell regarding 2006 audit billings by area. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of FD president -Follow up to February 15th DOM Meetings. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Simpson regarding archiving process related to fee/pre-approval binders, etc. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Update int'l statutory filing deadlines based on acknowledgements per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Henning regarding qtrly. div. mtgs. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of meetings for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of Asia travel plans with S. Sheckell, T. Manire and J. Hasse. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Coordination of new activity codes for 2007 audit. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | E&S - Status update call with R. Hofmann, M. Wilkes, K. Bellis and E. Marold. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Discussion of 2007 audit worksteps with J. Simpson, E. Marold and N. Miller | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Reviewed revisions to Intangible Assets accounting policy and prepared comments for TARS group. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Preparation of audit files for archiving. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/9/2007 | Meeting with B. Walker re Update on plans for 2007 and review of current year issues | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/9/2007 | Corporate- Completed the Understand the Business Template for the 2007 audit. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/9/2007 | Corporate- Accumulated data for the preparation of the 2007 scoping. | 4.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Discussion update with H Aquino re: charging time for FIN 48 engagement | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Send copy of Q1 client assistance list to C. Tosto and L. DeMers for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Send quarterly budget and work plan draft to L. DeMers and C. Tosto for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - review previous billings to adjust quarterly budget before submission for review | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Q1 - Prepare draft of Q1 client assistance list | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Meeting with B. Walker, J. Piazza, K. Cash to review and discuss IT controls changes anticipated during 2007 | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Meeting with D. Bayles and N. Miller re: 2007 controls planning and key issues around IT transformation | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/9/2007 | Coordination of arrangements for Divisional Presidents meetings. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 3/9/2007 | Review of presentation materials for Divisional Presidents meetings. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/9/2007 | Discuss ER&D and review Powertrain Exec management deck with J. Brooks. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/9/2007 | Drafting of statutory audit e-mail for international teams. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2007 | Met with M. Fawcett and N. Miller to discuss the 2007 corporate framework. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2007 | Prepared a quarterly review workprogram for division review procedures. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2007 | Attended the 2006 audit debrief meeting | 2.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/9/2007 | Reviewed the revised corporate framework and prepared comments for Delphi's consideration. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2007 | Meeting with D. Bayles and J. Henning to discuss current year internal control considerations. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2007 | Working on the 2007 audit budget for Delphi. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2007 | Time spent finalizing 2006 audit files and preparing them for archive. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2007 | Meeting with M. Fawcett and C. Adams to discuss the corporate controls framework. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/9/2007 | Review of the Corporate controls framework in preparation for meeting with the SOX group. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/9/2007 | Reviewing the Company's control framework to determine the appropriateness of the employee cost controls. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/9/2007 | Walking through our procedures to set up the 2007 audit scope analysis with D. Chamarro. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/9/2007 | Sorting through and organizing files in preparation of archiving 2006 workpapers. | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 3/9/2007 | Final review of missing sign-offs of E&C/AHG workpapers/AWS file (unsigned, unassociated evidence) before files are getting archived. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 3/9/2007 | Finalizing workpapers from the year end audit in preparation for archiving. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/9/2007 | Coordination with international offices | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/9/2007 | Review planning for 2007 | 4.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with A. Ranney regarding Corporate framework- employee cost comments. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with A. Ranney regarding AWS archiving for pension/OPEB. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Discussion with N. Miller regarding 2007 framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Review of actual hours by activity code summary | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Time spent archiving 2006 audit workpapers. | 2.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/10/2007 | Clean up of 2006 wps and final review of ITGC wps | 2.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/11/2007 | Clean up of 2006 wps and final review of ITGC wps | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 4.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence regarding follow-up to February 15th DOM Meeting - Debrief with EY - DPSS. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with J. Henning regarding GAMx Training. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with K. Cash regarding High-level planning for IT Audit SOX activities meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill and S. Jackson regarding Delphi eRoom. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with A. Krabill, T. Manire and S. Sheckell regarding Fresh Start Advisory and Fresh Start Steering Meetings on calendar. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Research Pre-approvals - EBP per J. Simpson. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Prepared blackline version of E&Y comments on intangible asset policy for A. Pavlov. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Reviewed Intangible Asset Policy with A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | E&S Audit - Discussion with A. Krabill and S. Sheckell regarding Workstream inventory procedures for 2007. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Preparation of consolidated planning documentation. | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/12/2007 | Preparation of Corporate files for archiving process. | 2.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Clean up of 2006 workpapers. | 1.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Final review of ITGC workpapers. | 3.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Performed work to prepare 2006 audit workpapers for archiving. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/12/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 5.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Review of 2007 SOX framework re: identification of key controls, and preliminary considerations related to 2007 test plans. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Development of Executive Staff Session agendas and Divisional President/E&Y agendas, in preparation for Q1 SAS 100 reviews - for both corporate and all divisions. | 2.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group: S. Sheckell and K. Asher. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of revised Delphi intangible and equity accounting policies. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Discussion with M. Boehm regarding revised Delphi intangible and equity accounting policies. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of initial 2007 international scoping. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Meeting with D. Bayles to discuss Delphi's 2007 internal control testing scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Discussion of budgets with N. Miller. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of latest corporate planning documentations. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Review of tax workpapers prior to archiving. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Finalization of 2006 archiving. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts with the Powertrain AWS file. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts within the AHG AWS file. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/12/2007 | Resolved component conflicts with the Steering AWS file. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Meeting with S. Sheckell and J. Simpson to review 2007 budget. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Meeting with J. Simpson to discuss the 2007 budget. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Wrap-up procedures from 2006 and archiving. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Time spent working on 2007 budget. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Finalizing workpaper documentation prior to archival. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Finalizing workpaper documentation for final archival process | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/12/2007 | Summarizing comments for the Company based on review of the Corporate Control Framework. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/12/2007 | Preparing archive forms for each Delphi division in preparation of archiving the 2006 audit files. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/12/2007 | Setting up a summary listing in-scope locations for the 2007 audit. | 4.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/12/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/12/2007 | Ensuring workpaper folders are all included in AWS. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 3/12/2007 | Correspond with international offices | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/12/2007 | Review audit planning materials | 5.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Coordination of pension asset planning meeting with Treasury. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Time spent obtaining quarter book examples from other clients for consideration for Delphi. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Communication with E&Y Austria regarding I/C balances. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Reviewing emails related to Delphi for deletion as part of archiving process. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Review of 2007 budget. | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/12/2007 | Review of pre-approval requests. | 2.2 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/12/2007 | Meeting with K. Cash and S. Pacella to discuss plan for 2007 | 1.2 | | | A1 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/12/2007 | Meeting with K. Cash to debrief on 2006 and plan for 2007 | 1.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with B. Hamblin regarding Delphi Feb. 07 t/e reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with J. Simpson regarding Staffing schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Adjustments to J. Henning's calendar for Audit Committee Meeting per Jeff. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with China and S. Sheckell regarding Evaluation and Pre-Approval of Tax Services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with M. Sakowski and O. Saimoua regarding E&Y Updated MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with L. Ellwood-Filkens regarding TSRS memo. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/13/2007 | Correspondence with S. Sheckell and N. Miller regarding Delphi - Engagement Letter 2007. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Work on Saginaw Meeting 3.14.07.ppt per M. Hatzfeld. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Met with A. Pavlov to discuss modifications to revised intangible asset policy. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Reviewed Corporate budget for 2007 audit. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Discussion of quarterly review procedures and budgeted time with E. Marold and N. Miller | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Discussed shared service center changes for 2007 audit with M. Hatzfeld. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Preparation of staffing template. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/13/2007 | Preparation of Corporate files for archiving process. | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Generated the 2007 planning folders for the engagement workpapers. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Performed work to prepare 2006 audit workpapers for archiving. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/13/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 3.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group: S. Sheckell and K. Asher. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Discussion of budgets with N. Miller. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Correspondence with international teams regarding statutory issues. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Review of initial 2007 international scoping. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Finalization of 2006 archiving. | 2.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/13/2007 | Revised the PM & TE calculation based on discussions with A. Krabill. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2007 | Reviewed modified workpaper log with K. Asher, S. Sheckell and A. Krabill. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2007 | Restored E&S archived file to ensure the integrity of the archived file. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2007 | Restored DPSS archived file to ensure the integrity of the archived file. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/13/2007 | Restored AHG archived file to ensure the integrity of the archived file. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Wrap-up procedures from 2006 and archiving. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Preparation of the 2007 engagement letter. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Review of the derivatives process documentation as it compares to the SOX control testing to be performed. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/13/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2007 | Finalizing workpaper documentation for final archival process | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/13/2007 | Finalizing workpaper documentation prior to archival. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2007 | Discussing 2007 Scope analysis with A. Krabill. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2007 | Drafting a memo to describe our scope analysis for the 2007 integrated audit. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2007 | Reviewing firm guidance to accumulate all required planning documents. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/13/2007 | Detail reviewing and making edits to the Scope Analysis schedule for the 2007 audit. | 5.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Backing up AWS engagements, archiving them, and restoring them back into AWS. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Uploading AWS engagements to the NC Archive Records Center. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/13/2007 | Ensuring workpaper folders are all included in AWS. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/13/2007 | Review audit planning materials | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Discussion with S. Pacella regarding archiving TSRS items. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Time spent on archiving 2006 engagement. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/13/2007 | Review of fees by month/by area for 2006 and development of 2007 estimate. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/13/2007 | Work on 1st quarter budget and client assistance list | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with A. Krabill regarding eRoom for Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with team regarding Qtrly Div. Meeting Schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with Australia regarding pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Work on executive session agendas per M. Hatzfeld. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/14/2007 | Preparation of Corporate files for archiving process. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Prepare 2006 audit workpapers for archiving. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Finished formulating the scoping template for the 2007 audit. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 5.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/14/2007 | Meeting with S. Sheckell, C. Tosto, and D. Kelley regarding fresh start accounting and opportunities to assist company with tax accounting matters and value added ideas. | 2.1 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/14/2007 | Review Q1 budget and workplan and client information request list and send to A. Krabill. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Discussion of Corporate policy related to JV accounting and reconciliation process/protocols with A. Brazier and N. Miller. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group: S. Sheckell and K. Asher. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Preparation of divisional audit debrief/planning agendas | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of latest corporate planning documentations. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of tax workpapers prior to archiving. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Review of initial 2007 international scoping. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Correspondence with international teams regarding statutory issues. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/14/2007 | Finalization of 2006 archiving. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Met with M. Fawcett, C. Adams and N. Miller to discuss Corporate control framework and Delphi's responses to our comments. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Prepared a work plan and budget for the division SAS 100 review | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/14/2007 | Prepared example analytics that could be obtained from Hyperion and used as part of our quarterly review. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with K. St. Romain to discuss scoping and the divisional control framework. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Detailed review of corporate framework in order to provide comments to the SOX team. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with M. Fawcett, J. Volek, C. Adams and E. Marold to discuss the corporate framework. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Meeting with G. Lee to discuss the intercompany derivative accounting process. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Wrap-up procedures from 2006 and archiving. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Review of the derivatives process documentation as it compares to the SOX control testing to be performed. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2007 | Completing archive requirements for the 2006 audit | 4.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/14/2007 | Preparing documents for planning of the 2007 audit | 3.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/14/2007 | Updating the NC Archive Records Center to include all workpaper folder references. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/14/2007 | Backing up AWS engagements, archiving them, and restoring them back into AWS. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/14/2007 | Discuss 8k and other topics with T. Timko | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding Saginaw Meeting 3.14.07.ppt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with C. Smoker regarding Delphi Audit Results Book. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with K. Asher regarding ASQ survey. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding DOM February 15, 2007.ppt. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding DPSS '06 Audit debrief mtg. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Hatzfeld regarding executive session agendas. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with A. Krabill regarding Delphi Corporate TDPE. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with M. Sakowski and O. Saimoua regarding E&Y Updated MAC Address status. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Preparation of Controller's Roundtable Agenda. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence regarding follow-up to February 15th DOM Meeting; Debrief with EY. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of audit planning activities | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Review of revised Equity policy. | 1.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Preparation of Corporate files for archiving process. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/15/2007 | Preparation of consolidated planning documentation. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/15/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/15/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 4.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Development of Q1 SAS 100 review strategy, budget, scope, scheduling, and communication of status of output to partner group: S. Sheckell and K. Asher. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Development of Executive Staff Session agendas and Divisional President/E&Y agendas, in preparation for Q1 SAS 100 reviews - for both corporate and all divisions. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Review of initial 2007 international scoping. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Finalization of 2006 archiving. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Conference call with J. Simpson and E&Y Luxembourg to discuss statutory issues. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Meeting with D. Bayles to discuss Delphi's 2007 internal control testing scoping. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/15/2007 | Meeting with S. Sheckell, K. Asher, E. Marold and K. Asher to discuss 2007 planning documents. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Met with K. Asher, S. Sheckell and A. Krabill to discuss PM, TE and TE assignment. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Restored Packard archived file to ensure the integrity of the archived file. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Updated the Corporate AWS file to reflect procedures performed by Tax. | 4.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Reviewing the company's updated hedge documentation. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Planning inventory procedures at the divisions. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/15/2007 | Planning the Delphi 2007 audit, including considerations to significant risks and combined risk assessments. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Finalizing workpaper documentation for final archival process | 3.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2007 | Completing archive requirements for the 2006 audit | 5.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/15/2007 | Preparing documents for planning of the 2007 audit | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Discuss 8k and other topics with T. Timko | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Review audit planning materials | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of email correspondence from E&Y Luxembourg in preparation for conf. call. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Discussion with K. Asher, S. Sheckell and N. Miller regarding 2007 budget and fees. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Conf. call with A. Krabill and E&Y Luxembourg regarding 2006 statutory audit. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of 2007 budget. | 1.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 3/15/2007 | Provision - 2006: Review emails and electronic files for archiving process. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with M. Sakowski and A. Krabill regarding E&Y/Delphi Team Phone List. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with B. Hamblin, J. Simpson and K. Asher regarding payments. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Coordination of TDPE part 2 per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with M. Sakowski and O. Saimoua regarding E&Y Updated MAC Address status. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 3/16/2007 | Correspondence with J. Henning regarding SAP Packard pre-approval. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/16/2007 | Work on Powertrain presentation per M. Hatzfeld. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/16/2007 | Reviewed FAS 150 in conjunction with Equity policy review. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/16/2007 | Review of equity policy in preparation of meeting with A. Pavlov | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/16/2007 | Corporate TARS - Coordination of meeting with A. Pavlov. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/16/2007 | Discussion with A. Ranney, E. Marold and A. Krabill regarding workpaper log. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/16/2007 | Review of firm's guidance regarding impact of proposed PCAOB standard on 2007 audit planning. | 2.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/16/2007 | Corporate- Updated the Understanding the Business template for the 2007 audit. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/16/2007 | Corporate- Performed maintenance on the AWS file in preparation of the GAMx migragation for the 2007 audit. | 7.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/16/2007 | Status and content discussion of Q1 TARS accounting memo log. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/16/2007 | Review of 2006 debrief deck for meeting with Delphi SOX team | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/16/2007 | Review of revised Delphi intangible and equity accounting policies and discussion with M. Boehm. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/16/2007 | Finalization of 2006 archiving. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/16/2007 | Ran the RADAR report on the archived Corporate AWS file. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/16/2007 | Met with K. St. Romain to discuss the timing of Delphi's revisions to the division control framework. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/16/2007 | Performed a test run of the archive file for the Corporate AWS file. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 3/16/2007 | Reviewed the Auburn Hills facility purchase agreement, assignment and lease agreement entered into by Delphi on 3/2/07 | 3.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Reviewing the company's updated hedge documentation. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Planning the Delphi 2007 audit, including considerations to significant risks and combined risk assessments. | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Call with M. Harris to discuss 2007 Planning. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Finalizing workpaper documentation prior to archival. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Finalizing workpaper documentation for final archival process | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/16/2007 | Completing archive requirements for the 2006 audit | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/16/2007 | Preparing documents for planning of the 2007 audit | 2.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/16/2007 | Discuss 8k and other topics with T. Timko | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with N. Miller and A. Krabill regarding internal controls debrief agenda. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with A. Ranney, E. Marold, A. Krabill and M. Boehm regarding archiving process. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Discussion with J. Henning and N. Miller regarding internal controls debrief meeting. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/18/2007 | Work on E&Y PT Executive Session Agenda 3/19/07 (REVISED) per M. Hatzfeld. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/18/2007 | Preparation of agenda for pension asset meeting with Treasury. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/18/2007 | Preparation of agenda for controller's roundtable meeting. | 1.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Work on 2006 SOX Debrief Agenda per N. Miller. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | General audit planning work related to Powertrain | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Met with A. Pavlov to discuss recommendations for edits in Equity policy. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Completed archiving workpaper log. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/19/2007 | Review of FAS 150 and FAS 158 in preparation of meeting with A. Pavlov. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/19/2007 | Corporate-Preparing 2006 AWS file for the 2007 audit (GAMx). | 8.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Participation in Powertrain Executive Staff Session. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/19/2007 | Prepare e-mail to L. DeMers to review draft of budget to actual for year end work performed | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/19/2007 | Populating budget to actual analysis for February activity based on February billing. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/19/2007 | Work on preparing budget to actual results for year end audit by reviewing - sort February activity | 3.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/19/2007 | 2006 Debrief/2007 Planning meeting with Powertrain executive committee | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Research and discussion with M. Boehm regarding the Company's revised equity accounting policy. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Meeting with K. St. Romain, E. Marold and N. Miller to discuss the Company's 2007 internal control testing scope and framework. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with E. Marold regarding 2006 workpaper sign-off log for K. Asher to sign. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Review of slides for the internal control audit de-brief meeting with D. Bayles. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Preparation of agenda for status update meetings with T. Timko. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with A. Ranney and E. Marold regarding 2007 planning items. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Workpaper organization prior to archiving. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Review of slides for the controller's roundtable meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Drafted a memo regarding our assignment of tolerable error to in-scope ledgers. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the E&S division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the T&I division. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/19/2007 | Finalized archive of the DPSS division. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Review of the Company's updated derivatives and hedge documentation, including the hedge designation forms and other items. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Preparing the agenda for the SOX debrief meeting. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Preparation for a client meeting to discuss derivatives and hedge accounting topics. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Meeting with K. St. Romain, A. Krabill, and E. Marold to discuss the divisional framework and the status of management's scoping. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/19/2007 | Finalizing workpapers and preparing AWS file for archival. | 5.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Preparing the Q1 client assistance list. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 2.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/19/2007 | Preparing 2006 audit files and AWS engagements for archive. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review scope materials with team | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review 2007 planning materials | 3.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Preparation of agenda for controller's roundtable meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Discussion with S. Pacella regarding planning meeting with Internal Audit. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Preparation of log for archiving process. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/19/2007 | Review of SOD memo as part of archiving process. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with D. Chamarro regarding Delphi Audit Engagement Letter | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with M. Boehm regarding Estimate to Complete tracking. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with M. Sakowski regarding E&Y Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with S. Jackson and A. Krabill regarding Delphi eRoom. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence regarding updated Delphi 2007 Audit Engagement Letter. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with A. Krabill, M. Hatzfeld, etc. regarding Follow-up to February 15th DOM Meeting - Debrief with EY for E&S. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Work on Controller's Roundtable Agenda. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Preparation of E&Y Quality Assessment emails. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Discussed Corporate staffing with E. Marold. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Distribution of estimate to complete staffing template to divisional seniors and managers to assist in completion of staffing requests. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Finalization of workpaper log for E. Marold for archiving purposes. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/20/2007 | Preliminary planning for 2007 engagement. | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/20/2007 | Corporate-Updated Understanding the Business template for 2007 audit. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/20/2007 | Corporate-Preparing 2006 aws file for the 2007 audit (GAMx). | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Packard - Correspondence relative to timing of 2006 debrief meeting with Division president | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Review of controllers community presentation materials. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | 2006 SOX process debrief with D. Bayles and his team | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Review of corporate planning items in advance of the TDPE. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Preparation for the ICC debrief meeting. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Review of TDPE planning materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Debrief meeting with D. Bayles, M. Fawcett, K. St. Romain, J. Henning, J. Simpson and N. Miller. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Preparation of materials for the upcoming planning meeting with T. Timko. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the Summary of Documentation Added after the Report Release Date for review by K. Asher. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Drafted a memo regarding our assignment of tolerable error to in-scope ledgers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the 2007 API in-scope locations for the E&S division. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared the Estimate to Complete template for the Corporate audit based on the budget provided by N. Miller. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/20/2007 | Prepared test GAMx file for Delphi to develop an understanding of the migration process. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Meeting with M. Sandelich to walk him through the hyper-inflationary accounting impact on the Promotora Joint Venture investment account. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Meeting with D. Bayles, K. St. Romain, M. Fawcett, J. Henning, J. Simpson and A. Krabill for a debrief on the 2006 audit. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/20/2007 | Finalization of budget, and communication of the divisional and corporate budgets to the respective teams in order to facilitate staffing. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/20/2007 | Scoping meeting with S. Sheckell and J. Simpson | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | ACS-Reviewing the proposed budget for the 2007 audit. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | Dayton-Reviewing the proposed budget for the 2007 audit. | 0.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | Meeting with D. Puri, S. Burger, M. Fortunak, S. Sheckell & J. Simpson to discussing strategy for testing 2007 pension plan balances. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | Preparing the Audit Summary Memo for the 2007 audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/20/2007 | Reviewing the procedures performed to prepare the AWS file for GAMx migration. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/20/2007 | Attend T. Timko status and corp controllers meetings | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/20/2007 | Prepare fee information for 2007 audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/20/2007 | Review scope materials with team | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/20/2007 | Review audit committee materials | 1.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Revisions to Controllers roundtable agenda. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Discussion with H. Aquino regarding 2007 fee estimate. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Discussion with D. Puri, S. Burger, S. Sheckell and A. Ranney regarding pension asset planning. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Discussion with S. Sheckell regarding 2007 fee estimate. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Meeting with D. Bayles, K. St. Romain and M. Fawcett regarding 2007 internal control planning | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/20/2007 | Conf. call with S. Sheckell and S. Pacella regarding TSRS scope and involvement of Internal Audit for 2007. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Provide Severance-Related Accounting Guidance to S. Sheckell for controller roundtable meeting per M. Boehm. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence regarding Delphi Istanbul Pre-approval. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with J. Hasse and T. Manire regarding Updated Travel itinerary for S. Sheckell traveling on 05/08/2007 03:30 pm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Meeting with J. Simpson and A. Krabill regarding 2006 vs. 2007 international/domestic fees schedule. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on controller's roundtable slides. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on 2006 vs. 2007 international/domestic fees schedule per J. Simpson. | 2.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Preparation for the March 26 audit committee meeting | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Audit planning objective overview | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Discussed DPSS staffing with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Discussed GAMx migration with N. Miller and A. Ranney. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Prepared DPSS staffing estimate to complete. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Prepared a comparison of FAS 88, 112 and 146 for the Controller's Roundtable meeting. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Preliminary planning for 2007 engagement. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/21/2007 | Corporate-Preparing 2006 aws file for the 2007 audit (GAMx). | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Review of corporate planning items in advance of the TDPE. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Discussions with S. Pacella regarding TSRS work performed in France. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Correspondence with Austria E&Y team regarding IT testing performed in France. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Correspondence with foreign teams regarding various statutory matters where information is needed from the corporate team. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Researched the treatment of costs associated with offerings by companies in bankruptcy (i.e. expense per SOP 90-7 or accounted for within equity). | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Prepared the Summary of Documentation Added after the Report Release Date for review by K. Asher. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Reviewed updated UBT based on comments provided to preparer. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/21/2007 | Prepared the estimate to complete template for the E&S division based on the budget provided by N. Miller. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Planning for the 2007 consolidated Delphi audit. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Planning for divisional audit procedures. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/21/2007 | Staffing and planning the timing for the Packard and Thermal divisional procedures. | 3.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2007 | ACS-Filling out estimates to complete for the 2007 audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2007 | Dayton-Filling out estimates to complete for the 2007 audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/21/2007 | Performing required procedures to plan for the 2007 Delphi audit. | 5.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/21/2007 | Preparing AWS for GAMX integration. | 4.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Review 2007 planning materials | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of workpaper archive list. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of agenda for status meeting with T. Timko. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Review of 2007 worldwide fee estimate | 2.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with T. Bishop and S. Sheckell regarding slide for AC meeting. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with M. Kearns regarding quarterly divisional meeting schedules. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with S. Sheckell and M. Sakowski regarding controller's roundtable meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on 2007 fee schedule per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Locate Fresh Start Presentations per S. Sheckell; send to J. Sheppard accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on ASQ meeting coordination. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Work on 2006 vs. 2007 international/domestic fees schedule per J. Simpson. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Discussions with J. Simpson, K. Asher and S. Sheckell regarding 2007/2006 audit fees (international and domestic). | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Audit planning objective overview | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Audit planning work related to Powertrain | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed DPSS staffing with S. Sheckell. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed GAMx migration with N. Miller and A. Ranney. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed Controller's Roundtable meeting with S. Sheckell. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Preparation of staffing template for financial reporting, quarterly reviews and consolidation processes. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Preliminary planning for 2007 engagement. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/22/2007 | Discussed Corporate staffing with N. Miller. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 3/22/2007 | Corporate-Preparing 2006 AWS file for the 2007 audit (GAMx). | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Review of divisional budgets, scheduling and ARMS information prepared by N. Miller and M. Boehm. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 3/22/2007 | Powertrain - Drafting 2007 audit staffing schedule | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Meeting with J. Williams to discuss various administrative matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Review of corporate planning items in advance of the TDPE. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Meeting with T. Timko, S. Sheckell, J. Simpson and the corporate accounting directors and managers to discuss initial 2007 planning. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Meeting with M. Fawcett to discuss the corporate framework. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Review of the updates to the corporate framework. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Planning for the 2007 consolidated Delphi audit. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/22/2007 | Call with A. Bianco to discuss status of role redesign project and other IT matters. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 3/22/2007 | Going over GAMx implementation with C. Yankley - discussing considerations for the 2007 Delphi audit and preparing engagement file for migration. | 8.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Preparing AWS for GAMX integration. | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Prepare fee information for 2007 audit | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Review 2007 planning materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Attend T. Timko status and corp controllers meetings | 2.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Discussion with S. Sheckell and K. Asher regarding fee estimate for 2007. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Meeting with M. Fawcett to discuss E&Y comments on Corporate framework. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of planning meeting agenda. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of rollforward of international fees for 2007 fee estimate. | 1.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Meeting with T. Timko, J. Williams, T. Tamer, J. Garrett, S. Kihn, and D. Bayles, S. Sheckell and A. Krabill to discuss 2007 audit planning. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 3/22/2007 | Discussion with T. Tamer related to 1st quarter timing | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/23/2007 | Coordination of PwC workpaper review. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/23/2007 | Work on ASQ meeting coordination. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/23/2007 | Discussed Archiving process and documentation with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/23/2007 | E&S - Weekly status update call with R. Hofmann, M. McWhorter and M. Wilkes. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/23/2007 | Purged e-mails related to 2006 audit that were not required for workpaper documentation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/23/2007 | Preliminary planning for 2007 engagement. | 2.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/23/2007 | Review of Controllers' Roundtable slide deck and debrief with J. Simpson, N. Miller, M. Boehm and S. Sheckell - relative to significant divisional related items. | 1.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/23/2007 | Review of corporate planning items in advance of the TDPE. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/23/2007 | Time spent understanding how GAMx will impact our audit procedures for 2007. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/23/2007 | Scoping meeting with S. Sheckell and J. Simpson | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/23/2007 | Submitting 2006 archive forms to the NC Archive Records Database | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/23/2007 | Going over GAMx implementation with C. Yankley - discussing considerations for the 2007 Delphi audit and preparing engagement file for migration. | 7.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2007 | Prepare fee information for 2007 audit | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/23/2007 | Review 2007 planning materials | 1.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/23/2007 | Review of pension/OPEB draft footnote for Q1 10Q. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/24/2007 | Review IT 2007 control framework to provide feedback. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence regarding Delphi - Netherland Invoice - engagement to charge. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with A. Ranney regarding National AABS content collection initiative. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with M. Hatzfeld regarding Planning Estimate to Complete. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with J. Simpson regarding pre-approvals. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Assist M. Hatzfeld with Saginaw slide deck. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | ASQ coordination process per J. Nemeroff. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on Planning Estimate to Complete per M. Boehm. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/26/2007 | Attendance at the March 26 audit committee meeting | 6.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Discussion with N. Miller regarding Corporate audit timing | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Preparation of staffing template for estimate to complete related to Corporate audit. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Review of bankruptcy news. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Update process comments in preparation for meeting on 3/28 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Update SOX process comments in preparation for meeting on 3/28 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Prepare copies of documentation examples in preparation for meeting on 3/28 | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Review comments documentation and provide examples to support specific comments | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/26/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/26/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/26/2007 | Review IT 2007 control framework to provide feedback. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/26/2007 | Develop 2007 scoping, testing and planning documentation. | 5.0 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/26/2007 | Preparing the Corporate & Consolidated Quarterly Review Program. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/26/2007 | Preparing documents for the 2007 team directed planning events. | 6.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/26/2007 | Draft fees for 2007 audit | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/26/2007 | Attendance at the March 26 audit committee meeting | 5.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/26/2007 | Working on IT Technical Environment Scoping Template. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/26/2007 | Time spent running Audit Efficiency tool for Delphi. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/26/2007 | Conference call with S. Pacella and K. Cash to discuss Delphi Control Framework and critical controls for 2007 Audit. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/26/2007 | Work with J. Hegelmann on outline and materials for Wednesday meeting with T. Tamer related to process improvements and fresh start accounting | 1.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/26/2007 | Work with J. Hegelmann to prepare materials for upcoming meeting with T. Tamer regarding year-end tax provision process comments, observations and fresh start accounting issues | 3.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/27/2007 | Correspondence with J. Simpson regarding 2007 Fees. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with M. Sakowski regarding Revised Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with S. Sheckell and J. Williams regarding calendar coordination. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Assist M. Hatzfeld with AHG slide deck. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | ASQ coordination process per J. Nemeroff. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Coordination of 2007 Quarterly Financial Reporting document retrieval per S. Sheckell. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Conference call with A. Krabill, E. Marold, S. Jackson and B. Moran regarding Delphi e-Room deployment. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Revise Adv. Hrs/Fees by Month by Area per S. Sheckell and J. Simpson. | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Audit planning and team organization | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/27/2007 | Preparation of consolidated planning documentation | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Discussion with J. Hegelmann regarding process improvement documents and specific examples of items. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Review tax provision process and SOX process improvements memorandum for purposes of sharing with client. | 0.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/27/2007 | Meet with H. Aquino to discuss registering new computer for purposes of obtaining connectivity. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Review of bankruptcy news. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/27/2007 | Status call with L. DeMers re: preparation for meeting and materials for meeting on 3/28 | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 3/27/2007 | Powertrain - Correspondence with Division and E&Y France re: statutory audit push down of corporate held balances | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 3/27/2007 | AHG - Working on staffing template for 2007 AHG audit | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 3/27/2007 | Powertrain - Working on staffing template for 2007 Powertrain audit | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/27/2007 | Correspondence with B. Murray regarding upcoming meetings. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/27/2007 | Prepared a fraud discussion agenda for the 3/30 TDPE. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/27/2007 | Prepared a quarterly review workprogram for the division review. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/27/2007 | Updated the 2007 scoping schedule based on comments from A. Krabill | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/27/2007 | Meeting with treasury and corporate accounting, including A. Brazier, J. Volek, T. Krause and N. Dhar to discuss new hedge designation documentation. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/27/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/27/2007 | Review of the changes made to the corporate controls framework. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 3/27/2007 | Develop 2007 scoping, testing and planning documentation. | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/27/2007 | Preparing the Corporate & Consolidated Quarterly Review Program. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 3/27/2007 | Preparing documents for the 2007 team directed planning events. | 7.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 3/27/2007 | Consolidating inventory figures from all divisions in order to determine which inventory observations are needed. | 6.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2007 | Review consolidated planning information | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/27/2007 | Draft fees for 2007 audit | 4.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/27/2007 | Time spent on archiving process. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of corporate quarterly audit program. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of 2007 worldwide Delphi fees. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/27/2007 | Development of independent, SAS 65, & management review test templates for '07 audit. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/27/2007 | Working on IT Technical Environment Scoping Template. | 3.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with J. Simpson and M. Sakowski regarding Internet Access. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Discussion with J. Simpson regarding 2007 Fees schedules. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Corporate TDPE coordination. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Work on 2007 Fees schedules per J. Simpson. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Coordination of ASQ process. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Finalize draft of Estimate to complete vs. ARMS 2007 schedule per M. Boehm. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2007 | Discussion of L. Powers' schedule with E. Marold and A. Krabill. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/28/2007 | Preparation of 2007 staffing template. | 2.6 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Prepare for meeting with T. Tamer regarding process improvement items and fresh start accounting. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Meet with T. Tamer, C. Tosto and D. Kelley regarding tax process improvement items and fresh start accounting matters as it relates to tax considerations. | 2.8 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Discussion with A. Krabill regarding audit engagement staffing for quarters and YE and general budget discussion. | 0.3 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Discussion with J. Hegelmann regarding Q1 matters; email client assistance list to client accordingly. | 0.4 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Various follow-up with A. Krabill regarding FIN 48, Q1 tax provision budget and client assistance list. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Send Tax Alerts to T. Tamer. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Staffing discussion with C. Tosto | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 3/28/2007 | Staffing and budget discussion with L. DeMers. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Participation in 2006 Debrief with K. Stipp and Bertrand re: AHG division | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/28/2007 | Packard: Travel time from Troy, MI to Warren, OH to complete the Delphi Packard Inventory observation. | 3.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Review of 10-Q draft. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Discussion regarding the e-room with E. Marold. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Review of latest Delphi 8-k's | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Meeting with D. Bayles to discuss European controllers conference agenda and slide presentations. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/28/2007 | Prepared a preliminary U.S. physical inventory observation schedule for discussion. | 3.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Thermal - Planning meeting with D. Greenbury and B. Kolb. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 3.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2007 | Develop 2007 scoping, testing and planning documentation. | 4.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 3/28/2007 | Preparing spreadsheet comparing all divisions inventory figures to Hyperion in order to determine which plants to include in our observations. | 6.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Attend FAS 133 session with treasury | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of agenda for Thermal planning meeting. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of Delphi staffing with M. Boehm. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Thermal - Meeting with D. Greenbury and B. Kolb to discuss Q1 timing/audit plan. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of UBT (understand the business) form for planning event. | 1.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/28/2007 | Review of Delphi 2007 fees. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2007 | Development of independent, SAS 65, & management review test templates for '07 audit. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/28/2007 | Development of workpaper reference scheme for '07, updated for GAMx objective numbers accordingly. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Contact J. Hegelmann to request she provide certain tax alerts to T. Tamer related to certain foreign country law changes | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Prepare email to E&Y Germany and France requesting attendance at controller's conference, to provide feedback on year-end process in preparation for meeting, and provide them example of what we have provided to client | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Meeting with T. Tamer, L. Demers, and D. Kelley regarding fresh start accounting, 1st quarter, and E&Y observations related to year-end tax provision process | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with Spain regarding Pre-approval requested. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Conference room scheduling for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simpson and team regarding Delphi 2007 Advisory Charge Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with N. Winn and J. Simpson regarding supplies requested for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Henning and L. Schwandt regarding Delphi Contacts. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simpson regarding 2007 pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Coordination of ASQ process. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2007 | Discussed Saginaw staffing with M. Hatzfeld and G. Imberger. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 3/29/2007 | Preparation of 2007 staffing template. | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 3/29/2007 | Delphi ITGC Controls Planning and Framework update | 2.7 | | | A1 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/29/2007 | Meeting with T. Tamer to discuss process improvement items related to tax process. | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 3/29/2007 | Powertrain - Correspondence with Division and E&Y France re: statutory audit push down of corporate held balances | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/29/2007 | Packard: Toured plant 11 for the physical inventory observation and completed necessary checklists for documentation purposes. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 3/29/2007 | Packard: Travel time from Warren, OH to Troy, MI after completing the Delphi Packard inventory observation. | 3.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 3/29/2007 | Packard: Completed test counts for the physical inventory observation. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Meeting with S. Sheckell to discuss the European controllers conference. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Review of materials for the team directed planning event. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Review of 10-Q draft. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2007 | Met with A. Krabill to review all of the handouts for the TDPE. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2007 | Updated UBT based on review notes from J. Simpson. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 3/29/2007 | Made revisions to TDPE documentation based on review notes from A. Krabill. | 4.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2007 | Planning for the divisional audits, including consideration for the workprogram for the substantive and controls testing. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 3/29/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2007 | Meeting with J. Piazza, M. Harris, K. Cash to discuss IT SOX Planning for 2007. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 3/29/2007 | Develop 2007 scoping, testing and planning documentation. | 5.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2007 | International coordination | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Discussion with S. Sheckell regarding fees. | 0.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Review of Delphi pre-approval requests. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Development of workpaper reference scheme for '07, updated for GAMx objective numbers accordingly. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Downloading data from SAP for NSJE procedures. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | **Staff** | 3/29/2007 | Reviewing test templates with S. Pacella and revision of test templates. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Staff** | 3/29/2007 | Development of workplans for database and operating systems for '07 audit. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Discussion with J. Whitson regarding year-end observations related to tax provision process | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Meeting with T. Tamer and L. DeMers regarding year-end observations | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/30/2007 | Meeting coordination for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/30/2007 | Attend Corporate TDPE. | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/30/2007 | Accounting research on Q1 technical matters | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 3/30/2007 | Attend team directed planning event meeting | 3.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/30/2007 | Preparation of 2007 staffing template. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 3/30/2007 | Participated in team-directed planning event with S. Sheckell, K. Asher, A. Krabill, J. Simpson, E. Marold and H. Aquino. | 5.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/30/2007 | Participation in Delphi 2007 Team Directed Planning event with K. Asher, S. Sheckell, J. Henning and remainder of AABS team. | 6.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/30/2007 | Discussion with C. Tosto re: preparation of slide deck for meeting regarding income tax accounting processes with controller | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/30/2007 | Work on preparing slide deck presentation for meeting between E&Y Tax partners, Delphi controllers office and Delphi Income Tax Accounting | 3.3 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/30/2007 | Attend Corporate Team Planning event. | 3.5 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/30/2007 | Review of materials for the team directed planning event. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/30/2007 | Attend Corporate team directed planning event. | 5.5 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/30/2007 | Made revisions to UBT and API Scoping schedule based on comments from N. Miller | 0.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/30/2007 | Prepared documentation for TDPE (creating handouts, etc). | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 3/30/2007 | Attended the Team Directed Planning Event. | 5.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2007 | Planning for the 2007 audit, including consideration to the GAMx implementation, consideration of significant risks, and preparing for the team directed planning event. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2007 | Meeting with K. St. Romain to discuss the divisional controls framework. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2007 | Attended initial team directed planning event for the 2007 audit. | 5.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 3/30/2007 | Updated the 8k binder for Delphi filings. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2007 | Review consolidated planning information | 3.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2007 | Participation in Delphi team directed planning event. | 5.0 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 3/30/2007 | Discussion with J. Hegelmann how to draft presentation materials for our year-end tax accounting observations | 0.6 | | | A1 |
| | | | | | **A1 Project Total:** | 1,280.1 | | $3,000,000 | |

**Accounting Assistance - A2 Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/7/2007 | Development of punchlist of remaining open items to complete 3/31/06 audit and provision of instruction to K. Tremain in regards to remaining items needed in order to complete the draft of the financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/7/2007 | Provide S. Sheckell and J. Henning with updates related to Catalyst carve-out audit. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/7/2007 | Conf. call with J. Williams re: completion of Catalyst audit | 0.6 | $575 | $345 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/8/2007 | Discussion with J. Williams and J. Henning re status of Catalyst carve-out audit. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2007 | Discussion with J. Henning and T. Timko re: Catalyst carve-out audit. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2007 | Development of final punchlist of open items requiring client attention to finalize draft financial statements. | 0.9 | $470 | $423 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/13/2007 | Reviewed SOPA's related to Tulsa. | 3.9 | $220 | $858 | A2 |
| Saimoua | Omar Issam | OIS | **Staff** | 3/13/2007 | Reviewed SOPA's related to SLP. | 4.1 | $220 | $902 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Review status of Catalyst audit and actions to complete | 0.9 | $575 | $518 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/14/2007 | Started reconciling the old version of financials to new version. | 4.0 | $220 | $880 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/14/2007 | Obtained the Financials from K. Tremain and reviewed accordingly. | 4.3 | $220 | $946 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence regarding meetings for Finalization of Catalyst Carve-Out Audit 12/31/05 and 3/31/06. | 0.7 | $140 | $98 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Quality review of release package contents SRM, OAR, representation letters, and GAAP checklist with J. Henning in preparation for issuance of 2005 and 3/31/06 audited financial statements. | 0.5 | $470 | $235 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/15/2007 | Continued reconciling old version of financials to new version. | 5.5 | $220 | $1,210 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Quality review of release package contents SRM, OAR, representation letters, and GAAP checklist with J. Henning in preparation for issuance of 2005 and 3/31/06 audited financial statements. | 3.1 | $470 | $1,457 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2007 | Review report package on Catalyst Audit | 2.4 | $575 | $1,380 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2007 | Met with K. Tremain to discuss financial statement tie out. | 3.8 | $220 | $836 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/16/2007 | Reconciled the financials to support documents. | 4.2 | $220 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Review of V3 of Catalyst carve-out financial statements. | 2.7 | $470 | $1,269 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Review of SOPA's A-E. | 1.8 | $470 | $846 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/17/2007 | Preparation of client assistance package to complete audit. | 1.3 | $470 | $611 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 3/17/2007 | Performed tie out of the new version of the Catalyst financial statements . | 6.1 | $220 | $1,342 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/18/2007 | Review of FS drafts and analytical review | 2.1 | $575 | $1,208 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/19/2007 | Catalyst Carve Out- Performed maintenance of the AWS file. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D. Williams, K. Tremain, and B. Thelen. | 1.0 | $470 | $470 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Review of financial statements and footnotes. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Performance of subsequent procedures. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Coordination/execution of partner and 2nd partner review. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Discussion with M. Hatzfeld regarding carve-out matters. | 0.4 | $470 | $188 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/20/2007 | Catalyst Carve Out- Performed maintenance of the AWS file. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D. Williams, K. Tremain and B. Thelen. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Review of financial statements and footnotes. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Performance of subsequent procedures. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Coordination/execution of partner and 2nd partner review. | 0.3 | $470 | $141 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/20/2007 | Review of updated financial statements, additional closing entries | 4.0 | $575 | $2,300 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/20/2007 | Internal communication regarding wrapping up engagement prior to issuing financial statements | 0.6 | $300 | $180 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Inquiry sessions held with C. Arkwright, M. Dean, D. Williams, K. Tremain and B. Thelen. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2007 | Audit update meeting with K. Tremain and C. Arkwright. | 1.7 | $575 | $978 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2007 | Audit update call with M. Dean. | 1.3 | $575 | $748 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2007 | Review updates to financial statements - cash flow statement and updated footnote support | 3.0 | $575 | $1,725 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/21/2007 | Finalization of electronic workpaper documentation for the Catalyst carve-out audit. | 0.6 | $300 | $180 | A2 |
| Kearns | Matthew R. | MRK | Senior | 3/21/2007 | Time incurred tying out final statement of cash flows support schedule | 4.4 | $300 | $1,320 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Coordination of Delphi Catalyst financials for formatting and proofreading per M. Hatzfeld. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Inquiry sessions held with C. Arkwright., M. Dean, D. Williams, K. Tremain and B. Thelen. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Finalization of substantive audit procedures related to client prepared SOPA entries. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Review of financial statements and footnotes. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Performance of subsequent procedures. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Coordination/execution of partner and 2nd partner review. | 0.3 | $470 | $141 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2007 | Update post audit review. | 1.8 | $575 | $1,035 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2007 | Review updated FS and final SOPA's. | 2.3 | $575 | $1,323 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2007 | Conference with B. Thelen re: SLP matters | 0.9 | $575 | $518 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Coordination of Delphi Catalyst Financials at word processing. | 0.2 | $140 | $28 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/23/2007 | Second partner review - discussion and point clearance with J. Henning. | 2.0 | $825 | $1,650 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Second partner review - discussion and point clearance with M. Fitzpatrick. | 1.9 | $470 | $893 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Coordination of updates/revised Catalyst financials per M. Hatzfeld. | 0.2 | $140 | $28 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Meeting with K. Tremain and W. Tilotti to discuss FAS 158, minority interest and cashflow disclosures - pursuant to 2nd partner review comments. | 1.1 | $470 | $517 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Coordination of updates/revised Catalyst financials per M. Hatzfeld. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Time spent reviewing final version of financial reporting as part of carve-out audit finalization. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Management inquiries performed as part of subsequent event update procedures. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Edit and review of final management representation letter drafts. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Performance of subsequent event substantive audit procedures. | 1.5 | $470 | $705 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Review FS changes and M. Fitzpatrick's questions on FS draft | 2.9 | $575 | $1,668 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Coordination of updates/revised Catalyst financials per M. Hatzfeld. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/28/2007 | 2005 audit finalization, financial reporting, final management inquiries, management representation letters and subsequent event update procedures. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Review Independent Partner Comments and post audit update with D. Williams. | 1.6 | $575 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Time spent reviewing final version of financial reporting as part of carve-out audit finalization. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Management inquiries performed as part of subsequent event update procedures. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Edit and review of final management representation letter drafts. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Performance of subsequent event substantive audit procedures. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Catalyst Project Total:** | 113.8 | | $45,937 | |
| **Corporate** | | | | | | | | | |
| Tosto | Cathy I. | CIT | Partner | 3/5/2007 | FIN 48 - Discuss approach with D. Kelley. | 0.3 | $575 | $173 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/6/2007 | FIN 48 - Call with L. DeMers and A. Krabill to discuss work plan and approach to auditing FIN 48 | 0.4 | $300 | $120 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparation of FIN 48 audit procedures workplan. | 0.2 | $470 | $94 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Review material to assist in the drafting of a workplan for FIN 48 audit | 1.9 | $300 | $570 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Work on drafting FIN48 workplan for audit steps - Measurement, Tax Planning, Interest and Penalties, and Classifications steps | 2.8 | $300 | $840 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/7/2007 | FIN 48 - Start drafting workplan for FIN 48 audit steps - scope and recognition steps | 3.3 | $300 | $990 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Preparation of FIN 48 audit procedures workplan. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Review FIN 48 spreadsheet prepared by client and uncertain tax positions described. | 0.2 | $470 | $94 | A2 |
| DeMers | Laurie A. | LAD | Senior Manager | 3/8/2007 | Discuss FIN 48 workplan with J. Hegelmann. | 0.2 | $470 | $94 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Conference call with C. Tosto and L. DeMers re: budget and work plan for FIN 48 | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Work on Delphi FIN48 workplan with L. DeMers. | 1.0 | $300 | $300 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | Review and discussion of FIN48 workplan draft with L DeMers. | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/8/2007 | FIN 48 - Work on FIN 48 work plan and budget | 2.6 | $300 | $780 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/8/2007 | Discuss and coordinate meeting and agenda for process improvements with T. Tamer including fresh start accounting | 0.9 | $575 | $518 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Assist S. Sheckell with Delphi access letter. | 0.3 | $140 | $42 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Preparation of email to A. Krabill draft regarding FIN 48 workplan | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Discussion with A Krabill re: timing and development of FIN 48 work plans for domestic and international work | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/9/2007 | Prepare e-mail to tax team outlining coordination with audit and timing of FIN 48 work plans and budget | 0.7 | $300 | $210 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/12/2007 | Development of the FIN 48 audit program. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/13/2007 | Development of the FIN 48 audit program. | 0.9 | $470 | $423 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Assist K. Asher with PwC access letter. | 0.3 | $140 | $42 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of workpaper access letter and related process for PwC | 2.2 | $770 | $1,694 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/15/2007 | Draft access letter for PwC workpaper review | 2.2 | $575 | $1,265 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Review of the Cadiz Form 8-K disclosure. | 0.8 | $770 | $616 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Meeting regarding the Cadiz Form 8-K disclosure. | 0.4 | $770 | $308 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Review of PwC workpaper review access letter | 1.1 | $770 | $847 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Preparation of FIN 48 audit program. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Meeting with A. Brazier, J. Montgomery, N. Dhar and S. Sheckell to discuss various derivative and hedge accounting topics. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/19/2007 | Follow-up on questions from the company in regards to derivative and hedge accounting. | 1.1 | $330 | $363 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/19/2007 | Review revised derivatives documentation to comply with new standards | 1.4 | $575 | $805 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Preparation for the PwC workpaper review. | 0.7 | $140 | $98 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/20/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 2.2 | $470 | $1,034 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/20/2007 | Describing and responding to PwC workpaper review requests | 2.2 | $575 | $1,265 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/21/2007 | Preparation of details for the PwC workpaper review. | 0.6 | $470 | $282 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/21/2007 | Preparing AWS files for synchronization onto the PwC loaner computers for review. | 3.7 | $140 | $518 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Describing and responding to PwC workpaper review requests | 0.7 | $575 | $403 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/21/2007 | Prepared laptop computers for use by PwC to facilitate their review of our electronic workpapers | 2.2 | $220 | $484 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Preparation for the PwC workpaper review. | 0.9 | $140 | $126 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Research regarding the treatment of the proposed rights offering issuance costs, including research of the treatment by other companies. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/22/2007 | Preparation of details for the PwC workpaper review. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Preparing AWS files for synchronization onto the PwC loaner computers for review. | 2.8 | $140 | $392 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/22/2007 | Synchronizing files and preparing them for use by PwC on loaner computers. | 3.4 | $140 | $476 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Describing and responding to PwC workpaper review requests | 0.9 | $575 | $518 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/22/2007 | Prepared laptop computers for use by PwC and removed E&Y confidential workpapers from the hardcopy files | 1.8 | $220 | $396 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/22/2007 | Draft agenda/materials for meeting with T. Tamer related to year-end audit. | 0.6 | $575 | $345 | A2 |
| Kane | Steven M. | SMK | Manager | 3/23/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. | 0.9 | $375 | $338 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Preparation of FIN 48 audit program. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Meeting with A. Brazier and M. Sandelich to discuss the accounting for the proposed rights offering issuance costs. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Meeting with PwC team to discuss audit workpaper organization for their review of the 2006 audit workpapers. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Preparation of details for the PwC workpaper review. | 1.2 | $470 | $564 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | Reviewing the Company's updated derivative and hedging documentation. | 4.3 | $330 | $1,419 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | FAS 133 - discussion with S. Kane re inclusion of fixed nymex portion in hypothetical derivative calc. | 0.9 | $330 | $297 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/23/2007 | Preparing workpapers and overseeing PwC review of workpapers. | 6.2 | $140 | $868 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Describing and responding to PwC workpaper review requests | 1.5 | $575 | $863 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/23/2007 | Inventoried & transferred workpapers to location for PwC to review them. | 1.4 | $220 | $308 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 3/23/2007 | Supervised workpapers during PwC's review. | 3.6 | $220 | $792 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Coordination of PWC workpaper review. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Preparation for the PwC workpaper review. | 0.5 | $140 | $70 | A2 |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Assisted PwC due diligence team in workpaper review | 0.9 | $330 | $297 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Observed workpapers while PwC reviewed work. | 0.6 | $220 | $132 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 3/26/2007 | Review process comments, example documentation and fresh start accounting slides with C. Tosto in preparation for meeting on 3/28 | 0.7 | $300 | $210 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/26/2007 | Observing review of corporate workpapers by PwC in order to ensure security of workpapers. | 8.0 | $140 | $1,120 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/26/2007 | Research impairment for Steering questions | 0.4 | $575 | $230 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Research related to the impact of impairment results from updated UAW discussions | 1.6 | $770 | $1,232 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 3/27/2007 | Consultation for the accounting of the Steering impairment. | 1.9 | $825 | $1,568 | A2 |
| Kane | Steven M. | SMK | Manager | 3/27/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 0.6 | $375 | $225 | A2 |
| Schwandt | Lisa N. | LNS | Staff | 3/27/2007 | Completion of PwC workpaper review. | 1.1 | $140 | $154 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/27/2007 | PwC workpaper review | 0.6 | $575 | $345 | A2 |
| Kane | Steven M. | SMK | Manager | 3/28/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 1.1 | $375 | $413 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/28/2007 | Meeting with A. Brazier to discuss the accounting for the Cadiz restructuring. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/28/2007 | FAS 133 - discussion with S. Kane re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 1.2 | $330 | $396 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Research impairment for Steering questions | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Review E&Y guidance on FIN 48 to address T. Tamer's question on disclosure requirements for items reasonably possible to occur in the next 12 months | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/29/2007 | Research regarding accounting for the Cadiz bankruptcy. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/29/2007 | Research impairment for Steering questions | 2.2 | $575 | $1,265 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 3/30/2007 | Research on the FASB 144 impact of update UAW assumptions | 2.6 | $770 | $2,002 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 3/30/2007 | Consultation for the accounting of the Steering impairment. | 2.1 | $825 | $1,733 | A2 |
| Kane | Steven M. | SMK | **Manager** | 3/30/2007 | FAS 133 - discussion with N. Miller re inclusion of fixed nymex portion in hypothetical derivative calc. and regression | 0.9 | $375 | $338 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2007 | Meeting with N. Dhar and S. Kane to discuss the regression analysis used in the company's hedging program. | 1.1 | $330 | $363 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2007 | Research impairment for Steering questions | 1.1 | $575 | $633 | A2 |
| | | | | | **A2 Corporate Project Total:** | **112.9** | | **$42,734** | |
| | | | | | | | | | |
| **Financial Remediation** | | | | | | | | | |
| Sheckell | Steven F. | SFS | **Partner** | 3/7/2007 | Discuss internal control remediation activities related to shared services outsourcing | 1.0 | $575 | $575 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **1.0** | | **$575** | |
| | | | | | | | | | |
| **Fresh Start Accounting** | | | | | | | | | |
| Asher | Kevin F. | KFA | **Partner** | 3/8/2007 | Fresh start accounting meeting regarding the valuation process | 3.2 | $770 | $2,464 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/8/2007 | Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/8/2007 | Fresh start accounting meeting | 2.4 | $575 | $1,380 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 3/8/2007 | Discussion with T. Tamer on fresh start and other matters. | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 3/14/2007 | Attend the Fresh start advisory meeting | 1.2 | $770 | $924 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/14/2007 | Fresh start accounting research | 2.5 | $575 | $1,438 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/15/2007 | Fresh start steering committee meeting. | 1.0 | $470 | $470 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/21/2007 | Research regarding various fresh start accounting questions from B. Murray. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/21/2007 | Meeting with B. Murray to discuss current fresh start accounting matters. | 1.7 | $470 | $799 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 3/22/2007 | Researched SOP 90-7 to prepare for Fresh Start accounting. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/22/2007 | Research regarding various fresh start accounting questions from B. Murray. | 0.7 | $470 | $329 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 3/22/2007 | Meet with D. Kelley to discuss and prepare for meeting with T. Tamer on fresh start acctg | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/23/2007 | Conference call with J. Burns to discuss current fresh start valuation matters. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 3/23/2007 | Prepare fresh start materials for meeting with T. Tamer | 1.1 | $575 | $633 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 3/26/2007 | Review fresh start accounting slide deck and fresh start accounting thesis prepared by D. Kelley and provide comments accordingly. | 1.1 | $300 | $330 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/27/2007 | Call with J. Hendy to discuss next steps for the fresh start property valuation review. | 0.3 | $470 | $141 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/27/2007 | Conference call with B. Murray, KPMG valuation team and J. Hendy to discuss the fresh start property valuation methodology. | 1.6 | $470 | $752 | A2 |
| Sherrock | Justin J. | JJS | **Staff** | 3/27/2007 | Conference call to discuss the fresh start property valuation methodology. | 2.0 | $220 | $440 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 3/27/2007 | Finalize fresh start discussion materials for Wednesday call | 0.2 | $575 | $115 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/28/2007 | Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 3/28/2007 | Weekly meeting with B. Murray to discuss current fresh start accounting topics. | 1.4 | $470 | $658 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 3/28/2007 | Fresh start accounting discussions with T. Timko and team | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 3/28/2007 | Attend fresh start advisory committee meeting | 0.9 | $575 | $518 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **28.7** | | **$15,071** | |
| **Furukawa** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/6/2007 | Discussion with Nick Miller re: Furukawa engagement letter for 2006 and 2005. | 1.1 | $470 | $517 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 3/6/2007 | Wrap-up of 2005 Furukawa audit. | 1.2 | $330 | $396 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/7/2007 | Planning for the 2006 Furukawa audit engagement, including development of the audit budget. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/7/2007 | Wrap-up procedures related to the 2005 Furukawa audit, including the development of estimate to complete on 2005 audit. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/7/2007 | Planning for the 2006 Furukawa audit engagement, including discussion of pre-approval and independence requirements for 2006 audit. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Planning for the 2006 Furukawa audit engagement, including development of the audit budget. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Preparation of the engagement letter for the 2006 Furukawa audit engagement. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Planning for the 2006 Furukawa audit engagement, including preparation of pre-approval request. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/8/2007 | Review of 2005 audit workpapers. | 2.3 | $470 | $1,081 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/8/2007 | Wrap-up of 2005 Furukawa audit. | 0.5 | $330 | $165 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Senary re finalization of 2006 Furukawa fee as well as costs to complete 2005 audit. | 0.9 | $470 | $423 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Work on Furukawa engagement letter per N. Miller. | 0.9 | $140 | $126 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Preparation of Furukawa engagement letter and other planning items. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Planning procedures on the Furukawa audit - discussions with M. Schuppe to provide him with confirm templates, etc. | 1.2 | $330 | $396 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **12.6** | | **$5,135** | |
| | | | | | | | | | |
| **S-1 Registration Statement** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 3/5/2007 | Review of post report review procedure plan for the Form S-1 | 1.3 | $770 | $1,001 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Completing post report review procedures. | 1.9 | $470 | $893 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/5/2007 | Review the latest version of the S-1. | 3.7 | $470 | $1,739 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/5/2007 | Post-report review procedures related to consent | 2.7 | $575 | $1,553 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/6/2007 | Review of post report review procedure plan for the Form S-1 | 3.6 | $770 | $2,772 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Preparing a support copy of the latest version of the S-1. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Completing post report review procedures. | 2.2 | $470 | $1,034 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 3/6/2007 | Review the latest version of the S-1. | 2.9 | $470 | $1,363 | A2 |
| Sheckell | Steven F. | SFS | Partner | 3/6/2007 | Post-report review procedures related to consent | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Completion of workpaper file for the Delphi S-1. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/7/2007 | Post report review procedures for the S-1. | 2.8 | $470 | $1,316 | A2 |
| | | | | | **A2 S-1 Registration Statement Project Total:** | **23.5** | | **$12,914** | |

**Saginaw Carve-Out Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Review of press release re Cadiz restructuring announcement. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/6/2007 | Correspondence with E&Y Italy & Poland to discuss allocated audit fees and confirm timing of International procedures. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/6/2007 | Discuss attrition plan accounting and impact on carve out audit | 1.4 | $575 | $805 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Call with J. Perkins to prepare for weekly status call on carve-out audit. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Weekly call with J. Perkins, S. Daniels, P. Kahn and R. Mercola to co-develop next steps, open items, assign roles and responsibilities and determine timing of deliverables. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/7/2007 | Saginaw Carve-Out - preparation of email regarding reminder to the international audit teams. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/8/2007 | Saginaw Carve-Out - send instructions to E&Y Italy for audit of Steering Livorno location. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Discussion with J. Henning and T. Timko re Saginaw carve-out audit status. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Review of China SRM for Saginaw carve-out audit. | 2.6 | $470 | $1,222 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/9/2007 | Review of Italy SRM for Saginaw carve-out. | 2.4 | $470 | $1,128 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/9/2007 | Saginaw Carve-Out - prepare a client assistance list for the final phase of the carve out audit. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/9/2007 | Saginaw Carve-Out - Discussion with G. Imberger on PBC items for carve-out audit. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 3/9/2007 | Saginaw Carve-Out - Preparing carve-out audit PBC list. | 3.4 | $275 | $935 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with M. Hatzfeld regarding Saginaw carve-out inter-office instructions/deliverables received. | 0.1 | $140 | $14 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/13/2007 | Coordination of international audit fieldwork, status, results, fee allocations and budget to actual reviews. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/14/2007 | Discussion with management regarding planning and scheduling of the work to be performed for the audit of the carve out financials. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Call with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gaiting items, critical path items and open items list content. | 2.5 | $470 | $1,175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/14/2007 | Status update meeting relative to Saginaw carve out audit | 1.1 | $575 | $633 | A2 |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Update on the status of the carve out audit | 1.2 | $770 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/15/2007 | Call with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gaiting items, critical path items and open items list content. | 2.2 | $470 | $1,034 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Discussion with J. Perkins, R. Mercola and KPMG (P. Kahn) to discuss status of carve-out financial statement preparation, level of Corporate accounting involvement, gaiting items, critical path items and open items list content. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/19/2007 | Saginaw Carve-Out - instructions to K. Tau regarding work to be performed for documentation purposes. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 3/19/2007 | Research regarding question on Italy scope and statutory audit. | 0.3 | $470 | $141 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Discussion with G. Imberger on changes to scoping memos and ASM. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Making changes to scoping memos and ASM based on discussion with G. Imberger. | 0.5 | $275 | $138 | A2 |
| Tau | King-Sze | KST | Senior | 3/19/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 3.4 | $275 | $935 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/20/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 3.4 | $220 | $748 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/20/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/20/2007 | Saginaw Carve-Out -  preparation of email regarding reminder to international locations regarding deliverables.. | 0.5 | $470 | $235 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/20/2007 | Saginaw Carve-Out - instructions given to K. Tau regarding client assist list, ASM to be adjusted based on recent changes. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Discussion with G. Imberger on changes to scoping memos and ASM. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Making changes to scoping memos and ASM based on discussion with G. Imberger. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Discussion with M. Hatzfeld on PBC list and areas that need to be performed this week. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/20/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 5.1 | $275 | $1,403 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/21/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 7.4 | $220 | $1,628 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 0.6 | $470 | $282 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Discussion with D. Chamarro on activities 1 - 4. | 0.4 | $275 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working on international interoffice documents. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working on scoping memos and related schedules. | 1.8 | $275 | $495 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - review draft ASM and organizing related documents. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/21/2007 | Saginaw Carve-Out - Working with activity 5 procedures. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/22/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 7.2 | $220 | $1,584 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/22/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/22/2007 | Prepare discussion document for Saginaw visit | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion with K. Tau regarding International instructions.. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion with K. Tau and D. Chamarro regarding status of work. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review KPMG timeline to provide a carve out income statement and balance sheet. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review/update audit strategy memorandum and attachments. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - Review/update scoping memo for international work.. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/22/2007 | Saginaw Carve-Out - discussion regarding gameplan next weeks to finish the carve out audit. | 2.1 | $470 | $987 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Making changes to ASM. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Updating carve-out PBC list. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Working on identifying inherent risk objects, significant processes and accounts. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger on international reporting documents. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - attend team status update. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger on scoping schedules. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Working on scoping schedules. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/22/2007 | Saginaw Carve-Out - Discussion with G. Imberger and M. Hatzfeld on carve-out game plan for the next few weeks. | 2.2 | $275 | $605 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/23/2007 | Steering Carve Out- Worked on planning for the carve out audit. | 7.6 | $220 | $1,672 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Team discussion of status of carve-out planning, international deliverables, and revised KPMG timing for financial statement deliverables. | 0.5 | $470 | $235 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/23/2007 | Preparation of Transitional Slide Deck for K. Asher for client presentation on 3/27/07 at Saginaw. | 3.1 | $470 | $1,457 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - attend team status update. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on identifying inherent risk objects, significant processes and accounts. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Discussion with D. Chamarro regarding to-do list. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on activities 1 - 8 in AWS. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Making changes to ASM. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on international interoffice documents. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Saginaw Carve-Out - Working on identifying inherent risk and WCGW objects and ensuring objects are not related. | 2.7 | $275 | $743 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Carve-out-team update meeting with G. Imberger, K. Tau and D. Chamarro. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/26/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 3.1 | $220 | $682 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Call with J. Perkins and R. Marcola to obtain status update and timing of KPMG deliverables. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Review of Activities 1-8 in new/standalone Catalyst carve-out file, including planning, ASM, PM/TE, as well as review of international SRMs. | 1.6 | $470 | $752 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - attend team status update. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - Working on PowerPoint slides for Saginaw meeting that will be held on 3/27. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 3/26/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 5.6 | $275 | $1,540 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/27/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/27/2007 | Steering Carve-out- Completed the Internal Control and Fraud Considerations template for the carve-out audit. | 3.9 | $220 | $858 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Preparation for meeting with B. Reminar re: Saginaw carve out | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out - update audit strategy memorandum | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out - review international audit team feedback for completeness | 0.8 | $470 | $376 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/27/2007 | Saginaw Carve-Out - Review and adjust internal control and fraud considerations (ICFC) | 3.2 | $470 | $1,504 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Updating international documents status sheet. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - attend team status update. | 0.5 | $275 | $138 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Working on getting all ASM related workpapers together. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/27/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.6 | $275 | $440 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-team update meeting with G. Imberger, K. Tau and D. Chamarro. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Carve-out-Updated Internal Control and Fraud Consideration form to include managers comments. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/28/2007 | Steering Carve-out- Completed the Internal Control and Fraud Considerations template for the carve-out audit. | 0.9 | $220 | $198 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 3/28/2007 | Carve-out-Updated the risks for which controls need to be addressed template to include managers comments. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 3/28/2007 | Carve-out-Updated planning activities in the Steering Carve out audit file to reflect Carve-out planning. | 1.6 | $220 | $352 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/28/2007 | Review of Activities 1-8 in new/standalone Catalyst carve-out file, including planning, ASM, PM/TE, as well international SRM's. | 4.4 | $470 | $2,068 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/28/2007 | Review carve out audit status and post acquisition considerations deck | 0.9 | $575 | $518 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - Develop a changed work plan in timing due to client delay | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - Review prepared workpapers for completeness | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - Review scheduling and staffing due to shift of timeline by the Company | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - prepare list of procedures to perform as part of the planning process. | 1.3 | $470 | $611 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - Review status of planning worksteps and planning work papers | 1.7 | $470 | $799 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 3/28/2007 | Saginaw Carve-Out - update and change internal control and fraud considerations | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out -  attend team status update. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out - Reviewed all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out - Create SAD schedule. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out - Reviewed lists of required documents to identify which ones are applicable for the carve-out audit. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | **Senior** | 3/28/2007 | Saginaw Carve-Out - Reviewed workpapers for activities 1 - 8 to identify the status of completion and open items that needed to be followed-up on. | 2.3 | $275 | $633 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 3/29/2007 | Carve-out-Updated Internal Control and Fraud Consideration form to include managers comments. | 4.1 | $220 | $902 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - review of new 2005 balance sheet model received from KPMG/Steering | 0.7 | $470 | $329 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - provide worksteps to perform on Thursday and Friday by the team. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 3/29/2007 | Saginaw Carve-Out - Make changes to internal control and fraud considerations due to material weakness in controls determined during year end audit | 1.4 | $470 | $658 | A2 |
| Tau | King-Sze | KST | Senior | 3/29/2007 | Saginaw Carve-Out - attend team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Discussion with G. Imberger on RADAR diagnostic report. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Discussion with G. Imberger on updated open items to do for carve out. | 1.3 | $275 | $358 | A2 |
| Tau | King-Sze | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Continue reviewing all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 3/29/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 3.8 | $275 | $1,045 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 3/30/2007 | Steering Carve-out- Completed necessary procedures to correct all conflicts and issues with the carve-out electronic file (AWS). | 4.5 | $220 | $990 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Communication with S. Pacella regarding JE testing. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - attend team status update. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Identifying potential follow-up questions for carve out in addition to items already on PBC list. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - call with G. Imberger on carve out related questions. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Working on RADAR diagnostic report from AWS. | 1.7 | $275 | $468 | A2 |
| Tau | King-Sze | KST | Senior | 3/30/2007 | Saginaw Carve-Out - Continued review of all workpapers performed for the 10K audit to identify any SAD items for carve-out purpose. | 1.8 | $275 | $495 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **183.9** | | **$61,514** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | **Manager** | 3/5/2007 | Internal call to discuss SAP implementation project status | 0.6 | $330 | $198 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 3/5/2007 | Conference call re status update for Packard Implementation with J. Buser and H. Clarke | 1.3 | $575 | $748 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/5/2007 | Attend update status meeting for SAP implementaion review. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/5/2007 | Discussions with management regarding interface testing documentation. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/5/2007 | Gather data conversion testing evidence for wave 1a | 2.9 | $220 | $638 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/5/2007 | Document conversion testing evidence for implementation review workstep. | 3.3 | $220 | $726 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 3/5/2007 | Internal call to discuss SAP implementation project status | 0.6 | $520 | $312 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 3/5/2007 | Review the problem log (3/1/07) provided by M.E. Feltovich. | 1.4 | $520 | $728 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 3/5/2007 | Reviewed Expenditures comp. controls with T. Cooney | 3.9 | $250 | $975 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 3/5/2007 | Documented expenditure evidence provided from meeting with T. Cooney | 3.6 | $250 | $900 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 3/5/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella and D. Huffman to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | **Manager** | 3/6/2007 | Meeting with J. Dixon to review SharePoint sites related to SAP implementation and follow-up on G/L requests. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | **Manager** | 3/6/2007 | Reviewing data conversion and interface workpapers. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | **Manager** | 3/6/2007 | SAP compensating controls review with M. Kinzly. | 1.4 | $330 | $462 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/6/2007 | Discussions with management regarding interface testing documentation. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/6/2007 | Gather data conversion testing evidence for wave 1a | 3.1 | $220 | $682 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/6/2007 | Document conversion testing evidence for implementation review workstep. | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 3/6/2007 | Global Governance Meeting Minutes Review | 0.7 | $520 | $364 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 3/6/2007 | March Steering Committee Minutes Review | 0.8 | $520 | $416 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/6/2007 | SAP compensating controls review with J. Buser. | 1.4 | $250 | $350 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/6/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.1 | $250 | $775 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/6/2007 | Documented financial reporting evidence provided by C. High | 3.1 | $250 | $775 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/6/2007 | Review draft deliverable for a summary of work performed on the SAP implementation. | 2.4 | $520 | $1,248 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/6/2007 | Discuss revisions with J. Buser | 3.6 | $520 | $1,872 | A2 |
| Buser | Jay | JB | Manager | 3/7/2007 | Weekly status meeting with R. Heidenreich to discuss implementation. | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/7/2007 | Internal call to discuss SAP implementation project status with M. Hatzfeld and N. Miller. | 1.4 | $330 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Discussions with management regarding interface testing documentation. | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Document conversion testing evidence for implementation review workstep. | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/7/2007 | Gather data conversion testing evidence for wave 1a | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/7/2007 | Weekly meeting with R. Heidenreich | 0.9 | $520 | $468 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/7/2007 | Review of Global Steering Committee Meeting Minutes | 2.6 | $520 | $1,352 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Meeting with N. Miller and D. Bayles re: preparation for conference call with J. Riedy, Packard Implementation team, E&Y TSRS and E&Y SAP implementation team. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/7/2007 | Call with N. Miller and J. Buser to develop understanding of current status of Packard Company implementation on wave 1A, as well as E&Y's status of review of implementation controls, significant findings and co-development of communication. | 1.6 | $470 | $752 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/7/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/7/2007 | Documented financial reporting evidence provided by C. High | 3.8 | $250 | $950 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/7/2007 | Call with J. Buser and M. Hatzfeld to update the audit team on the status of the Packard SAP implementation project. | 1.7 | $330 | $561 | A2 |
| Buser | Jay | JB | **Manager** | 3/8/2007 | Discussions with M. Polak and K. Cash regarding the project status . | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | **Manager** | 3/8/2007 | Creation of data conversion template to provide management with detailed recommendation for process improvement. | 3.5 | $330 | $1,155 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/8/2007 | Create client assistance listing for interface testing. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/8/2007 | Create data conversion checklist for management | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/8/2007 | Gather data conversion testing evidence for wave 1a | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/8/2007 | Document conversion testing evidence for implementation review workstep. | 3.9 | $220 | $858 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/8/2007 | Conf call re: Packard Implementation and summary for T. Timko | 0.6 | $575 | $345 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 3/8/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 3/8/2007 | Documented financial reporting evidence provided  by C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 3/8/2007 | Follow-up on avialable evidence from C. High | 0.3 | $250 | $75 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 3/8/2007 | Meeting with D. Bayles and M. Hatzfeld to discuss segregation of duties on the Packard SAP implementation. | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/9/2007 | Create client assistance listing for interface testing. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/9/2007 | Gather data conversion testing evidence for wave 1a | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 3/9/2007 | Document conversion testing evidence for implementation review workstep. | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 3/9/2007 | Discussion with J. Henning and T. Timko re: Packard SAP Implementation, SOD redesign status. | 0.6 | $470 | $282 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 3/9/2007 | Conf call re: Packard Implementation and summary for T. Timko | 1.6 | $575 | $920 | A2 |
| Buser | Jay | JB | **Manager** | 3/12/2007 | Call with M. Polak to discuss development of final SAP implementation deliverable | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/12/2007 | Internal call to discuss SAP implementation project status | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/12/2007 | Review of AWS for SAP implementation project | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/12/2007 | Conference call re status update of Packard Pre-Implementation project with J. Buser and team | 1.6 | $575 | $920 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Complete documentation for data conversion testing evidence. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Clear review comments for conversion documentation. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/12/2007 | Finalize conversion testing documentation for review. | 3.9 | $220 | $858 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/12/2007 | Participation in client/internal status update call. | 0.9 | $470 | $423 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/12/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/12/2007 | Documented financial reporting evidence provided by C. High | 3.8 | $250 | $950 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/12/2007 | Follow.up on avialable evidence from C. High | 0.4 | $250 | $100 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/12/2007 | Conference call to discuss the status of the Packard SAP implementation. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/12/2007 | Weekly status meeting with J. Buser and K.Cash to discuss project status and any issues. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/12/2007 | Meeting with J. Buser, K. Cash, J. Henning, and S. Pacella to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 3/13/2007 | Review of Packard AWS file for SAP implementation project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/13/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces. | 2.7 | *$165 | $446 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Update workpapers based off of review comments | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Travel time between Akron, OH and Troy, MI. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Finalize conversion testing documentation for review. | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/13/2007 | Clear review comments for conversion documentation. | 3.6 | $220 | $792 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Financial Reporting comp. control evidence. | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Expenditures comp. controls evidence. | 2.7 | $250 | $675 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/13/2007 | Reviewed Revenue comp. controls evidence. | 2.1 | $250 | $525 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Call with B. Devitt to prepare for status call with R. Heidenreich. | 0.2 | $330 | $66 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Weekly status meeting with R. Heidenreich to discuss implementation. | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/14/2007 | Review of MTMS interface design process with S. Bryant | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Meeting with S. Bryant to discuss evidence of interface testing. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/14/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.8 | $220 | $836 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/14/2007 | Weekly meeting with R. Heidenreich | 0.8 | $520 | $416 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/14/2007 | Participation in client/internal status update call. | 1.1 | $470 | $517 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Financial Reporting comp. control evidence. | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Expenditures comp. controls evidence. | 2.7 | $250 | $675 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/14/2007 | Reviewed Revenue comp. controls evidence. | 2.1 | $250 | $525 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/14/2007 | Conference call to discuss the status of the Packard SAP implementation. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Internal discussion with K. Cash, S. Pacella, H. Clarke, and M. Kinzly to prepare for Friday status meeting with Packard SAP implementation team | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Preparation of status presentation for status meeting with management. | 1.8 | $330 | $594 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Discussion with N. Miller, M. Hatzfeld, and S. Pacella regarding status of SAP implementation project. | 1.9 | $330 | $627 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/15/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces. | 2.7 | *$165 | $446 | A2 |
| Buser | Jay | JB | Manager | 3/15/2007 | Review of DGL to SAP general ledger conversion for SAP implementation project. | 3.9 | $330 | $1,287 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/15/2007 | Conference call re Status Update for SAP Pre - implementation project with J. Buser, B. Devitt, S. Pacella, J. Riedy, and C. Zerull. | 1.4 | $575 | $805 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Meeting with S. Bryant to discuss evidence of interface testing. | 2.2 | $220 | $484 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Travel time between Akron, OH and Troy, MI for meetings with S. Bryant to discuss wave 1a interfaces. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 3.9 | $220 | $858 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/15/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/15/2007 | Review of current Steering Committee notes and Wave 1b work log | 2.5 | $520 | $1,300 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Financial Reporting comp. control evidence. | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Expenditures comp. controls evidence. | 2.7 | $250 | $675 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/15/2007 | Reviewed Revenue comp. controls evidence. | 2.1 | $250 | $525 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with K.Cash and J. Buser to discuss the status of our Packard SAP pre-implementation work and any issues identified thus far (Preparation for status meeting with J.Reidy and M. Cunningham) | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with N. Miller, M. Hatzfeld and J. Buser to discuss status on Packard SAP implementation and impact of issues to our 2007 audit strategy. | 1.5 | $330 | $495 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/15/2007 | Meeting with J. Buser to discuss issues found during SAP pre-implementation testing and possible impact to 2007 audit. | 2.2 | $330 | $726 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Review of Packard AWS file for SAP implementation project | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/16/2007 | Review of SAP compensating control framework workpapers | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Debrief with H. Clarke and M. Kinzly on weeks activities and determine schedule for next week | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/16/2007 | Management status meeting with Packard SAP implementation team. | 1.3 | $330 | $429 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/16/2007 | Conference call re Status Update for SAP Pre - implementation project with J. Buser, B. Devitt, S. Pacella, J. Riedy, and C. Zerull. | 0.8 | $575 | $460 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Schedule meetings with BPOs to review application control configuration settings. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Document the process and available evidence for testing interfaces and obtaining management approval. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Attend meeting for status updates of implementation review progress. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Review evidence of testing and approvals for interfaces due to SAP implementation | 3.1 | $220 | $682 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/16/2007 | Executive Update bi-weekly Meeting | 1.1 | $520 | $572 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Draft of SAP implementation agenda for T. Timko. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/16/2007 | Participation in client/internal status update call. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/16/2007 | Packard Debrief call re: Packard SAP and SOD matters | 1.9 | $575 | $1,093 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Financial Reporting comp. control evidence. | 2.1 | $250 | $525 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Expenditures comp. controls evidence. | 2.6 | $250 | $650 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/16/2007 | Reviewed Revenue comp. controls evidence. | 3.3 | $250 | $825 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/16/2007 | Status meeting with C. Zerull, J. Reidy, K. Cash, J. Henning, M. Hatzfeld and N. Miller to discuss our Packard SAP implementation project status. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/16/2007 | Meeting with J. Buser, K. Cash, J. Henning, S. Pacella, and Packard implementation team to discuss control observations | 0.6 | $520 | $312 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/19/2007 | Internal weekly status call with Packard SAP implementation team | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/19/2007 | SAP compensating controls work with M. Kinzly | 2.2 | $330 | $726 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/19/2007 | Status update for Packard pre-implementation review | 1.4 | $575 | $805 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Document meeting minutes for the status update call. | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Attend the meeting with S. Pacella, N. Miller, A. Tanner and K. Cash for status update | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Meet with S. Bryant for questions regarding the interface documentation. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Create timelines based on interface development to implementation. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/19/2007 | Complete documentation of interface development review | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/19/2007 | Internal weekly status call with S. Pacella, J.Buser, H.Clarke, M.Polak, M. hatzefled, N. Miller. | 0.9 | $520 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/19/2007 | Packard SAP Implementation status update call with J. Buser and rest of implementation team. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/19/2007 | Review of Packard deck | 0.8 | $575 | $460 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/19/2007 | Status meeting with K. Cash, J. Henning, M. Hatzfeld and J. Buser to discuss Packard SAP implementation. | 1.1 | $330 | $363 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/19/2007 | Meeting with J. Buser, K. Cash, J. Henning, and S. Pacella to discuss Packard progress | 0.6 | $520 | $312 | A2 |
| Buser | Jay | JB | Manager | 3/20/2007 | Review of data conversion and interface narratives | 3.4 | $330 | $1,122 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Discussion w/ N. Miller regarding status slide deck presented to C. Zerull, J. Riedy, and R. Heidenreich | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Weekly status meeting with R. Heidenreich for SAP project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/21/2007 | Meeting with B. Devitt to review prog governance and system interface results and observations | 2.0 | $330 | $660 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/21/2007 | Review of daily issue log | 1.6 | $520 | $832 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Devitt | Barry J. | BJD | Senior Manager | 3/21/2007 | Weekly meeting with R. Heidenreich, including preparation | 3.4 | $520 | $1,768 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/21/2007 | Internal weekly status call with S. Pacella, J.Buser, H.Clarke, M.Polak, N. Miller. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/21/2007 | Packard division conf. call with C. Zerull and J. Riedy | 0.6 | $575 | $345 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Financial Reporting comp. control evidence. | 1.3 | $250 | $325 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Expenditures comp. controls evidence. | 3.6 | $250 | $900 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/21/2007 | Reviewed Revenue comp. controls evidence. | 3.1 | $250 | $775 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/21/2007 | Meeting with D. Fidler to discuss Shared Service Center changes including DACOR and DGL to SAP conversions. | 2.1 | $470 | $987 | A2 |
| Buser | Jay | JB | Manager | 3/22/2007 | Data conversion meeting with J. Dixon for DGL/SAP conversion (including debrief) | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/22/2007 | SAP compensating controls work with M. Kinzly | 1.1 | $330 | $363 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Meet with J. Dixon to discuss the GL data conversion documentation | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Clear review comments on data conversion documentation based on business processes. | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/22/2007 | Complete documentation of the data conversion process for DGL to SAP | 3.9 | $220 | $858 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | SAP compensating controls work with J. Buser. | 1.1 | $250 | $275 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Financial Reporting comp. control evidence. | 2.2 | $250 | $550 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Expenditures comp. controls evidence. | 3.1 | $250 | $775 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/22/2007 | Reviewed Revenue comp. controls evidence. | 1.6 | $250 | $400 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Call with J. Buser to discuss various matters with the Packard SAP implementation. | 0.4 | $330 | $132 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/22/2007 | Preparing presentation for T. Timko in regards to our work on the Packard SAP implementation. | 0.9 | $330 | $297 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/22/2007 | Review data conversion testing with J. Buser and H. Clarke | 2.9 | $520 | $1,508 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/22/2007 | Review interface testing with J. Buser and H. Clarke | 3.1 | $520 | $1,612 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 3/23/2007 | SAP compensating controls work with M. Kinzly | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/23/2007 | Complete documentation of the data conversion process for DGL to SAP | 1.3 | $220 | $286 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | SAP compensating controls work with J. Buser. | 0.9 | $250 | $225 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Financial Reporting comp. control evidence. | 2.2 | $250 | $550 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Expenditures comp. controls evidence. | 3.3 | $250 | $825 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/23/2007 | Reviewed Revenue comp. controls evidence. | 1.6 | $250 | $400 | A2 |
| Buser | Jay | JB | Manager | 3/26/2007 | Internal status meeting with K. Cash, B. Devitt, S. Pacella, and M. Hatzfeld | 1.0 | $330 | $330 | A2 |
| Buser | Jay | JB | Manager | 3/26/2007 | Review of SAP compensating controls with M. Kinzly | 2.1 | $330 | $693 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/26/2007 | Delphi Packard 404 update conference call with J. Buser | 1.3 | $575 | $748 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Review Interface testing with Eileen V. for detailed review of workpapers. | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Meet with J. Dixon to discuss the GL data conversion balances. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Clear comments from detailed review of interface workpapers. | 1.8 | $220 | $396 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/26/2007 | Replace GL data conversion workpapers with the updated ones received from J. Dixon | 3.4 | $220 | $748 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/26/2007 | Internal status meeting with K. Cash, J. Buser, S. Pacella, and M. Hatzfeld | 1.0 | $520 | $520 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of Wave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 0.9 | $470 | $423 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Weekly status call with J. Buser, H. Clarke, and B. Devitt | 1.0 | $250 | $250 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Reviewed SAP Security with D. Steis | 2.8 | $250 | $700 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Review of SAP compensating controls with J. Buser. | 2.1 | $250 | $525 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/26/2007 | Reviewed Revenue comp. controls with B. Gesseman | 1.7 | $250 | $425 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 3/26/2007 | Call with J. Buser to discuss updates to the slide deck for the status meeting with Timko. | 0.9 | $330 | $297 | A2 |
| Victoriano | Eileen M. | EMV | Senior | 3/26/2007 | Review of program change workpapers - provided review comments and discussed with staff. | 4.0 | $275 | $1,100 | A2 |
| Budowanec | Phillip M. | PMB | Staff | 3/27/2007 | Work on Budget - Actual/Estimate to Complete assistance per J. Buser | 1.0 | $140 | $140 | A2 |
| Buser | Jay | JB | Manager | 3/27/2007 | Update of PowerPoint presentation for T. Timko meeting. | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/27/2007 | Preparation for status meeting with T. Timko, M. Andrud, G. Mancino, and D. Bayles. | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Review additional documentation provided by R. Heidenreich for interface approvals. | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Call with S. Kohli to discuss testing the application controls | 0.8 | $220 | $176 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Clear comments from detailed review of interface workpapers. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Update change tables for the interface documentation to give to R. Hiedenriech. | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/27/2007 | Obtain documentation to create application control workplan. | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/27/2007 | Review the controls around the SDLC process for the Packard SAP implementation | 1.7 | $520 | $884 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/27/2007 | Review of materials for meeting with T. Timko re: Packard SAP implementation review | 0.9 | $575 | $518 | A2 |
| Huffman | Derek T. | DTH | Senior | 3/27/2007 | Analysis of security assignments for Packard SAP implementation | 0.6 | $275 | $165 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/27/2007 | Reviewed SAP Security with D. Steis | 3.1 | $250 | $775 | A2 |
| Miller | Nicholas S. | NSM | Manager | 3/27/2007 | Meeting with J. Henning, M. Hatzfeld and TSRS to discuss the agenda for an SAP implementation update meeting for the company. | 1.0 | $330 | $330 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Call with J. Buser to discuss updates to the slide deck for the status meeting with T. Timko. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Meeting with J. Henning, M. Hatzfeld, N.Miller, K.Cash, J. Buser to prepare for meeting with T. Timko. | 1.2 | $330 | $396 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/27/2007 | Updating slide deck for status meeting with T. Timko. | 1.8 | $330 | $594 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Polak | Matthew J. | MJP | Senior Manager | 3/27/2007 | Review draft deliverable for a summary of work performed on the SAP implementation. | 2.4 | $520 | $1,248 | A2 |
| Polak | Matthew J. | MJP | Senior Manager | 3/27/2007 | Discuss revisions with J. Buser | 1.7 | $520 | $884 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/27/2007 | Meeting with J. Buser, K. Cash, J. Henning, M. Hatzfeld and S. Pacella to discuss Packard progress | 1.1 | $520 | $572 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Packard SAP Implementation status meeting with T. Timko, D. Bayles, M. Andrud, and G. Mancino | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Sample review of business process documentation with J. Dixon and R. Heidenreich. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Expenditures process | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Inventory process | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 3/28/2007 | Review of Packard configurable controls for SAP implementation for Financial Reporting process | 1.5 | $330 | $495 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/28/2007 | Update with T. Timko re Packard Implementation | 0.9 | $575 | $518 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/28/2007 | Follow-up re Packard SAP Process flow documentation | 2.4 | $575 | $1,380 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Call with M. Polak regarding the application control workplan | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Review additional documentation provided by R. Heidenreich for interface approvals. | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Travel time between Akron, OH and Troy, MI for meetings. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Discuss workplans for testing application controls | 3.1 | $220 | $682 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/28/2007 | Created application control workplan for testing. | 3.9 | $220 | $858 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/28/2007 | SDLC Controls discussion with M.E. Feltovich | 0.8 | $520 | $416 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Status meetings with D. Bayles, T. Timko, M. Andrud, and J. Mancino | 1.4 | $575 | $805 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/28/2007 | Preparation of Packard SAP materials for T. Timko and M. Andrud briefing | 2.1 | $575 | $1,208 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kinzly | Mark P. | MPK | Senior | 3/28/2007 | Reviewed Financial Reporting comp. controls with C. High | 3.4 | $250 | $850 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/28/2007 | Reviewed SAP application controls with H. Clarke, T. Clay, and S. Bryant | 3.8 | $250 | $950 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/28/2007 | Meeting with T.Timko, M. Andrud, J. Henning, A. Tanner, K. Cash and J. Buser to discuss status of Packard SAP implementation project. | 1.2 | $330 | $396 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Expenditures process | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Financial Reporting process | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Review of Packard configurable controls for SAP implementation for Inventory process | 0.3 | $330 | $99 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Sample review of business process documentation with J. Dixon and R. Heidenreich. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Discussion with K. Cash and J. Henning regarding Packard implementation project | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Weekly status meeting with R. Heidenreich, J. Dixon, F. Nance for SAP project | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Documentation of draft deliverable for SAP implementation project | 2.1 | $330 | $693 | A2 |
| Buser | Jay | JB | Manager | 3/29/2007 | Preparation of PowerPoint presentation for Friday status meeting with J. Riedy, C. Zerull, R. Heidenreich, etc. | 2.4 | $330 | $792 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Discussion with J. Joseph regarding the ERS process. | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the expenditures process | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the inventory process | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Travel time between Akron, OH and Troy, MI for meetings. | 2.7 | *$110 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/29/2007 | Testing of application controls for the financial reporting process | 3.3 | $220 | $726 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/29/2007 | Prepare for Bi-Weekly Client Meeting | 0.6 | $520 | $312 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/29/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of Wave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 0.9 | $470 | $423 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/29/2007 | Reviewed SAP application controls with H. Clarke, T. Clay, and S. Bryant | 3.9 | $250 | $975 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/29/2007 | Document evidence of application controls provided by T. Clay and S. Bryant | 3.1 | $250 | $775 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/29/2007 | Discussion with S. Pacella regarding SAP implementations for Dacor and Corporate. | 0.4 | $470 | $188 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Review of SAP compensating controls with M. Kinzly | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Discussion with K. Cash and J. Henning regarding Packard implementation project | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Preparation of PowerPoint presentation for Friday status meeting with J. Riedy, C. Zerull, R. Heidenreich, etc. | 0.8 | $330 | $264 | A2 |
| Buser | Jay | JB | Manager | 3/30/2007 | Bi-weekly status meeting with J. Riedy, R. Heidenreich, D. Bayles and E&Y team. | 0.9 | $330 | $297 | A2 |
| Cash | Kevin L. | KLC | Partner | 3/30/2007 | Delphi Packard 404 update conference call with J. Buser | 1.2 | $575 | $690 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Update status meeting with K. Cash, J. Buser, R. Heidenreich, D. Mote, J. Riedy, C. Dusitel, B. Devitt, S. Pacella, M. Hatzfeld, J. Henning, and D. Bayles | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Documenting evidence of the application controls received at Delphi in Troy | 3.6 | $220 | $792 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 3/30/2007 | Bi-weekly status meeting with J. Riedy, R. Heidenreich, D. Bayles and E&Y team. | 0.9 | $520 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/30/2007 | Internal call with J. Buser, K. Cash, S. Pacella, N. Miller to discuss status of Wave 1A and Wave 1B client SAP implementations, risks identified, observations and preparation for T. Timko debrief on 3/28/07. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 3/30/2007 | Preparation for and participation in Packard IT SAP implementation meetings | 2.0 | $575 | $1,150 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/30/2007 | Review of SAP compensating controls with J. Buser. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 3/30/2007 | Reviewed Financial Reporting comp. controls with C. High | 1.5 | $250 | $375 | A2 |
| Kinzly | Mark P. | MPK | Senior | 3/30/2007 | Reviewed SAP application controls with H. Clarke | 2.1 | $250 | $525 | A2 |
| Pacella | Shannon M. | SMP | Manager | 3/30/2007 | Meeting with S. Sheckell, J. Simpson, J. Henning, K. Cash and A. Tanner to discuss upcoming SAP implementations at Delphi. | 0.5 | $330 | $165 | A2 |
| Simpson | Jamie | JS | Senior Manager | 3/30/2007 | Conf. call with S. Sheckell, S. Pacella, A. Tanner and K. Cash regarding SAP implementations for DACOR and Corporate. | 0.6 | $470 | $282 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 3/30/2007 | Meeting with J. Henning, K. Cash, K. Asher, S. Sheckell, S. Sheckell and S. Pacella to discuss DACOR migration to SAP | 0.6 | $520 | $312 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **438.8** | | **$133,336** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| | | | | | **A2 Project Total:** | **915.2** | | **$317,215** | |
| | | | | | | | | | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Blank | Jacob M. | JMB | Partner | 3/5/2007 | Weekly status update call with attorneys, R. Ward, and Delphi tax department to discuss status. | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 3/5/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks and attorneys. | 0.7 | $550 | $385 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/5/2007 | Weekly status update call with attorneys, J. Blank, and Delphi tax department to discuss status. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/5/2007 | Updates to repatriation models | 2.1 | $750 | $1,575 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/6/2007 | Delphi - revisions to working file. | 1.3 | $450 | $585 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/6/2007 | Delphi - preparation of section 382 report. | 1.4 | $450 | $630 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/6/2007 | Updates to Sec. 382 analysis. | 3.8 | $450 | $1,710 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/6/2007 | Weekly status update call with attorneys, J. Blank, R. Ward, M. Ericson, and Delphi tax department to discuss status. | 3.3 | $750 | $2,475 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/7/2007 | Work with R. Ward on update to 382 owner shift analysis | 2.1 | $450 | $945 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hart | Kevin M. | KMH | Senior | 3/7/2007 | Delphi - research regarding whether Appaloosa, Harbinger, Merrill, and UBS are classified as a single entity. | 1.5 | $450 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/7/2007 | Work with K. Hart on update to 382 owner shift analysis | 2.1 | $750 | $1,575 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and R. Ward | 1.4 | $750 | $1,050 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and R. Ward. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/9/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, and H. Tucker. | 1.4 | $750 | $1,050 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/12/2007 | Reviewing updated 5 year forecast models. | 0.9 | $750 | $675 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/12/2007 | Updates to Sec. 382 analysis. | 3.6 | $450 | $1,620 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/12/2007 | Reviewing updated 5 year forecast models. | 2.3 | $750 | $1,725 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/13/2007 | Updates to Sec. 382 analysis. | 3.7 | $450 | $1,665 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/13/2007 | Work on update to 382 whitepaper | 1.4 | $750 | $1,050 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/14/2007 | Reviewing updated 5 year forecast models. | 0.6 | $750 | $450 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/14/2007 | Delphi - discussion with S. Gale and R.Ward regarding Sec.382 update. | 0.8 | $450 | $360 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/14/2007 | Update 382 whitepaper analysis | 1.6 | $750 | $1,200 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/14/2007 | Call with S. Gale and K. Hart regarding 382 update. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/15/2007 | Discussion with A. Voortman and R. Ward regarding the impact of the Debt Push Down strategies to the 382 analysis and NUBIL/RBIL calculation | 2.1 | $750 | $1,575 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 3/15/2007 | Discussion with A. Voortman and H. Tucker regarding the impact of the Debt Push Down strategies to the 382 analysis and NUBIL/RBIL calculation | 2.1 | $750 | $1,575 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Reviewing 382 white paper. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Weekly status call with S. Gale, M. Lewis, Skadden, R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Call with Skadden, R. Ward, and H. Tucker regarding potential international restructuring. | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | Manager | 3/19/2007 | Issues checklist updates and discussions with R. Ward, H. Tucker and E. Sensenbrenner. | 0.6 | $550 | $330 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/19/2007 | Updates to Sec. 382 analysis. | 3.1 | $450 | $1,395 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Issues checklist updates and discussions with R. Ward, M. Ericson and E. Sensenbrenner. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Call with Skadden, R. Ward, and M. Ericson regarding potential international restructuring. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/19/2007 | Weekly status call with S. Gale, M. Lewis, Skadden, R. Ward and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Review open issues list, provide revisions | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Weekly status update call with J. Whitson, S. Gale, B. Sparks, Gross, Sensenbrenner, H. Tucker and M. Ericson | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Work on updates to 382 whitepaper | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/19/2007 | Prepare for and participate in call with Sensenbrenner to discuss Sec 382 implications of 59(e) capitalized costs | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/20/2007 | Reviewing updated 5 year forecast models. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/21/2007 | Reviewing net unrealized built-in loss calculations/issues. | 1.9 | $750 | $1,425 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/21/2007 | Review updated Sec. 382 white paper. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/21/2007 | Review 382 whitepaper with H. Tucker, forward to S. Gale accordingly. | 0.8 | $750 | $600 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/22/2007 | Delphi - Revisions to 382 calculations based on S. Gale's email. | 1.2 | $450 | $540 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/22/2007 | Delphi - Generated 382 ownership report for each testing date. | 0.6 | $450 | $270 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/22/2007 | Reviewing net unrealized built-in loss calculations/issues. | 1.4 | $750 | $1,050 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ward | Richard D. | RDW | Executive Director | 3/23/2007 | Work with S. Gale on final updates to 382 whitepaper | 2.2 | $750 | $1,650 | A3 |
| Blank | Jacob M. | JMB | Partner | 3/26/2007 | Weekly status call with R. Ward, H. Tucker, M. Ericson, J. Whitson, S. Gale, and B. Sparks. | 1.5 | $750 | $1,125 | A3 |
| Ericson | Molly | ME | Manager | 3/26/2007 | Weekly status call with R. Ward, H. Tucker, J. Whitson, S. Gale, and B. Sparks. | 0.5 | $550 | $275 | A3 |
| Hart | Kevin M. | KMH | Senior | 3/26/2007 | Delphi - prepare memo to file | 0.5 | $450 | $225 | A3 |
| Tosto | Cathy I. | CIT | Partner | 3/26/2007 | Discussions with H. Tucker, J. McBride and S. Gale related to preparation for April 5th meeting. | 0.6 | $680 | $408 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/26/2007 | Conference call regarding New projections | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 3/26/2007 | Work with K. Hart on updating Delphi cash tax models | 1.7 | $750 | $1,275 | A3 |
| Ericson | Molly | ME | Manager | 3/27/2007 | Reviewing treatment of Highland Capital with respect to 382 calcs. | 0.8 | $550 | $440 | A3 |
| Kelley | Daniel F. | DFK | Partner | 3/27/2007 | Status of bankruptcy tax services discussion with R. Ward and H. Tucker | 2.0 | $680 | $1,360 | A3 |
| Tosto | Cathy I. | CIT | Partner | 3/27/2007 | Call with H. Tucker related to preparation for nubil discussion on Wednesday | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 3/27/2007 | Delphi NUBIL - reviewed models | 1.8 | $750 | $1,350 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Status of 382-Discuss related calculations and information needs with R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Status update discussion regarding models and information needs with R. Ward and H. Tucker. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 3/28/2007 | Call with R. Ward, J. McBride, and C. Tosto regarding net unrealized built-in loss calculations and information needs for additional analysis. | 0.6 | $550 | $330 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 3/28/2007 | Conf. call with C. Tosto & R. Ward to discuss upcoming meeting at Delphi & next steps regarding tax issues. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Conference call with R. Ward, M. Erickson, and J. McBride to discuss preparation for April 5th meeting at the company to update NUBIL analysis | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 3/28/2007 | Discuss with E&Y counsel and follow-up with J. Whiton related to PwC access letter related to granting E&Y access to PwC due diligence report | 0.6 | $680 | $408 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 3/28/2007 | Call with C. Tosto, J. McBride and M. Ericson regarding information needs for updating NUBIL calculation | 0.8 | $750 | $600 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Conference call with J. Whitson and E. Miller of PwC related to access letter for due diligence report | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Discussion with general counsel regarding access letter for PwC related to due diligence report | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Follo-up with quality on PwC access letter | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Meeting with S. Gale regarding updated NUBIL calculation. | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/29/2007 | Discussion with H. Tucker regarding updated NUBIL calculation and open item related to stock basis and attribute reduction | 0.6 | $680 | $408 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 3/29/2007 | Discussion with C. Tosto regarding updated NUBIL calculation and open item related to stock basis and attribute reduction | 0.6 | $750 | $450 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/30/2007 | Discussions with J. Whitson,  T. Boone and M. Hosbach of general counsel's office, prepare email related to discussions. | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 3/30/2007 | Followup discussions with D. Kelley, J. Whitson, and T. Boone regarding PwC access letter | 1.3 | $680 | $884 | A3 |
| | | | | | **A3 Project Subtotal:** | **84.9** | | **$54,894** | |
| **Tax International - A3** | | | | | | | | | |
| Adamowicz | Fletcher | FA | **Senior** | 3/5/2007 | Pre-Delphi meeting planning and review of information on UK planning ideas | 1.8 | $450 | $810 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/5/2007 | Review of German financial group charts and financial statements for analysis of German restructuring proposal | 1.0 | $750 | $750 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/5/2007 | Participation at New York international meeting with S. Huysmans, A. Voortman, and D. Kelly - presentation of German proposal | 1.1 | $750 | $825 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - discuss issues as well as agenda for 3/6 NYC meeting w/ K. Keown | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - discuss issues as well as agenda for 3/6 NYC meeting w/ M. Mukhtar | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - Review information to prepare for 3/6 meeting in NYC | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/5/2007 | International restructuring - Travel time from Detroit, MI for trip to NYC for 3/6 meeting | 4.0 | *$340 | $1,360 | A3 |
| Huysmans | Serge | SH | Partner | 3/5/2007 | Discussion with A. Baik re:  Korean restructuring. | 0.3 | $750 | $225 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/5/2007 | International restructuring - Travel time from Detroit, MI for trip to NYC for 3/6 meeting | 4.5 | *$300 | $1,350 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/5/2007 | Prepare email/slide binder for K. Keown. | 0.3 | $160 | $48 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/5/2007 | Analysis of the Polish data prior to the meeting | 2.6 | $650 | $1,690 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/5/2007 | Delphi call w/ S. Huysmans re: Agenda for Tuesday | 1.0 | $680 | $680 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/5/2007 | Preparation for Tuesday meeting | 1.3 | $680 | $884 | A3 |
| Seok | Jin H. | JHS | Manager | 3/5/2007 | Korea tax planning - obtaining of audit reports for all the Delphi Korean entities | 2.1 | $550 | $1,155 | A3 |
| Voortman | Anna | AV | Partner | 3/5/2007 | Participation at New York international meeting with S. Huysmans, T. Eckhardt, and D. Kelly - presentation of German proposal | 1.1 | $750 | $825 | A3 |
| Voortman | Anna | AV | Partner | 3/5/2007 | Follow-up on status of Delphi global structure planning with M. Mukhtar and S. Huysmans | 0.7 | $750 | $525 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/6/2007 | Preparing slide packs on UK planning ideas | 1.1 | $450 | $495 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/6/2007 | Meeting with U.S. and ITS desk tax teams to generate planning ideas | 2.2 | $450 | $990 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/6/2007 | Participation at New York international meeting with S. Huysmans and A. Voortman, and D. Kelly - presentation of German proposal | 2.1 | $750 | $1,575 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | International restructuring - Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | International Restructuring - Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown. | 1.1 | $680 | $748 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | International restructuring - Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, R. Ward. | 1.4 | $680 | $952 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | International Restructuring - Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown., and A. Maksymczak. | 2.6 | $680 | $1,768 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/6/2007 | International restructuring - Travel time to Detroit, MI from NYC after 3/6 meeting | 4.5 | *$340 | $1,530 | A3 |
| Humphrey | Miles | MH | **Manager** | 3/6/2007 | Meeting with S. Huysmans and A. Voortman to discuss proposed reorganization. | 2.2 | $550 | $1,210 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown | 1.1 | $750 | $825 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Partner** | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown, H. Tucker, R. Ward. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.6 | $750 | $1,950 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown. | 1.1 | $680 | $748 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, R. Ward. | 1.4 | $680 | $952 | A3 |
| Kelley | Daniel F. | DFK | **Partner** | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.6 | $680 | $1,768 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, and D. Kelley. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, and D. Kelley. | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, H. Tucker, and R. Ward | 1.4 | $600 | $840 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | **Senior Manager** | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, A. Maksymczak, and M. Humphrey. | 2.6 | $600 | $1,560 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/6/2007 | Travel Time from New York to Detroit for International Restructuring Planning Meeting | 5.0 | *$300 | $1,500 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 3/6/2007 | Analysis of the Polish data prior to the meeting | 0.4 | $650 | $260 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 3/6/2007 | Meeting with Chicago client service team in New York | 2.3 | $650 | $1,495 | A3 |
| Michalak | Jeffrey M. | JMM | **Partner** | 3/6/2007 | Discuss Goals and Objectives of International Planning. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 1.2 | $750 | $900 | A3 |
| Michalak | Jeffrey M. | JMM | **Partner** | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.6 | $750 | $450 | A3 |
| Michalak | Jeffrey M. | JMM | **Partner** | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, and R. Ward | 1.6 | $750 | $1,200 | A3 |
| Michalak | Jeffrey M. | JMM | **Partner** | 3/6/2007 | Meeting with foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attending: S. Huysmans, A. Voortman, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, and M. Humphrey. | 2.7 | $750 | $2,025 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Follow-up discussions on overall planning for International Holding Company Structure. Attendees: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Discuss goals and objectives of international planning. Attendees: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, and K. Keown. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Discuss impact of international tax planning on NUBIL, RBIL and 382 limitation. Attending: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, H. Tucker, and R. Ward. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Review documents and map out strategy | 2.2 | $680 | $1,496 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/6/2007 | Meeting w/foreign desk representatives from Germany, UK and Poland to explore local country planning ideas. Attendees: S. Huysmans, A. Voortman, J. Michalak, S. Ferguson, M. Mukhtar, D. Kelley, K. Keown, A. Maksymczak, M. Humphrey, and T. Eckhardt. | 2.6 | $680 | $1,768 | A3 |
| Voortman | Anna | AV | **Partner** | 3/6/2007 | Global Structure and 382 Impact | 8.0 | $750 | $6,000 | A3 |
| Adamowicz | Fletcher | FA | **Senior** | 3/7/2007 | Preparing slide packs on UK planning ideas | 4.0 | $450 | $1,800 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/7/2007 | International restructuring - discuss issues w/ K. Keown | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/7/2007 | International restructuring - discuss issues w/ M. Mukhtar | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/7/2007 | International Restructuring - Review emails & attachments relating to International Restructuring | 0.3 | $680 | $204 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 3/7/2007 | Delphi - review of the Korean entities' financial information. | 1.1 | $650 | $715 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 3/7/2007 | Delphi - preparation of Korean tax planning ideas. | 0.9 | $650 | $585 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/7/2007 | Review debt schedules | 1.9 | $680 | $1,292 | A3 |
| Voortman | Anna | AV | **Partner** | 3/7/2007 | Review of Delphi local country planning ideas and communicate status with B. Sparks | 1.2 | $750 | $900 | A3 |
| Adamowicz | Fletcher | FA | **Senior** | 3/8/2007 | Preparing slide packs on UK planning ideas | 2.6 | $450 | $1,170 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/8/2007 | Preparation of slide presentation for German restructuring proposal | 1.2 | $750 | $900 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar, E. Trumbull & K. Keown re: next steps to progress project, including roles & responsibilities | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | Executive Director | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar & K. Keown re: next steps to progress project, including roles & responsibilities | 0.6 | $680 | $408 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 3/8/2007 | International Restructuring - Call w/ M. Mukhtar, S. Huysmans, E. Trumbull & K. Keown re: next steps to progress project, including roles & responsibilities | 0.6 | $680 | $408 | A3 |
| Humphrey | Miles | MH | Manager | 3/8/2007 | Discussion of and review of UK idea slides for F. Adamowicz. | 1.6 | $550 | $880 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/8/2007 | Schedule Delphi meetings with S. Huysmans, S. Ferguson, M. Mukhtar and E. Trumbull to discuss division of responsibilities, deliverables, and timing. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/8/2007 | Conf Call to discuss staffing, deliverables, division of responsibilities amongst E&Y team members and timing of deliverables. Attending: M. Mukhtar, S. Ferguson, E. Trumbull, K. Keown, and S. Huysmans. | 1.4 | $600 | $840 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/8/2007 | Delphi - review of the Korean entities' financial information. | 0.9 | $650 | $585 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/8/2007 | Delphi - preparation of Korean tax planning ideas. | 1.1 | $650 | $715 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/8/2007 | P&L & Deferred Tax figures analysis | 1.3 | $650 | $845 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/8/2007 | Preparation of the deck on Polish tax ideas to be proposed to Delphi | 2.8 | $650 | $1,820 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Roles and responsibilities discussion with K. Keown & S. Ferguson | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Roles & responsibilities discussion with K. Keown, S. Ferguson, E. Trumbull, and S. Huysmans. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Conf. call w/ B. Sparks, D. Kelley & A. Voortman | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/8/2007 | Prepare outline of presentation | 0.9 | $680 | $612 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Meetings with K. Keown, M. Mukhtar, S. Ferguson, and S. Huysmans re: global restructuring and cash repatriation planning | 1.6 | $500 | $800 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | **Manager** | 3/8/2007 | Conference call with M. Mukhtar, A. Voortman, D. Kelley and B. Sparks re next steps leading up to meeting next week. | 0.9 | $500 | $450 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/8/2007 | Follow-up discussion with M. Mukhtar re next steps leading up to meeting next week. | 0.4 | $500 | $200 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/8/2007 | Review of initial slide deck | 0.4 | $500 | $200 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/8/2007 | Preparing slide deck based on earlier meeting with M. Mukhtar. | 2.3 | $500 | $1,150 | A3 |
| Voortman | Anna | AV | **Partner** | 3/8/2007 | Conference call with M. Mukhtar, D. Kelley, E. Trumbull and B. Sparks re next steps leading up to meeting next week. | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | **Partner** | 3/8/2007 | Review of revised Delphi global structure planning and consider various U.S. tax implications of such planning | 1.5 | $750 | $1,125 | A3 |
| Williams | Michael K. | MKW | **Partner** | 3/8/2007 | NUBIL discussions and analysis with K. Golightly and A. Voortman | 2.0 | $750 | $1,500 | A3 |
| Adamowicz | Fletcher | FA | **Senior** | 3/9/2007 | Preparing slide packs on UK planning ideas | 0.4 | $450 | $180 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/9/2007 | Preparation of slide presentation for German restructuring proposal | 2.1 | $750 | $1,575 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/9/2007 | International Restructuring - Call w/ H. Tucker, J. Michalak & M. Mukhtar re: interaction of NUBIL rules & timing of distributions | 0.3 | $680 | $204 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/9/2007 | International Restructuring - Meet w/ J. Michalak re: interaction of NUBIL rules & timing of distributions | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/9/2007 | International Restructuring - Review emails & attachments relating to International Restructuring | 0.4 | $680 | $272 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/9/2007 | International Restructuring - Meet w/ J. Michalak & M. Mukhtar re: interaction of NUBIL rules & timing of distributions | 0.6 | $680 | $408 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/9/2007 | Discussion with T. Eckhardt re: German restructuring planning ideas. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/9/2007 | Discussion with G. Mendez regarding Brazilian restructuring. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/9/2007 | Review of UK proposed restructuring planning and follow-up. | 0.6 | $750 | $450 | A3 |
| Kwon | Min Young | MYK | **Senior Manager** | 3/9/2007 | Delphi - review of the Korean entities' financial information. | 3.9 | $650 | $2,535 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kwon | Min Young | MYK | Senior Manager | 3/9/2007 | Delphi - preparation of Korean tax planning ideas. | 4.1 | $650 | $2,665 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/9/2007 | Prepare benefit calculation and review holding company alternatives and slidedeck | 2.7 | $650 | $1,755 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/9/2007 | Continue finalizing the Deck | 4.8 | $650 | $3,120 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/9/2007 | Monitor status of information gathering | 0.9 | $680 | $612 | A3 |
| Seok | Jin H. | JHS | Manager | 3/9/2007 | Korea tax planning - Working on slide deck describing planning ideas as capital redemption | 5.9 | $550 | $3,245 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/10/2007 | Delphi - Korea tax planning - preparation of slide deck | 2.8 | $650 | $1,820 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/10/2007 | Delphi - Korea tax planning - conference call with S. Huysmans. | 1.2 | $650 | $780 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/11/2007 | Review GRA's and consider impact on international tax planning structure | 1.0 | $680 | $680 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/12/2007 | Review consolidated slide pack received from S. Huysmans. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 3/12/2007 | Delphi, review slide deck prepared by S. Huysmans including foreign tax comments | 1.2 | $450 | $540 | A3 |
| Charlton | James | JC | Partner | 3/12/2007 | Reliance - Review restructuring steps | 0.5 | $750 | $375 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/12/2007 | Preparation and review of German slide deck for German restructuring proposal | 1.1 | $750 | $825 | A3 |
| Golightly | Kim O. | KOG | Partner | 3/12/2007 | Discussion w/ A. Voortman and M. Williams on section 382 issue | 1.8 | $750 | $1,350 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Mexican restructuring - Review of proposed Polish restructuring planning ideas and integration of proposed planning in the overall step-plan | 1.2 | $750 | $900 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | German restructuring - Review of proposed German restructuring planning and integration of proposed planning in the overall step-plan | 1.3 | $750 | $975 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | UK restructuring - Review of proposed UK restructuring planning and integration of proposed planning in the overall step-plan | 1.3 | $750 | $975 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Brazilian restructuring - Review of proposed Brazilian restructuring planning. | 0.9 | $750 | $675 | A3 |
| Huysmans | Serge | SH | Partner | 3/12/2007 | Brazilian restructuring - Follow-up discussion with G. Mendez. | 0.8 | $750 | $600 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Keown | Karen M. | KMK | Senior Manager | 3/12/2007 | Discussion preparation of 382 slides for Delphi international tax planning presentation with M. Mukhtar and S. Ferguson | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/12/2007 | Review slides for post emergence global structure. | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/12/2007 | Call w/ A. Voortman and S. Huysmans re: scope. | 1.1 | $680 | $748 | A3 |
| Voortman | Anna | AV | Partner | 3/12/2007 | Discussion with Mexican colleagues on ability to erode base in Mexico | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | Partner | 3/12/2007 | Conference call to discuss progress local restructuring project | 1.2 | $750 | $900 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze effect of discussion with K. Golightly on tax planning with A. Voortman in a follow-up discussion | 0.4 | $750 | $300 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly in conference call per outline of suggestions from A. Voortman. | 0.4 | $750 | $300 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly and A. Voortman in a follow-up conference call | 0.6 | $750 | $450 | A3 |
| Williams | Michael K. | MKW | Partner | 3/12/2007 | Analyze interaction of Section 382 and 59e with K. Golightly and A. Voortman in conference call | 0.6 | $750 | $450 | A3 |
| Adamowicz | Fletcher | FA | Senior | 3/13/2007 | Review consolidated slide pack received from S. Huysmans. | 0.2 | $450 | $90 | A3 |
| Aljirafi | Wail | WA | Intern | 3/13/2007 | Prepare E&P study | 7.5 | $120 | $900 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Mexican restructuring - Review of proposed Polish restructuring planning and integration of proposed planning in the overall step-plan | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | German restructuring - Review of proposed German restructuring planning and integration of proposed planning in the overall step-plan | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Brazilian restructuring - Review of proposed Brazilian restructuring planning. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Brazilian restructuring - Follow-up discussion with Gil Mendez. Integration of Brazilian planning in the overall step-plan | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 3/13/2007 | Polish restructuring - Review of proposed Polish restructuring planning and integration of proposed planning in the overall step-plan | 1.5 | $750 | $1,125 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Inoue | Claudio T. | CTI | Staff | 3/13/2007 | Provide documents for K. Keown. | 0.1 | $160 | $16 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with G. Kilts to discuss development of U.S. slides, including gathering info. for accumulated E&P and EBIDTA for selected entities | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Prepare travel arrangements for Delphi planning meeting in Chicago with A. Voortman and S. Huysmans | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with E. Trumbull & M. Mukhtar to discuss development of U.S. slides in advance of Delphi meeting on March 16th | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Meet with W.Aljirafi. to assist in gathering 5471 information for estimated FMV calculations. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/13/2007 | Review slides for post emergence global structure and consider U.S. tax implications of the proposed local country planning. | 2.3 | $600 | $1,380 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/13/2007 | Initial meetings with E. Trumbull and K. Keown | 1.1 | $160 | $176 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/13/2007 | Create E&P and EBITA spreadsheets and slides | 12.1 | $160 | $1,936 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/13/2007 | Delphi - Korea tax planning - preparation of slide deck. | 2.2 | $650 | $1,430 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/13/2007 | Delphi - Korea tax planning - conference call with S. Huysmans. | 0.8 | $650 | $520 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/13/2007 | Review of the Polish deck after changes from S. Huysmans. | 0.6 | $650 | $390 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/13/2007 | Meet with E. Trumbull & K. Keown to discuss development of U.S. slides in advance of Delphi meeting on March 16th | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/13/2007 | Review basis and E&P information accumulated from Form 5471's | 1.2 | $680 | $816 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Preparing slide deck with various tax attribute information | 1.4 | $500 | $700 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Meet with M. Mukhtar and D. Kelley, A. Voortman, K. Karen and G. Kilts to discuss calculations of E&P and fair market value for purposes of local country planning | 3.2 | $500 | $1,600 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/13/2007 | Working on slide deck for meeting with Delphi re: global restructuring and cash repatriation. | 2.1 | $500 | $1,050 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | **Manager** | 3/13/2007 | Discussed various issues with G. Kilts and W. Aljirafi | 1.1 | $500 | $550 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/13/2007 | Preparing slide deck on tax attributes of foreign entities to be used in tax planning | 3.9 | $500 | $1,950 | A3 |
| Voortman | Anna | AV | **Partner** | 3/13/2007 | Delphi: Review slides of foreign colleagues on local planning ideas | 1.6 | $750 | $1,200 | A3 |
| Adamowicz | Fletcher | FA | **Senior** | 3/14/2007 | Review consolidated slide pack received from S. Huysmans. | 0.5 | $450 | $225 | A3 |
| Aljirafi | Wail | WA | **Intern** | 3/14/2007 | Organize files and documentation | 3.8 | $120 | $456 | A3 |
| Aljirafi | Wail | WA | **Intern** | 3/14/2007 | Created E&P study | 3.9 | $120 | $468 | A3 |
| Aljirafi | Wail | WA | **Intern** | 3/14/2007 | Organize files and documentation and support for E&P and fair market value estimates for local country planning | 3.9 | $120 | $468 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with G. Mendez to discuss Brazilian tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukthar, and K. Keown | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with M. Becker to discuss Mexican tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar, and Karen Keown | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with M. Humphrey to discuss UK tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with M. Kwon to discuss Korean tax planning in preparation of Meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with A. Maksymczak to discuss Polish tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | **Senior** | 3/14/2007 | Conf call with J. Menger to discuss German tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.9 | $450 | $405 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Baier | Simone | SB | Senior | 3/14/2007 | Discuss goals and objectives of International Planning and analyze debt/equity ratios and income limitations of proposed foreign tax planning with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown. | 1.9 | $450 | $855 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Review draft slides for Delphi Post Emergence Global Structure. | 1.6 | $450 | $720 | A3 |
| Baier | Simone | SB | Senior | 3/14/2007 | Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown. | 1.6 | $450 | $720 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Conf Call with G. Mendex to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Conf Call with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Conf Call with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Conf Call with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 3/14/2007 | Conf Call with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.8 | $750 | $600 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Partner** | 3/14/2007 | Conf Call with J. Menger to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $750 | $675 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/14/2007 | Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 1.9 | $750 | $1,425 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/14/2007 | Review draft slides for Delphi post emergence global structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations). Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 3.2 | $750 | $2,400 | A3 |
| Inoue | Claudio T. | CTI | **Staff** | 3/14/2007 | Create E&P and EBITDA spreadsheets from Delphi's 5471 Forms. | 6.2 | $160 | $992 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/14/2007 | Conf Call with G. Mendex to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/14/2007 | Conf Call with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/14/2007 | Conf Call with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/14/2007 | Conf Call with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.7 | $600 | $420 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Conf Call with J. Menger to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $600 | $540 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Discuss methodology for calculating estimated fair market value and E&P with E. Trumbull, including analyzing quality of available information that is available. | 1.6 | $600 | $960 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 1.9 | $600 | $1,140 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Review Draft Slides for Delphi Post Emergence Global Structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations.) Attending: S. Huysmans, A. Voortman, and S. Baier. | 3.2 | $600 | $1,920 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/14/2007 | Travel time to Chicago for planning meeting with A. Voortman, S. Huysmans, S. Baier, and M. Mukhtar. | 3.4 | *$300 | $1,020 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/14/2007 | Create E&P and EBITA spreadsheets and slides | 12.1 | $160 | $1,936 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/14/2007 | Delphi - Korea tax planning - preparation of slide deck. | 0.3 | $650 | $195 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 3/14/2007 | Delphi - Korea tax planning - conference call with S. Huysmans. | 0.7 | $650 | $455 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 3/14/2007 | Conf call with S. Baier to discuss Polish tax planning in preparation for meeting at Delphi on Friday with S. Huysmans, A. Voortman, M. Mukhtar and K. Keown | 0.5 | $650 | $325 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Menger | Jorg | JM | Partner | 3/14/2007 | Conf call with S. Huysmans to discuss German tax planning in preparation for Meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar, and K. Keown. | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 3/14/2007 | Review of local country planning slidedeck and consider various holding company jurisdictions and treaty shopping issues | 1.1 | $750 | $825 | A3 |
| Michalak | Jeffrey M. | JMM | Partner | 3/14/2007 | Call with M. Mukhtar to discuss Delphi international tax planning strategies | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. call w/ B. Becka to discuss Mexican tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi conf. call w/G. Mendex to discuss Brazilian tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. Call w/ M. Humphrey to discuss UK tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - conf. call w/ M. Kwon to discuss Korean tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Delphi - conf. call with A. Maksymczak to discuss Polish tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/14/2007 | Conf. call w/ J. Menger to discuss German tax planning in preparation for meeting at Delphi on Friday. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown | 0.9 | $680 | $612 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 3/14/2007 | Delphi - discuss goals and objectives of international planning and analyze debt/equity ratios and income limitations of proposed foreign tax planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 1.9 | $680 | $1,292 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/14/2007 | Delphi - review draft slides for Delphi post emergence global structure. (Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations.) Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 3.2 | $680 | $2,176 | A3 |
| Rauch | Oliver | OR | **Manager** | 3/14/2007 | Meet with J. Menger to discuss review of local country slides and application of new treaty shopping rules | 1.2 | $550 | $660 | A3 |
| Seok | Jin H. | JHS | **Manager** | 3/14/2007 | Korea tax planning - conference call with Lux desks | 0.9 | $550 | $495 | A3 |
| Seok | Jin H. | JHS | **Manager** | 3/14/2007 | Korea tax planning - Working with M. Kwon re follow-up questions raised by S. Huysmans | 1.1 | $550 | $605 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Call with K. Keown re revising slide deck and supporting spreadsheet. | 0.8 | $500 | $400 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Met w/ G Kilts and W. Aljirafi re revising slide deck and supporting spreadsheet. | 0.7 | $500 | $350 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Begun revising information related to slide deck and supporting spreadsheet. | 0.8 | $500 | $400 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Discuss methodology for calculating estimated fair market value and E&P with K. Keown, including analyzing quality of available information that is available. | 1.6 | $500 | $800 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Additional revisions to slide deck. | 1.5 | $500 | $750 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Correspondence with K. Keown re revisions to slide deck. | 3.2 | $500 | $1,600 | A3 |
| Trumbull | Eric J. | EJT | **Manager** | 3/14/2007 | Detailed review of master spreadsheet number for EBITDA (including tieing out all numbers to hardcopies). | 3.6 | $500 | $1,800 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference call with G. Mendes to discuss Brazilian tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference Call with M. Becka to discuss Mexican tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference Call with M. Kwon to discuss Korean tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference Call with M. Humphrey to discuss UK tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference Call with A. Maksymczak to discuss Polish tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Conference Call with J. Menger to discuss German tax planning in preparation for Meeting at Delphi on Friday, 3/16. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | **Partner** | 3/14/2007 | Delphi: Discuss Goals and Objectives of International Planning and Analyze Debt/Equity Ratios and Income Limitations of Proposed Foreign Tax Planning. Attending: S. Huysmans, A. Voortman, S. Baier, M. Mukhtar and K. Keown. | 1.9 | $750 | $1,425 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 3/14/2007 | Review Draft Slides for Delphi Post Emergence Global Structure. Discuss both U.S. and foreign income tax implications of proposed transactions, estimated benefits and considerations. Attending: S. Huysmans, A. Voortman, S. Baier. | 3.2 | $750 | $2,400 | A3 |
| Aljirafi | Wail | WA | Intern | 3/15/2007 | Worked in Mexico subs E&P | 1.0 | $120 | $120 | A3 |
| Baier | Simone | SB | Senior | 3/15/2007 | Finalization of slide deck to be sent to client in preparation of meeting on Friday March 16 | 2.4 | $450 | $1,080 | A3 |
| Eckhardt | Thomas A. | TAE | Partner | 3/15/2007 | Preparation and review of German slide deck for German restructuring proposal | 0.6 | $750 | $450 | A3 |
| Humphrey | Miles | MH | Manager | 3/15/2007 | Review of slide deck. | 1.2 | $550 | $660 | A3 |
| Huysmans | Serge | SH | Partner | 3/15/2007 | Finalization of slide presentation for discussion of Friday 16, 2007. | 2.5 | $750 | $1,875 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss agenda and presentation topics for Friday's meeting with M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss scheduling of foreign representatives for Friday's meeting at Delphi with S. Huysmans | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Conf call with M. Mukhtar to discuss slide 6 for Friday's meeting - estimate tax benefits for each jurisdiction | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Draft slide on application of 59(e) amortization on RBIL | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Review estimates tax savings with A. Voortman, M. Mukhtar, and K. Keown | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Integrate U.S. slides into same format as foreign country planning slides | 1.3 | $600 | $780 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Discuss revisions to U.S. slides with M. Mukhtar, specifically calculation of estimated FMV for various entities | 1.4 | $600 | $840 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 3/15/2007 | Review U.S. slides in preparation of Friday's meeting - including options for repatriation and tax attributes of entities. Tie back respective information to source documents. | 3.2 | $600 | $1,920 | A3 |
| Kilts JR. | George W. | GWK | Staff | 3/15/2007 | Create E&P and EBITA spreadsheets and slides | 6.1 | $160 | $976 | A3 |
| Liebman | Richard D. | RDL | Principal | 3/15/2007 | Delphi - 3/15 -Section 382 - issues re: foreign tax ideas | 1.4 | $750 | $1,050 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Maksymczak | Agnieszka | AM | Senior Manager | 3/15/2007 | Review of the Polish deck after changes from S. Huysmans. | 0.8 | $650 | $520 | A3 |
| Menger | Jorg | JM | Partner | 3/15/2007 | Call with S. Huysmans to discuss local country slidedeck and recommend KG holding structure | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Conf call with K. Keown to discuss slide 6 for Friday's meeting - estimate the tax benefits for each jurisdiction | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Review estimates w/dist. Pugh Dow w/ A. Voortman and K. Keown | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Call with K. Keown re: estimates FMV for various entities. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 3/15/2007 | Review documents and gather information | 3.4 | $680 | $2,312 | A3 |
| Rauch | Oliver | OR | Manager | 3/15/2007 | Call with J. Menger, S. Baier and S. Huysmans to discuss German slidedeck and tax implications of proposed planning | 0.7 | $550 | $385 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/15/2007 | Discussions with M. Mukhtar, G. Kilts, and K. Keown re revising slide deck. | 3.2 | $500 | $1,600 | A3 |
| Trumbull | Eric J. | EJT | Manager | 3/15/2007 | Work on revisions to slide deck. | 1.7 | $500 | $850 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Delphi: Review of Chinese plan prepared by W. Tong regarding the local restructuring | 0.5 | $750 | $375 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Computation of local country tax savings afforded by introduction of leverage into Germany, UK, Poland, Brazil and Mexico | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Analysis of section 59(e) and the impact on the insertion of leverage | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | Partner | 3/15/2007 | Discussion with H. Tucker and R. Ward regarding the impact of the global strategies to the 382 analysis and NUBIL/RBIL calculation | 2.6 | $750 | $1,950 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Discuss with A. Voortman results of research related to whether basis reduction would be an item considered to be NUBIL | 0.2 | $750 | $150 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Discuss with A. Voortman whether basis reduction would be an item considered to be NUBIL | 0.2 | $750 | $150 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Research other sources as to whether basis reduction would be an item considered to be NUBIL | 0.4 | $750 | $300 | A3 |
| Williams | Michael K. | MKW | Partner | 3/15/2007 | Read secondary sources as to whether basis reduction would be an item considered to be NUBIL | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Williams | Michael K. | MKW | **Partner** | 3/15/2007 | Review statute as to whether basis reduction would be an item considered to be NUBIL | 0.6 | $750 | $450 | A3 |
| Adamowicz | Fletcher | FA | **Senior** | 3/16/2007 | Review consolidated slide pack received from S. Huysmans. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Summarize next steps. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Re-draft slides with current version on global restructure. | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $450 | $630 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructure and need to borrow offshore | 2.4 | $450 | $1,080 | A3 |
| Baier | Simone | SB | **Senior** | 3/16/2007 | Meeting to deliver planning alternatives Brazil, Germany, UK, Poland, Korea, China and Mexico | 2.8 | $450 | $1,260 | A3 |
| Charlton | James | JC | **Partner** | 3/16/2007 | Reliance - Review restructuring steps | 1.3 | $750 | $975 | A3 |
| Humphrey | Miles | MH | **Manager** | 3/16/2007 | Review of slide deck. | 0.6 | $550 | $330 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/16/2007 | Summarize next steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/16/2007 | Re-draft slides with current vision on debt structure. | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructuring and need to borrow offshore. | 2.4 | $750 | $1,800 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/16/2007 | Meeting to deliver planning alternatives for Brazil, Germany, UK, Poland, Korea, China and Mexico. | 2.8 | $750 | $2,100 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/16/2007 | Conf call with M. Becka to discuss calculation of Mexican tax savings with respect to proposed planning and coordination with existing credit for maquila | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 3/16/2007 | Travel time to Chicago for planning meeting with A. Voortman, S. Huysmans, S. Baier, and M. Mukhtar. | 3.0 | *$300 | $900 | A3 |
| Kilts JR. | George W. | GWK | **Staff** | 3/16/2007 | Create E&P and EBITA spreadsheets and slides | 0.2 | $160 | $32 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 3/16/2007 | Reply to questions of A. Voortman | 1.0 | $650 | $650 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Global restructuring meeting with D. Kelley, re: presentation. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Meeting w/ A. Voortman, S. Huysmans and Brian re: Global restructuring | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/16/2007 | Global restructuring meeting w/ J. Whitson, B. Sparks, Brian, A. Voortman, D. Kelley, Huysbert | 4.9 | $680 | $3,332 | A3 |
| Steere | Robert S. | RSS | **Senior Manager** | 3/16/2007 | Reversal of work for A. Voortman regarding section 59(e) and plr 200117006 | 1.5 | $650 | $975 | A3 |
| Tobin | James | JT | **Partner** | 3/16/2007 | Review of Emergence Debt/International Tax Planning. | 2.1 | $750 | $1,575 | A3 |
| Tobin | James | JT | **Partner** | 3/16/2007 | Emergence Debt/International Tax Planning - Overview discussion call with J. Whitson | 0.9 | $750 | $675 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Summarize conclusions for Skadden Aarps and Treasury | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Summarize next steps and re-draft slides with current vision on debt structure | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Discussion with Delphi Treasury and Tax regarding global restructuring and need to borrow offshore | 2.4 | $750 | $1,800 | A3 |
| Voortman | Anna | AV | **Partner** | 3/16/2007 | Meeting to deliver planning alternatives for Brazil, Germany, UK, Poland, Korea, China and Mexico | 2.8 | $750 | $2,100 | A3 |
| Baier | Simone | SB | **Senior** | 3/19/2007 | Preparation of action items list reg. to meeting | 1.9 | $450 | $855 | A3 |
| Eckhardt | Thomas A. | TAE | **Partner** | 3/19/2007 | German restructuring - review of NOL situation at Delphi Europe GmbH and internal memo to A. Voortman and S. Huysmans | 0.6 | $750 | $450 | A3 |
| Baier | Simone | SB | **Senior** | 3/20/2007 | Delphi - prepare email to E&Y German Desk reg. German NOL's | 0.4 | $450 | $180 | A3 |
| Voortman | Anna | AV | **Partner** | 3/20/2007 | Follow-up discussion with Mexico and Germany on Delphi's concerns regarding the proposed restructuring into these countries. | 1.3 | $750 | $975 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/21/2007 | Conference call w/ A. Voortman and B. Sparks re: next steps. | 1.2 | $680 | $816 | A3 |
| Voortman | Anna | AV | **Partner** | 3/21/2007 | Review EBITDA multiples to ensure that the debt creation assumptions were reasonable. | 0.4 | $750 | $300 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | **Partner** | 3/21/2007 | Conference call with B. Sparks regarding the next steps required to introduce offshore leverage to various Delphi Subsidiaries post-bankruptcy emergence. Countries covered were Mexico, Brazil, Germany, Poland and Korea. | 1.8 | $750 | $1,350 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/22/2007 | Delphi conf. call w/ G. Murry & A. Voortman re: Brazil | 0.9 | $680 | $612 | A3 |
| Voortman | Anna | AV | **Partner** | 3/22/2007 | Discussions with G. Mendes regarding development of a step plan to introduce leverage into Brazil and secure goodwill amortization. | 1.2 | $750 | $900 | A3 |
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/23/2007 | Discuss status of project and action steps w/ M. Mukhtar & K. Keown | 0.2 | $680 | $136 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/23/2007 | Discuss status and update of Delphi planning with K. Keown | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/23/2007 | Delphi conf. call w/ S. Huysmans re: to do's | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/26/2007 | Review slides and prepare for next steps | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/27/2007 | Call w/ B. Sparks re: New York meeting. | 0.9 | $680 | $612 | A3 |
| Baier | Simone | SB | **Senior** | 3/28/2007 | Prepare contact list for step plan | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 3/28/2007 | Preparation of micro step plan for German and Brazilian restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | **Senior** | 3/28/2007 | Preparation of micro step plan for Mexican restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | **Senior** | 3/28/2007 | Preparation of micro step plan for Polish restructuring | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | **Senior** | 3/28/2007 | Preparation of micro step plan for German restructuring | 1.5 | $450 | $675 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/28/2007 | Conference call with M. Mukhtar and follow-up with S. Baier regarding preparation of micro step-plan. | 0.6 | $750 | $450 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/28/2007 | Review Brazil local country tax planning ideas | 2.0 | $680 | $1,360 | A3 |
| Huysmans | Serge | SH | **Partner** | 3/29/2007 | Preparation of micro step-plan template. | 1.4 | $750 | $1,050 | A3 |
| Menger | Jorg | JM | **Partner** | 3/29/2007 | Review of step plan and provide comments and changes from a German tax perspective | 2.1 | $750 | $1,575 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/29/2007 | Review plan and determine open issues | 1.2 | $680 | $816 | A3 |
| Siler | Klaus | KS | **Senior Manager** | 3/29/2007 | Analysis of impacts of Organschaft on German RETT | 1.5 | $650 | $975 | A3 |
| Siler | Klaus | KS | **Senior Manager** | 3/29/2007 | German tax analysis of restructuring | 3.3 | $650 | $2,145 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson | Stephen J. | SJF | **Executive Director** | 3/30/2007 | Conference call w/ M. Mukhtar & K. Keown to discuss local country planning issues, Holdco formation planning and next steps related thereto | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/30/2007 | Call w/ S. Huysmans re: Holdco structure | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/30/2007 | Call w/ K. Keown and S. Ferguson re: meeting in NY | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 3/30/2007 | Call w/ B. Sparks re: meeting in New York | 0.8 | $680 | $544 | A3 |
| | | | | | **A3 Project Subtotal:** | **442.1** | | **$246,635** | |
| | | | | | **A3 Project Total:** | **527.0** | | **$301,529** | |
| | | | | | ***** Billed at 1/2 of hourly billing rate** | | | | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ochoa | Melissa | MO | **Client Serving Associate** | 3/3/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |
| Ochoa | Melissa | MO | **Client Serving Associate** | 3/4/2007 | Work on Delphi Supplemental Connections check | 1.9 | $100 | $190 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/5/2007 | Correspondence with B. Hamblin regarding February Invoice Download. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 3/5/2007 | Preparation of Furukawa Engagement Information per N. Miller. | 0.6 | $140 | $84 | |
| Asher | Kevin F. | KFA | **Partner** | 3/5/2007 | Procedures related to the conflict update process | 1.2 | $770 | $924 | |
| Hellmund | Marili | MH | **Client Serving Associate** | 3/5/2007 | Work on Delphi Automotive Connections Check | 5.2 | $100 | $520 | |
| Hosein | Sandra S. | SH | **Client Serving Associate** | 3/5/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.1 | $100 | $810 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 3/5/2007 | Work on Delphi Supplemental Connections check | 5.0 | $100 | $500 | |
| Ochoa | Melissa | MO | **Client Serving Associate** | 3/5/2007 | Work on Delphi Supplemental Connections check | 4.9 | $100 | $490 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/5/2007 | Review of February invoice detail for bankruptcy court. | 1.8 | $470 | $846 | |
| Smith | Carolyn E. | CES | Staff | 3/5/2007 | Reclass of time entries related to February 2007. | 0.8 | $140 | $112 | |
| Tosto | Cathy I. | CIT | Partner | 3/5/2007 | Review February time for int'l and bankruptcy tax projects. | 0.6 | $575 | $345 | |
| Tosto | Cathy I. | CIT | Partner | 3/5/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $575 | $518 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/5/2007 | Work on Delphi Supplemental Connections check | 7.9 | $100 | $790 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/6/2007 | Correspondence with J. Simpson, A. Krabill and M. Hatzfeld regarding Excluded Time from January Invoice - For Review. | 0.2 | $140 | $28 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/6/2007 | Work on Delphi Automotive Connections Check | 5.8 | $100 | $580 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/6/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 7.9 | $100 | $790 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 7.6 | $100 | $760 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 4.1 | $100 | $410 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/6/2007 | Work on Delphi Supplemental Connections check | 6.6 | $100 | $660 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with B. Ingles regarding E&Y connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/7/2007 | Correspondence with M. Hatzfeld and J. Simpson regarding D. Chamarro's OOS time to be included on February invoice. | 0.3 | $140 | $42 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/7/2007 | Work on Delphi Automotive Connections Check | 5.3 | $100 | $530 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/7/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 7.8 | $100 | $780 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ingles | Beatrice | BI | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 4.7 | $100 | $470 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 3.2 | $100 | $320 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/7/2007 | Work on Delphi Supplemental Connections check | 5.6 | $100 | $560 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with B. Ingles regarding E&Y Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with D. Kelley and J. Simon regarding sub-contracting bankruptcy court guidelines, new tax addendum, etc. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/8/2007 | Correspondence with E. Trumbull regarding Delphi Billing requirements. | 0.5 | $140 | $70 | |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Review of time for submission to court | 1.1 | $770 | $847 | |
| Asher | Kevin F. | KFA | Partner | 3/8/2007 | Procedures related to the conflict update process | 2.3 | $770 | $1,771 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/8/2007 | Work on Delphi Automotive Connections Check | 2.2 | $100 | $220 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/8/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.2 | $100 | $820 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 9.8 | $100 | $980 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 4.8 | $100 | $480 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/8/2007 | Work on Delphi Supplemental Connections check | 6.4 | $100 | $640 | |
| Trumbull | Eric J. | EJT | Manager | 3/8/2007 | Discuss February billing with Chicago ITS. | 0.8 | $500 | $400 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with B. Ingles regarding E&Y Connections Check. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Correspondence with J. Simpson regarding bank adm. fees through January 2007 | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Begin formatting February time and expense download for invoice preparation. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/9/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | Manager | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/9/2007 | Work on Delphi Automotive Connections Check | 5.1 | $100 | $510 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/9/2007 | Work on Litigation portion of the Delphi Automotive Connections Check | 8.1 | $100 | $810 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections check | 5.3 | $100 | $530 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Marold | Erick W. | EWM | Senior | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections check | 3.9 | $100 | $390 | |
| Ranney | Amber C. | ACR | Senior | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Schwandt | Lisa N. | LNS | Staff | 3/9/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | Partner | 3/9/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 3/9/2007 | Accumulation of information related to the preparation of the fee application. | 0.6 | $470 | $282 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/9/2007 | Work on Delphi Supplemental Connections check | 9.0 | $100 | $900 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 3/9/2007 | Coordinating February billing issues with S. Huysmans and A. Pouchard | 0.9 | $500 | $450 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/11/2007 | Work on February invoice. | 0.9 | $140 | $126 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/11/2007 | Work on Delphi Automotive Connections Check | 4.9 | $100 | $490 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/11/2007 | Work on Delphi Supplemental Connections check | 2.1 | $100 | $210 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/12/2007 | Correspondence with B. Ingles regarding connections check. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/12/2007 | Procedures related to the 2007 conflicts check | 1.3 | $770 | $1,001 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/12/2007 | Work on Delphi Automotive Connections Check | 6.2 | $100 | $620 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/12/2007 | Work on Delphi Automotive litigation check | 8.9 | $100 | $890 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/12/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/12/2007 | Discussion with B. Ingles regarding Delphi connections check | 1.7 | $100 | $170 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/12/2007 | Conducting litigation search for Delphi connections check | 7.3 | $100 | $730 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with D. Kelley regarding Delphi Time & Expense Reporting Procedures. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with M. Hatzfeld regarding M. Fitzpatrick Time on February invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with E. Trumbull regarding Delphi Billing for Int'l tax. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with B. Ingles regarding Bankruptcy time and expense reporting requirements. | 0.4 | $140 | $56 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Correspondence with individuals regarding Delphi Time Descriptions - February. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/13/2007 | Work on February invoice. | 3.2 | $140 | $448 | |
| Asher | Kevin F. | KFA | Partner | 3/13/2007 | Procedures related to the 2007 conflicts check | 0.7 | $770 | $539 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/13/2007 | Work on Delphi Automotive Connections Check | 9.8 | $100 | $980 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/13/2007 | Work on Delphi Automotive litigation check | 10.4 | $100 | $1,040 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/13/2007 | Work on Delphi Supplemental Connections check | 10.1 | $100 | $1,010 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/13/2007 | Discussion with B. Ingles regarding Delphi connections check | 1.4 | $100 | $140 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/13/2007 | Conducting litigation search for Delphi connections check | 5.6 | $100 | $560 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with B. Ingles regarding connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Review Delphi; Orders Approving First, Second and Third Interim Fee Applications. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Work on Delphi fourth interim fee application. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Work on February invoice. | 3.8 | $140 | $532 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Correspondence with S. Sheckell regarding Delphi Payment Status. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/14/2007 | Conference call regarding E&Y Belgium/Court approval. | 0.7 | $140 | $98 | |
| Asher | Kevin F. | KFA | Partner | 3/14/2007 | Procedures related to the 2007 conflicts check | 1.1 | $770 | $847 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hellmund | Marili | MH | Client Serving Associate | 3/14/2007 | Work on Delphi Automotive Connections Check | 9.7 | $100 | $970 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/14/2007 | Work on Delphi Automotive litigation check | 10.6 | $100 | $1,060 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/14/2007 | Work on Delphi Supplemental Connections check | 9.7 | $100 | $970 | |
| Sheckell | Steven F. | SFS | Partner | 3/14/2007 | Discuss communication requirements with trustee regarding conflicts in bankruptcy | 1.8 | $575 | $1,035 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/14/2007 | Discussion with B. Ingles regarding Delphi connections check | 0.1 | $100 | $10 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/14/2007 | Conducting litigation search for Delphi connections check | 6.4 | $100 | $640 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with J. Simpson regarding draft February invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Work on Delphi fourth interim fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Work on February invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/15/2007 | Correspondence with B. Hamblin, J. Simpson and S. Sheckell regarding payment status. | 0.6 | $140 | $84 | |
| Asher | Kevin F. | KFA | Partner | 3/15/2007 | Review of connections check documentation from E&Y engagement teams | 1.6 | $770 | $1,232 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/15/2007 | Work on Delphi Automotive Connections Check | 7.3 | $100 | $730 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/15/2007 | Work on Delphi Automotive litigation check | 5.2 | $100 | $520 | |
| Marold | Erick W. | EWM | Senior | 3/15/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/15/2007 | Work on Delphi Supplemental Connections check | 3.3 | $100 | $330 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 3/15/2007 | Review of February invoice for bankruptcy court. | 3.2 | $470 | $1,504 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/15/2007 | Conducting litigation search for Delphi connections check | 3.9 | $100 | $390 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with B. Ingles regarding connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Correspondence with J. Simpson regarding February invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Work on preparation of divisional file regarding February invoice for divisional teams review. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/16/2007 | Work on February invoice revisions per J. Simpson. | 1.9 | $140 | $266 | |
| Boehm | Michael J. | MJB | Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Clarke | Hayley L. | HLC | Staff | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $220 | $132 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare e-mail to D. Kelley requesting information on time descriptions recorded in February | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Send first pass of reviewed February billing, with edits, for C. Tosto to review | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare email to G. Kilts regarding inquiry as to time charged in February | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Prepare summary for D. Kelley to use in editing his time descriptions for time incurred in February. | 0.6 | $300 | $180 | |
| Hegelmann | Julie Ann | JAH | Senior | 3/16/2007 | Review February billing | 1.7 | $300 | $510 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 3/16/2007 | Work on Delphi Automotive litigation check | 6.8 | $100 | $680 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $330 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 3/16/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $575 | $690 | |
| Sheckell | Steven F. | SFS | Partner | 3/16/2007 | Review engagement letter for filing with court | 1.5 | $575 | $863 | |
| Simpson | Jamie | JS | Senior Manager | 3/16/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Tosto | Cathy I. | CIT | Partner | 3/16/2007 | Review February billing. | 0.9 | $575 | $518 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/16/2007 | Conducting litigation search for Delphi connections check | 3.1 | $100 | $310 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with B. Hamblin regarding E&Y Payments. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application Due March 31, 2007 | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with K. Asher and B. Ingles regarding Connections Check Survey. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Correspondence with C. Tosto and K. Keown regarding February Tax Time. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/19/2007 | Continue working on Delphi; Fourth Interim Fee Application Due March 31, 2007 | 2.9 | $140 | $406 | |
| Asher | Kevin F. | KFA | Partner | 3/19/2007 | Conflict check review procedures | 0.8 | $770 | $616 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/19/2007 | Work on Delphi Automotive Connections Check | 4.8 | $100 | $480 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/19/2007 | Work on Delphi Supplemental Connections check | 7.7 | $100 | $770 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/19/2007 | Work on Delphi Supplemental Connections check | 7.4 | $100 | $740 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Trumbull | Eric J. | EJT | Manager | 3/19/2007 | Discussion with K. Keown re billing matters for Delphi. | 0.4 | $500 | $200 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Correspondence with individuals regarding Delphi Time Descriptions - February. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/20/2007 | Work on February invoice revisions. | 1.1 | $140 | $154 | |
| Ericson | Molly | ME | Manager | 3/20/2007 | February invoice preparation. | 0.5 | $550 | $275 | |
| Hellmund | Marili | MH | Client Serving Associate | 3/20/2007 | Work on Delphi Automotive Connections Check | 3.2 | $100 | $320 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/20/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Miller | Nicholas S. | NSM | Manager | 3/20/2007 | Time spent adding the appropriate language to the Furukawa JV audit engagement letter given the fact that the JV is in bankruptcy. | 1.1 | $330 | $363 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/20/2007 | Work on Delphi Supplemental Connections check | 6.1 | $100 | $610 | |
| Treanor | Paul T. | PTT | Client Serving Associate | 3/20/2007 | Litigation Database search using 4D Client for connections check process. | 0.5 | $100 | $50 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with M. Boehm regarding February Audit Time By Division - Identify OOS . | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Correspondence with Int'l tax team regarding February invoice inquiries. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/21/2007 | Work on February invoice revisions. | 2.1 | $140 | $294 | |
| Asher | Kevin F. | KFA | Partner | 3/21/2007 | Conflict check review procedures | 1.1 | $770 | $847 | |
| Boehm | Michael J. | MJB | Manager | 3/21/2007 | Review of E&S, DPSS and accounting assistance portions of February invoice. | 1.3 | $330 | $429 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hellmund | Marili | MH | Client Serving Associate | 3/21/2007 | Work on Delphi Automotive Connections Check | 1.0 | $100 | $100 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/21/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/21/2007 | Work on Delphi Supplemental Connections check | 3.9 | $100 | $390 | |
| Sheckell | Steven F. | SFS | Partner | 3/21/2007 | Preparation of materials for court for 2007 audit | 1.4 | $575 | $805 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/22/2007 | Correspondence with B. Hamblin and S. Sheckell regarding Delphi Advisory Code. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/22/2007 | Conflict check review procedures | 1.2 | $770 | $924 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/22/2007 | Work on Delphi Supplemental Connections check | 9.9 | $100 | $990 | |
| Marold | Erick W. | EWM | Senior | 3/22/2007 | Accumulation of information related to preparation for fee application. | 0.6 | $275 | $165 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/22/2007 | Work on Delphi Supplemental Connections check | 3.1 | $100 | $310 | |
| Sheckell | Steven F. | SFS | Partner | 3/22/2007 | Preparation of materials for court for 2007 audit | 1.2 | $575 | $690 | |
| Simpson | Jamie | JS | Senior Manager | 3/22/2007 | Review of February invoice for bankruptcy court. | 1.1 | $470 | $517 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Correspondence with B. Ingles regarding Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Revise 2007 audit engagement letter per S. Sheckell. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Revisions to February invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/23/2007 | Accumulation of information related to the preparation of the fee application. | 1.4 | $140 | $196 | |
| Asher | Kevin F. | KFA | Partner | 3/23/2007 | Conflict check review procedures | 1.1 | $770 | $847 | |
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Discussed E&S Out-Of-Scope fees with A. Krabill. | 0.6 | $330 | $198 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Clarke | Hayley L. | HLC | Staff | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/23/2007 | Work on Delphi Supplemental Connections check | 10.1 | $100 | $1,010 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 1.2 | $470 | $564 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/23/2007 | Review of E&S and DPSS time sheet data for preparation of list of out of scope time. | 1.4 | $470 | $658 | |
| Miller | Nicholas S. | NSM | Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $330 | $198 | |
| Ochoa | Melissa | MO | Client Serving Associate | 3/23/2007 | Work on Delphi Supplemental Connections check | 2.0 | $100 | $200 | |
| Ranney | Amber C. | ACR | Senior | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $470 | $235 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Discussion with S. Sheckell regarding February invoice for bankruptcy court. | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 3/23/2007 | Review of February invoice for bankruptcy court. | 4.1 | $470 | $1,927 | |
| Tau | King-Sze | KST | Senior | 3/23/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $275 | $110 | |
| Simpson | Jamie | JS | Senior Manager | 3/24/2007 | Review of February invoice for bankruptcy court. | 1.1 | $470 | $517 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Correspondence with J. Simpson regarding February invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on February 07 invoice. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/26/2007 | Work on Delphi; Fourth Interim Fee Application Due March 31, 2007. | 1.7 | $140 | $238 | |
| Boehm | Michael J. | MJB | Manager | 3/26/2007 | Finalized E&S February invoice. | 1.2 | $330 | $396 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/26/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/26/2007 | Work on Delphi Supplemental Connections check | 7.8 | $100 | $780 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with J. Simon regarding objections to Delphi/Retained Professionals/January Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with B. Ingles regarding Delphi Connections Check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Conference call with K. Asher and B. Ingles regarding Delphi Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence regarding A. Voortman Expenses on February invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with individuals regarding Delphi Corporation February Time Entry reversal. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Meeting with N. Miller and J. Simpson regarding bankruptcy billing process. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Work on February invoice. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Prepare draft of February invoice summary information per S. Sheckell. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/27/2007 | Correspondence with B. Hamblin regarding cash application of 20% holdback received. | 0.2 | $140 | $28 | |
| Asher | Kevin F. | KFA | Partner | 3/27/2007 | Review of the conflict check process and related engagement responses | 1.4 | $770 | $1,078 | |
| Buser | Jay | JB | Manager | 3/27/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 3/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $470 | $188 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/27/2007 | Work on Delphi Supplemental Connections check | 5.2 | $100 | $520 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 3/27/2007 | Accumulation of information related to preparation of the fee application | 0.2 | $275 | $55 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of Exhibit E for bankruptcy court. | 0.5 | $470 | $235 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Discussion with H. Aquino and N. Miller regarding bankruptcy billing process. | 0.6 | $470 | $282 | |
| Simpson | Jamie | JS | Senior Manager | 3/27/2007 | Review of February invoice for bankruptcy court. | 1.4 | $470 | $658 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with B. Hamblin regarding fee auditor adjustment application related to 20% holdback application. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Correspondence with B. Ingles regarding Delphi Connections Check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Discussion with J. Simpson and S. Sheckell regarding February invoice summary information. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/28/2007 | Work on February invoice summary information per J. Simpson and S. Sheckell. | 1.3 | $140 | $182 | |
| DeMers | Laurie A. | LAD | Senior Manager | 3/28/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $470 | $329 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/28/2007 | Work on Delphi Supplemental Connections check | 7.9 | $100 | $790 | |
| Sheckell | Steven F. | SFS | Partner | 3/28/2007 | Review invoice for submission to court. | 3.3 | $575 | $1,898 | |
| Tosto | Cathy I. | CIT | Partner | 3/28/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $575 | $115 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Revise February expenses. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Correspondence with J. Simon regarding Delphi; Fourth Interim Fee Application. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Preparation of billing summary for February invoice. | 0.6 | $140 | $84 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|------------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Work on revisions to February time detail. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Work on 4th interim fee application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/29/2007 | Preparation of timekeeper summary for February invoice. | 1.1 | $140 | $154 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/29/2007 | Work on Delphi Supplemental Connections check | 8.1 | $100 | $810 | |
| Stille | Mark Jacob | MJS | Staff | 3/29/2007 | Accumulation of information related to fee preparation. | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Correspondence with J. Simpson and B. Hamblin regarding cash application of 20% holdback received. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Finalize February invoice for Court submission. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | Client Serving Associate | 3/30/2007 | Finalize 4th interim fee application. | 2.1 | $140 | $294 | |
| Boehm | Michael J. | MJB | Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $220 | $88 | |
| Clarke | Hayley L. | HLC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.5 | $220 | $110 | |
| Craig | Tashawna N. | TNC | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 1.0 | $140 | $140 | |
| Horner | Kevin John | KJH | Staff | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.9 | $220 | $198 | |
| Ingles | Beatrice | BI | Client Serving Associate | 3/30/2007 | Work on Delphi Supplemental Connections check | 2.0 | $100 | $200 | |
| Krabill | Aaron J. | AJK | Senior Manager | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.7 | $470 | $329 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.4 | $330 | $132 | |
| Pacella | Shannon M. | SMP | **Manager** | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $330 | $264 | |
| Schwandt | Lisa N. | LNS | **Staff** | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.6 | $140 | $84 | |
| Sheckell | Steven F. | SFS | **Partner** | 3/30/2007 | Accumulation of information related to preparation of the fee application | 0.8 | $575 | $460 | |
| Simpson | Jamie | JS | **Senior Manager** | 3/30/2007 | Review of interim application. | 0.7 | $470 | $329 | |
| Tau | King-Sze | KST | **Senior** | 3/30/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| | | | | | **Fee Application Preparation Total:** | 548.5 | | $88,475 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period March 31, 2007 through April 27, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | Senior | 4/1/2007 | Preparation of slide deck for presentation to controllers office | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Work on 2006 Fees vs. NER, Profit % and RP per A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Delphi ASQ coordination per J. Nemeroff. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Meeting with J. Simpson regarding to-do's (pre-approvals, AIM's, family tree, etc.). | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/2/2007 | Work on AIM's database list per J. Simpson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Communication of DPSS Q1 PBC list to B. Eichenlaub and C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Preparation of Q1 PBC list for DPSS division. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/2/2007 | Preparation of preliminary planning documentation. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Powertrain - Review of 1st quarter client assistance package materials. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Powertrain - Coordination with client relative to timing. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | AHG - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | AHG - Coordination with client relative to timing. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Packard - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Packard - Coordination with client relative to timing. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Saginaw - Review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Saginaw - Coordination with client relative to timing. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/2/2007 | Conf. call with D. Bayles re: 2007 management testing plan | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Packard: conference call with F. Nance, J. Dixon, and N. Miller to discuss the SAP go-live for wave 1-B for plants and how we can tie out our test counts. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Packard: entered in test counts from inventory observation to Excel template. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Packard: worked on inventory observation summary memo | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Work on international coordination. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Preparation of materials for European Controllers conference. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | Meeting with M. Boehm to discuss staffing. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/2/2007 | 2007 audit planning. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Discussion with J. Lamb regarding monthly invoices during Q1 2007 | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | E&S - Attended weekly update call. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Meeting with S. Pacella and N. Miller to discuss audit efficiency program TSRS prepared for our 2006 AWS engagement. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Prepared a memo summarizing our 3/30 TDPE. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Reviewed audit efficiency files prepared by TSRS from our 2006 AWS Audit file. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/2/2007 | Prepared client assistance request for the division procedures. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/2/2007 | Planning the 2007 audit, including follow-up on the 2007 TDPE. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/2/2007 | Planning the 2007 audit, including various procedures to review the accounts, assertions and combined risk assessments. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/2/2007 | Developing planning materials and testing workplans/matrices based on the updated IT control framework. | 6.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/2/2007 | Meeting with E. Marold and N. Miller to discuss the output from the Audit Efficiency tools to identify areas where a more efficient audit approach can be taken. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/2/2007 | Discuss various planning issues with team | 1.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Review of AIMS database information with H. Aquino. | 0.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Preparation of 2007 fee information. | 1.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Preparation of email to M. Loeb regarding GMF consent form. | 0.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Review of pre-approval requests. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Discussion with R. Reimink regarding corporate control framework. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Discussion with J. Garrett and A. Krabill regarding quarterly close book examples. | 0.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Meeting with J. Williams, B. Murray, R. Reimink, J. Garrett, A. Krabill and S. Sheckell regarding accounting policy changes for bankruptcy emergence. | 1.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Discussion with S. Pacella regarding controls optimization summary reports. | 0.5 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Discussion with T. Tamer regarding presentation and incorporate comments | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Discuss tax provision process presentation with D. Kelley | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Review E&Y Germany email related to 2006 tax provision comments and observations. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Prepare summary email to T. Tamer regarding E&Y Germany email related to 2006 tax provision comments and observations. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Review and revise presentation related to comments on tax process | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Work on 2007 audit fee presentation with J. Simpson. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Correspondence with S. Sheckell, J. Simpson and B. Hamblin regarding Delphi Advisory Code ERP. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Delphi ASQ coordination per J. Nemeroff. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/3/2007 | Work on AIM's database list per J. Simpson. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/3/2007 | Review of audit planning and scope | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Powertrain - Continued review of 1st quarter client assistance package materials. | 0.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Powertrain - Coordination with client relative to timing. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | AHG - Continued review of 1st quarter client assistance package materials. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | AHG - Coordination with client relative to timing. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Packard - Continued review of 1st quarter client assistance package materials. | 0.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Packard - Coordination with client relative to timing. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Saginaw - Continued review of 1st quarter client assistance package materials. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Saginaw - Coordination with client relative to timing. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/3/2007 | Planning activities for Packard audit work | 0.6 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/3/2007 | Debrief with S. Sheckell, K. Asher and C. Tosto related to tax provision process issues | 0.3 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 4/3/2007 | Discuss FIN 48 issues with K. Asher, S. Sheckell, and C. Tosto. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | **Partner** | 4/3/2007 | Meeting with T. Tamer, B. Sparks, J. Whitson, T. Timko, D. Bayles, J. Williams, S. Sheckell, and C. Tosto regarding year-end observations related to tax provision process | 1.4 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 4/3/2007 | Discussion with C. Tosto regarding preparation for tax process meeting. | 0.8 | | | A1 |
| Kelley | Daniel F. | DFK | **Partner** | 4/3/2007 | Preparation for tax process meeting | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/3/2007 | Discussion regarding 2007 control testing scoping with D. Bayles. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/3/2007 | Work on international coordination. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/3/2007 | Preparation of materials for European Controllers conference. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/3/2007 | 2007 audit planning. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/3/2007 | Prepare fee estimates for 2007 audits | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/3/2007 | Quarterly review procedures | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/3/2007 | Discuss various planning issues with team | 2.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/3/2007 | Preparation of 2007 fee discussion presentation. | 3.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | 1st quarter close meeting | 1.0 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Debrief with S. Sheckell, K. Asher and D. Kelley related to tax provision process issues | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Discuss FIN 48 issues with K. Asher, S. Sheckell, and D. Kelley. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Meeting with T. Tamer, B. Sparks, J. Whitson, T. Timko, D. Bayles, J. Williams, S. Sheckell, and D. Kelley regarding year-end observations related to tax provision process | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Prep for tax process meeting - discussion with D. Kelley and include comments into presentation | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/4/2007 | Correspondence with M. Hatzfeld regarding hours by division/engagement economics schedule. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/4/2007 | Work on fee presentation with J. Simpson. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Work on March fee estimate for the Company per E. Marold. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Correspondence with C. Gregg and J. Simpson regarding AIMS Database. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Correspondence with M. Sakowski regarding MAC Addresses - To Delete | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/4/2007 | Work on family tree/hierarchy comparison per J. Simpson. | 0.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | Review of audit planning and scope | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Packard - Planning discussion with C. Zerull and N. Miller related to timing and scope of 1st quarter SAS 100 review. | 2.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Coordination between E&Y team and Company on GCC and application controls testing | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Review of company's SOX 404 Plan with D. Bayles and K. St. Romain | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/4/2007 | Entered controls into AWS from Corporate Framework for Treasury cycle and corporate accounting cycle. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/4/2007 | Entered controls into AWS from the corporate framework for technical accounting and financial systems cycles. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Preparation of materials for European Controllers conference. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Meeting with M. Boehm to discuss staffing. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | 2007 audit planning. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/4/2007 | Packard - Conference call with C. Zerull and F. Nance to discuss various planning topics for the audit. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/4/2007 | Meeting with D. Bayles, K. St. Romain, K. Asher, S. Sheckell, J. Henning and J. Simpson to discuss 2007 scoping and material weakness remediation plan. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/4/2007 | Attend meeting to discuss all projects that PwC is involved in at Delphi. Attendees include: D. Bayles, J. Henning, D. Wojdyla, J. Samadyhi | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/4/2007 | Developing planning materials and testing workplans/matrices based on the updated IT control framework. | 6.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/4/2007 | Prepare fee estimates for 2007 audits | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/4/2007 | Quarterly review procedures | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/4/2007 | Review audit scope and plan with D. Bayles | 1.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/4/2007 | Preparation of 2007 fee discussion presentation. | 3.1 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 4/4/2007 | Discussion with A. Krabill regarding Delphi scoping and remediation. | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/4/2007 | Preparation of client assistance listing for GM Applications. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/4/2007 | Preparation of planning memorandum. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/4/2007 | Review of Delphi Control Framework & Internal Audit Presentation, and IA Planning Presentation. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/4/2007 | Discussion with S. Pacella regarding Internal Audit Training presentation, planning memorandum, budget, and CLA's. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Correspondence with A. Ranney and S. Jackson regarding Delphi Corporation Archive Requirements | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Completion of 2006 Fees vs. NER, Profit % and RP per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Provide copies of 2007 audit engagement letter on letterhead and fee presentation per S. Sheckell's meeting with T. Timko and B. Thelen. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Review revised Staffing Template per M. Boehm. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with J. Nemeroff regarding E&Y Quality Assessment interviews. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with team regarding E&Y Updated MAC Addresses. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Review of bankruptcy news for significant transactions to be investigated in quarterly review. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | DPSS - Review of Aksys memorandum provided by C. Anderson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Discussed GAMx migration with E. Marold, N. Miller, A. Ranney and A. Krabill | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Preparation of preliminary planning documentation. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Preparation of staffing template. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Discussion with E. Marold, M. Kearns and N. Miller regarding staffing template. | 1.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/5/2007 | Meeting with D. Bayles, B. Thelen and S. Sheckell re Internal Audit involvement in testing and strategy for 2007 | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/5/2007 | Using the corporate control framework, associated corporate controls entered into AWS to what could go wrongs to ensure all risks are covered. | 3.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | AHG - Updating staffing template | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating staffing templates | 2.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating Q1 PBC List | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Pproviding assistance and walking O. Saimoua through Q1 Procedures. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/5/2007 | Powertrain - Updating and preparing PowerPoint Presentation for meeting with PT Finance Manager and AFD on 5/21. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Discussion regarding 2007 control testing scoping with D. Bayles. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation of materials for Asian Controllers conference. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation of materials for European Controllers conference. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Meeting with M. Boehm to discuss staffing. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | 2007 audit planning. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Q1 FAS 5 review meeting with J. Williams, J. Montgomery, S. Sheckell, J. Papelian and M. Loeb. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/5/2007 | Preparation for Q1 FAS 5 review meeting with J. Williams, J. Montgomery, S. Sheckell, J. Papelian and M. Loeb. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Attended SAP Inventory meeting with N. Miller, E. Marold and G. Patrick. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Prepared an agenda for our meeting with G. Patrick to discuss 2007 physical inventory reports. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Prepared a Q1 06 vs. Q1 07 template for quarterly review procedures based on feedback from N. Miller and J. Henning. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/5/2007 | Updated TDPE documents based on notes from the TDPE meeting. | 3.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Follow-up with G. Patrick in regards to our needs related to the API test count tie-out. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Meeting with G. Patrick and E. Marold to discuss the API process. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Attend meeting with B. Garvey, D. Bayles, B. Thelan, K. Cash, S. Sheckell, J. Piazza to discuss 2007 IAS Plan. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Developing planning materials and testing workplans/matrices based on the updated IT control framework. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/5/2007 | Prepare email to be sent to the E&Y Singapore, E&Y Pampalona, and E&Y Hungary to understand scope and extent of procedures to be performed. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/5/2007 | Pulling together items for the CBK knowledge repository. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/5/2007 | Discussing approach for setting up 2007 audit engagement on GAMx with N. Miller, E. Marold, M. Boehm and A. Krabill. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/5/2007 | Meeting with M. Fawcett, C. Adams, R. Reimink and J. Volek to discuss the 2007 Corporate Control Framework. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/5/2007 | Creating the Corporate Q1 PBC list. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Meeting with B. Schulze to walk through the updated 2006 AHG control environment. | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Attended a planning event for AHG audit. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/5/2007 | Drafted the Q1 AHG PBC List | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Prepare fee estimates for 2007 audit | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Quarterly review procedures | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Discuss various planning issues with team | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of client assistance listing for GM Applications. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of Delphi 2007 IT Budget. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Preparation of Internal Audit Training presentation for application walkthroughs/documentation. | 4.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Correspondence with A. Krabill regarding Controller's conference slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Correspondence with A. Krabill regarding PwC Letter. | 0.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | 2007 audit scoping review of materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Review of internal audit reports and bankruptcy news. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Preparation of materials for Asian Controllers conference. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Preparation of materials for European Controllers conference. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Meeting with E. Marold, A. Ranney. N. Miller, M. Boehm and A. Krabill to discuss GAMx migration approach. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Reviewed the consolidated client assistance request. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/6/2007 | Creating the Corporate Q1 PBC list. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with K. Asher regarding Delphi 2006 Fees vs. NER, Profit % and RP. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with C. Tosto regarding Brazil pre-approval. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | DPSS - Discussion with A. Krabill regarding Carquest accounting memorandum. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | DPSS - Review of Carquest accounting memo and related agreements. | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of AWS file for GAMx migration. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of correspondence to A. Krabill regarding quarterly review rep letter. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/9/2007 | Preparation of Q1 rep letter | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/9/2007 | Preparation of E&Y slide presentation for the European Controllers Conference. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework for the expenditure cycle and provided comments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework for the revenue cycle and provided comments. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/9/2007 | Reviewed the corporate framework related to the fixed asset process and provided comments. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Planning for 2007 audit, including assessing controls to test. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Preparation of slide deck for divisional debrief meetings with AFD. | 1.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/9/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/9/2007 | Reviewing control associations to risks in the AWS file in preparation of migration to GAMx. | 4.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Preparation of packages to various Delphi contacts containing Accounting & Auditing News materials per S. Sheckell. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with A. Menth regarding AIMS database for Delphi contacts. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with Brazil and D. Kelley regarding Brazil pre-approval. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | Review of divisional control framework - preparation of related comments for management accordingly. | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | GAMx conference call with A. Krabill, A. Ranney and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | Preparation of AWS file for GAMx migration. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/10/2007 | Prepared correspondence to J. Williams regarding Q1 rep letter. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/10/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and others from the Delphi European Headquarters. | 8.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the financial reporting process and provided comments accordingly. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the inventory process and provided comments accordingly. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/10/2007 | Reviewed the corporate framework for the treasury cycle and provided comments accordingly. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2007 | Review of the 2007 divisional framework to identify key controls to test, and to provide feedback to management. | 3.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/10/2007 | Planning for 2007 audit, including assessing controls to test. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2007 | Work on developing planning documentation. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/10/2007 | Discussion with M. Stille regarding planning documentation. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 4/10/2007 | Reviewing control associations to risks in the AWS file in preparation of migration to GAMx. | 5.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/10/2007 | Discussion to go over budget template for 2007 with S. Pacella. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/10/2007 | Preparation of 2007 TSRS budget for Delphi. | 7.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with A. Krabill regarding T. Timko meeting presentation in March. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with J. Henning regarding Qtrly. Div. Mtg changes; update calendar accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with S. Jackson regarding Delphi eRoom. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2007 | Input of controls from divisional framework into AWS engagement and association to appropriate WCGW's. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/11/2007 | Preparation of AWS file for GAMx migration. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/11/2007 | Thermal - Review draft memorandum re: CHC warranty for 1st qtr. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and other from the Delphi European Headquarters. | 8.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/11/2007 | Conference call with A. Ranney, M. Boehm and E. Marold regarding GAMx implementation. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Reviewed the corporate framework for the tooling cycle and provided comments accordingly. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Updated the AWS file to reflect the revised corporate framework for the expenditure and fixed asset cycle. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/11/2007 | Updated the AWS file to reflect the revised corporate framework for the inventory and revenue cycle. | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/11/2007 | Review of the 2007 divisional framework to identify key controls to test and to provide feedback to management. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/11/2007 | Planning for 2007 audit, including assessing controls to test. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/11/2007 | Work on developing planning documentation. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/11/2007 | Discussion with M. Stille regarding planning documentation. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/11/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 8.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/11/2007 | Preparation of estimated IT Hours letter for 2007. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/11/2007 | Preparation of on reliance of work of IA-Others template for 2007. | 3.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Correspondence with S. Maky and J. Henning regarding Thermal - Follow up to February 15th DOM Meeting - Debrief with EY. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Review and organization of Delphi team server. | 2.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Correspondence with A. Krabill and B. Moran regarding Delphi eRoom - Next Steps. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Correspondence with K. Asher, S. Sheckell and J. Henning regarding Executive Availability - July 16-18. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Discussion with J. Simpson regarding status of pre-approval, billings, and other items in transition. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/12/2007 | Review and update 2007 pre-approvals in preparation for meeting with J. Simpson and N. Miller. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/12/2007 | DPSS - Conference call with C. Anderson and B. Eichenlaub regarding Carquest and Aksys Q1 memoranda. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/12/2007 | DPSS - Review of Q1 Carquest memorandum. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Input of controls from divisional framework into AWS engagement and association to appropriate WCGW's. | 1.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Preparation of AWS file for GAMx migration. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Review of View 8a in AWS to evaluate linkage of controls to appropriate WCGW's prior to GAMx migration. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Revised Q1 rep letter based on new template. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/12/2007 | Segregate workplan into work responsibilities by staffing level | 3.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Conference with C. Anderson and M. Boehm to discuss Q1 DPSS accounting memos. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Attendance at Delphi European Controller's Conference at Delphi HQ in Paris. In attendance, T. Timko, T. Tamer, D. Bayles, European Country Controllers, European Finance Directors and other from the Delphi European Headquarters. | 8.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Travel time from Paris to Prague for meeting at Accenture Prague. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/12/2007 | Review of the Q1 representation letter. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Cleared RADAR diagnostic report comments related to the GAMx conversion file. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Updated the AWS file to reflect the revised corporate framework for the tooling and treasury cycle. | 2.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/12/2007 | Updated the AWS file to reflect the revised corporate framework for the treasury and financial reporting cycle. | 2.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of controls and WCGW's in planning for the 2007 audit. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of the 2007 divisional framework to identify key controls to test and to provide feedback to management. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2007 | Work on developing planning documentation. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/12/2007 | Discussion with M. Stille regarding planning documentation. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/12/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 7.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 4/12/2007 | Review workplan developed by J. Hegelmann for 1st quarter audit. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/12/2007 | Gap analysis between Delphi Control Framework and E&Y primary controls. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Correspondence with J. Simpson regarding J. Garrett's extension. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Organization of 2007 internal audit reports. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Meeting with J. Simpson and N. Miller to discuss items in transition (billing, pre-approvals, independence procedures, etc.). | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | DPSS - Reviewed correspondence from B. Eichenlaub regarding Carquest rebate accounting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | DPSS - Review of FAS 5 summary provided by C. Anderson. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | E&S - Call with R. Hofmann regarding CARS system. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | E&S - Status update call with E. Marold, R. Hofmann, and M. McWhorter. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | Call with M. Fawcett regarding CARS system. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | Association of controls to test of control program in preparation for GAMx conversion. | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | Preparation of AWS file for GAMx migration. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2007 | Meeting in Prague with D. Bayles, M. Massina, B. Decker, F. Degueldre, M. Gyrk and various Accenture representatives to discuss the processes at the Prague shared service center and related controls. | 7.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/13/2007 | E&S - Attended the status update call. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Call with J. Simpson and H. Aquino to discuss the independence and pre-approval procedures to be performed quarterly. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Review of the quarterly independence checklist in preparation of the Q1 procedures. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Work on developing planning documentation. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Discussion with M. Stille regarding planning documentation. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with B. Garvey to discuss proposed IAS assistance for the 2007 audit. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2007 | Preparing the Corporate audit program in AWS for migration to GAMx. | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/13/2007 | Setting up the 2007 Delphi engagement file in GAMx. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Discussion with S. Pacella regarding gap analysis of Delphi control framework to E&Y primary controls. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Extracting data from SAP for Q1 NSJE CAATs & putting together instructions. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Updating of testing templates based on revised control framework. | 2.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Coordination of obtaining Latest ViewPoints from Audit Committee Leadership Summit meeting for client distribution. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding example communication to teams regarding pre-approval. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding Pre-Approval : Delphi Automotive Systems (Thailand) Ltd. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | DPSS - Review of correspondence between Delphi and XM provided by C. Anderson. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | DPSS - Review of FAS 5 summary provided by C. Anderson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/16/2007 | Preparation of GAMx file | 4.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 4/16/2007 | Discussion with S. Pacella re plans for 2007 audit | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Planning session with M. Kearns, O. Saimoua and M. Rothmund re AHG Q1, planning, interim and year-end audit approach discussion. | 2.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | AHG - Participating in a pre-planning/staffing meeting for AHG. | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | Powertrain - Participating in a pre-planning/staffing meeting | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 4/16/2007 | Powertrain - Preparing staffing schedule for 2007 Powertrain audit | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Preparation for meeting with T. Timko to discuss follow-up items from the European Controller's conference. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with T. Timko to discuss follow-up items from the European Controller's conference. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with S. Sheckell to discuss various 2007 audit planning matters. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with A. Kulikowski to discuss various Q1 10-Q disclosure matters. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Entered PM & TE information from TDPE into GAMx. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Entered UBT information from TDPE into GAMx. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Met with A. Krabill and N. Miller to discuss feedback to Delphi regarding the revenue, inventory, and expenditure control cycles. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Attended the Q1 environmental update meeting. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/16/2007 | Reviewed documentation provided to E&Y for the 4/17 environmental meeting. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Meeting with G. Lee to discuss the documentation of the Company's Q1 hedges. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Meeting with A. Krabill and E. Marold to discuss comments on the divisional framework. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Planning work completed in the new GAMx file. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Preparation of email correspondence to B. Garvey to discuss IAS reliance strategy and scheduling upcoming IAS training session with E&Y. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Meeting with M. Harris to discuss E&Y planning/scoping status and timing for fieldwork. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Prepared email to be sent to the statutory audit teams for information re: IT scope. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Prepare/review 2007 audit planning documentation. | 3.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/16/2007 | AHG planning session with M. Kearns, O. Saimoua and M. Hatzfeld re AHG Q1, planning, interim and year-end audit approach discussion. | 4.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/16/2007 | Q1 review procedures | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/16/2007 | Planning for international site visits to Asia | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/16/2007 | Mapped substantive audit procedures to PSP's in GAMx. | 10.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with Netherland's team regarding eRoom for best practices, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Coordination of new internal audit reports received - logged accordingly. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with S. Pacella and M. Sakowski regarding E&Y New MAC Address. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Meeting with B. Moran, S. Jackson and A. Krabill regarding Delphi eRoom. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Formatting of FIN 48 1st quarter summary spreadsheet per A. Krabill. | 0.4 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/17/2007 | Researched SAP data extraction errors for FY07 Q1 procedures. | 2.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/17/2007 | SAP data extraction errors for FY07 Q1 procedures. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | DPSS - Researched APB 29 and provided applicable guidance to R. Nedadur. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | DPSS - Review of correspondence between Delphi and XM provided by C. Anderson. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Preparation of GAMx file | 4.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | AHG - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Status update meetings with team re: planning activities, Q1 issues and timing | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Packard - Finalize timing and procedures relative to quarterly review | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Review of divisional framework. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Meeting with E. Marold, H. Aquino, S. Jackson and B. Moran to discuss the E-Room tool to be used for international coordination and pre-approval of services. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Preparation for Q1 environmental meeting. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Q1 environmental meeting, in attendance S. Sheckell, E. Marold, Delphi legal, accounting and facilities personnel. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Reviewed the 2006 Asia SRM's and prepared a presentation for the May Asia Controllers meeting. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Met with N. Miller and K. St. Romain to discuss our comments related to the revenue, expenditure and inventory control cycles. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/17/2007 | Documented our observations from the Q1 environmental meeting. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/17/2007 | Finalize review of divisional control framework in preparation for meeting with the client. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/17/2007 | Meeting with K. St. Romain and E. Marold to discuss the divisional control framework. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/17/2007 | Meeting with A. Krabill to discuss next steps for working with statutory audit teams to identify applications in scope. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/17/2007 | Call with K. Cash to discuss identification of key controls, reliance on internal audit and internal audit responsibilities in conversion activities. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Environmental update | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Q1 review procedures | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Planning for international site visits to Asia | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/17/2007 | Mapped substantive audit procedures to PSP's in GAMx. | 9.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with B. Hamblin regarding Delphi Hours, SER, Expenses report through April 13, 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with M. Sakowski and B. Moran regarding E&Y T-1 Line Request. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with T. Bishop, J. Henning, K. Asher and S. Sheckell regarding Executive Availability - July 16-18 | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of eRoom Flow Chart. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with A. Krabill regarding Statutory Audit of Delphi Turkey (inquiries). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to int'l locations regarding IT Scope for the Delphi Statutory Legal Entities per A. Krabill. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | DPSS - Call with R. Nedadur to discuss Q1 procedures. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Preparation of GAMx file | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Responding to international e-mails regarding statutory audit issues and other international coordination matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Meeting with A. Brazier to discuss Q1 accounting topics. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Meeting with D. Bayles to discuss 2007 internal control testing approaches. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Review of initial GAMx transfer. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Review of current version of the Q1 10Q | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2007 | Met with K. St. Romain and N. Miller to discuss controls related to the tooling framework and to discuss managements responses to our previous feedback. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2007 | Met with K. St. Romain and N. Miller to discuss the fixed asset, treasury and financial reporting control framework. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/18/2007 | Reviewed a draft of Delphi's 2007 Q1 cash flow statement. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Draft of communication to the team in regards to the appropriate codes to use to charge their time. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Meetings with K. St Romain and E. Marold to discuss the divisional control framework. | 3.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Review of the Company's responses to our comments on the divisional framework. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Completion of planning procedures, including update of entity level controls in GAMx for the 2007 audit. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Finalize meeting time for divisional president meeting with J. Spencer. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/18/2007 | Discuss with L. Diegel resourcing needs for Delphi audit. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Q1 review procedures | 1.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Planning for international site visits to Asia | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/18/2007 | Mapped substantive audit procedures to PSP's in GAMx. | 5.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Begin preparation of budget status through 4/13 per M. Hatzfeld. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with S. Pacella regarding Total Hours by Division through March 2nd. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Begin preparation of Asia itinerary per S. Sheckell. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Communication regarding E&Y T-1 Line Request. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Coordination of new internal audit reports received - logging accordingly. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with A. Krabill regarding eRoom flowchart. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Preparation of Asia agenda per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Revisions to eRoom flowchart per A. Krabill. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with N. Miller regarding pre-approval requests. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Review and print all new pre-approval documentation received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Updates to 2007 pre-approval log for new pre-approvals received. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of audit planning audit scope information | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the 1st quarter representation letter | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the 2007 audit engagement letter | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Conference call with C. Failer regarding Delphi staffing changes. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Prepared staffing matrix for Delphi consolidated audit in preparation of phone call with C. Failer. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Discussed planning slide deck for Asia Pacific region with A. Krabill and S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Discussed set-up of GAMx file with E.R. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Preparation of GAMx file | 2.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | AHG - preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Responding to international e-mails regarding statutory audit issues and other international coordination matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Conference call with R. Jobe, S. Sheckell and E. Marold regarding the DASA audit. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Review of 2007 planning information. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent finalizing staffing for certain divisions. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Begin the required procedures for Q1 for independence. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Review of engagement letter for services to be provided in Spain. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Meeting with K. St. Romain and E. Marold to discuss the divisional tooling control framework. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent planning for the 2007 audit. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Time spent with Thermal IT manager attempting to get connectivity for the audit. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Thermal: Call with B. Kolb to prepare for the Q1 Thermal procedures. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Assist M. Stille in preparation of GAMx file. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Create planning board to secure resources for audit through February 2008. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/19/2007 | Prepare/review 2007 audit planning documentation. | 3.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 4/19/2007 | Provide Turkey team planning/summary documentation to assist in statutory audit requirements. | 0.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/19/2007 | Quarterly review procedures | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/19/2007 | Meeting with T. Timko to discuss various quarterly matters | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/19/2007 | Coordination for Asia Pacific visit | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/19/2007 | Added work program for entity level controls | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/19/2007 | Ensured control descriptions brought over from AWS and new framework were complete | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/19/2007 | Discussion with S. Pacella regarding Delphi control framework, GAMx preparation, and timing of walkthroughs. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/19/2007 | Time spent putting applications in GAMx, associating significant processes to applications, and updating Technology Summary. | 5.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/19/2007 | Updating test templates based on revised Delphi control framework. | 1.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/20/2007 | Correspondence regarding outstanding Delphi Security badges. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/20/2007 | Correspondence with N. Winn regarding supplies for our engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/20/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2007 | DPSS - Discussed Carquest memo with A. Krabill and S. Sheckell | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2007 | E&S - Status update/Q1 preparation call with R. Hofmann. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2007 | Discussed planning slide deck for Asia Pacific region with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2007 | Preparation of slide deck for Asia Pacific Planning Meeting. | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/20/2007 | Preparation of GAMx file | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | AHG Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Packard - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Powertrain - Preparation for Q1 procedures - i.e. scheduling, client assistance packages, review of key issues and draft accounting memo logs from Delphi Corporate. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/20/2007 | Thermal - Review of CVC memo and Qtrly status | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Review of 2007 internal audit reports. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Meeting with A. Brazier to discuss current Q1 accounting topics. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Preparation for Q1 E&S quarterly review procedures. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Review of pre-approval requests. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Discussion of Q1 accounting matters with J. Volek. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Met with S. Jackson, B. Moran, H. Aquino and A. Krabill to discuss Delphi's implementation of the eRoom. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Updated controls in GAMx to reflect complete wording from managements control framework. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Met with K. Barber to discuss Q1 journal entry testing (i.e. in-scope locations, timing, filters, etc.). | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Completions of quarterly procedures related to derivatives. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Review of pre-approvals for work performed in Spain. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Review of the draft PCAOB standards in order to assess how they will impact 2007 audit procedures. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/20/2007 | Review of the inherent, significant, fraud and business risks included in GAMx. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/20/2007 | Quarterly review procedures | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Created reclass summary sheet for Cash Flows | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Documented cash flow summary based on discussion with client | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Met w/ E. Marold regarding work necessary on cash flows | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Met with B. Smith to review Cash Flow support | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Reviewed Q1 Cash Flow Statement and determine items to follow-up on. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/20/2007 | Added significant risks and business risk and relevant assertions to GAMx | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/20/2007 | Completion of design of test procedures for controls for manage change, logical access, and operations for applications in GAMx. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/20/2007 | Completion of IT Complexity screen in GAMx. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/20/2007 | Creating and mapping key controls for manage change, logical access, and operations to applications in GAMx. | 3.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Coordination of new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Correspondence with T. Bishop regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Coordination of new Access Badge Request Forms. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Correspondence regarding E&Y New MAC Address received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/23/2007 | Correspondence with N. Miller regarding network access at Thermal. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with N. Wallace, L. Schwandt and A. Ranney regarding Delphi Board Minutes and Corporate Governance Meeting Minutes. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with S. Sheckell and J. Hasse regarding 2007 Asia Pacific Internal Control Conference. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with T. Manire regarding Asia Travel arrangements for S. Sheckell/K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Work on updates to Asia itinerary per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Review pre-approval correspondence received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with Argentina regarding France contacts. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with B. Moran regarding Delphi eRoom Pre-Approval Database. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with J. Henning and K. Asher regarding Thermal Qtrly close meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/23/2007 | Finalized Asia-Pacific Planning Meeting slide deck based on comments provided by S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/23/2007 | Review of GAAP Checklist | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/23/2007 | Review 10Q and prepared comments accordingly. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | Meeting with D. Bayles, B. Garvey, M. Harris and S. Pacella re 404 scoping for 2007 and planning efforts | 1.7 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | Review of IT General Controls planning and budget information with S. Pacella | 2.2 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/23/2007 | Steering-Discussed workplan for quarterly procedures with G. Imberger. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/23/2007 | Document business process understanding for GM | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/23/2007 | Met with R. Hearn and Jon to go over the business process understanding | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/23/2007 | Revised the GM walkthroughs into the 2007 format | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/23/2007 | Reviewed 2006 GM walkthroughs | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/23/2007 | Saginaw - Meeting with J. Perkins to discuss significant Q1 issues. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/23/2007 | Saginaw - Review of client prepared Q1 client assistance package information. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/23/2007 | Saginaw - Review of Q1 technical accounting memorandum. | 2.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/23/2007 | Call to A. Krabill re: scoping for FIN48 audit | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/23/2007 | Preparation of e-mail to A. Krabill re: contact person for FIN48 binders | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/23/2007 | Preparation of email to D. Kelley re: questions and status update | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/23/2007 | Correspondence with C. Smith regarding status update. | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/23/2007 | Planning for timing of E&S quarterly review and Presidents Session | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/23/2007 | Plan for Powertrain quarterly review | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/23/2007 | Thermal - Participation in quarterly financial review session | 3.0 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/23/2007 | Review Thermal quarterly financial review materials and prepare for presentation | 1.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Completed liabilities subject to compromise comparison for our Q1 review. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Discussion with E. Marold to go over liabilities subject to compromise review. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Pulled listing using Hyperion of all consolidating journal vouchers booked as of the end of Q1. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Sent follow-up questions to J. Lamb regarding fluctuation explanations needed for liabilities subject to compromise accounts. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Ran queries in Hyperion to obtain liabilities subject to compromise account balances as of 3/31/07 and 12/31/06 to be used for our Q1 review procedures. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Meeting with N. Miller to go over Q1 review areas and procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/23/2007 | Packard Audit: completed physical inventory observation documentation for observation completed for wave 1b at plant 11. | 1.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Discussion held with B. Prueter on 2006 deficiencies still on deficiency tracker of Delphi Saginaw. | 0.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Develop procedures to be performed by team for Q1 review purposes at Delphi Saginaw. | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, and L. Briggs regarding the timeline to proceed on Q1. | 0.3 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Review information received for Q1 review procedures at Delphi Saginaw. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/23/2007 | Review of FAS 5 legal summary for the Q1 review. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/23/2007 | Prepared an analysis of OH costs capitalized in finished goods as of 12/31/2006. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 4/23/2007 | Entered the corporate, division and consolidated review programs into GAMx. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/23/2007 | Meeting with K. St. Romain to discuss various questions in regard to scoping. | 0.7 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/23/2007 | Completion of a divisional debrief agenda to discuss with the divisions while completing quarterly procedures. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/23/2007 | Thermal: Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the first quarter. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 4/23/2007 | Thermal: Attending 1st quarter review presentation. | 4.0 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/23/2007 | Mapped applications to the in scope international locations. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/23/2007 | Meeting with M. Harris, K. Cash, D. Bayles, and K. St.Romaine to discuss SOX scoping process, in scope applications and reliance strategy. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/23/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/23/2007 | Review updates to GAMx to include the TSRS controls/procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/23/2007 | Obtaining support for the Workers' Compensation liability as of 3/31/07 from M. Fraylick. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/23/2007 | Performing required procedures for the 1st quarter review. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/23/2007 | Review the 1st quarter 10Q draft for reasonableness. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/23/2007 | Walking L. Schwandt through the significant reserve account analytics for our Q1 review. | 0.5 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 4/23/2007 | Thermal - Review of the balance sheet (12/31/06 vs Q1'07) for reasonableness and investigated changes that are over our material threshold and unusual changes, such as change in minority interest. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 4/23/2007 | Thermal - Balance sheet (12/31/06 vs Q1'07) - Documented the changes and elaborated on the client's explanations. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/23/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 4.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/23/2007 | Updates to the Board Minutes meetings binder. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/23/2007 | Updating the 8k binder for new 8k's released by Delphi. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/23/2007 | Prepared divisional analytics comparing quarterly information. | 1.7 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/23/2007 | Review engagement letters and related budgets | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-------------------|
| Sheckell | Steven F. | SFS | Partner | 4/23/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/23/2007 | Coordination of visit to Asia for controller's conference | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Documented support for cash flow reconciliation | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Met with M. Fraylick to obtain Quarterly Workers Comp True up JV and make inquiries. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/23/2007 | Worked on Workers Compensation Rollforward and true up | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Discussion with J. Pascua and B. Hearn related to GM application processes and documentation of processes. | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Preparation and review of prior year work for GM application walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Preparation of GAMx for IT applications and processes. | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/23/2007 | Updating of test templates to match key control framework. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence regarding E&Y T-1 Line Request at Delphi. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Coordination of Delphi Supplies for engagement team. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Coordination of new badge requests with M. Sakowski. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with E. Marold regarding Asia Controller's Roundtable slides. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Sheckell and J. Hasse regarding 2007 Asia Pacific Internal Control Conference. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Preparation of audit 2007 pre-approval/fee binder; 2007 IA report binder, etc. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Review of pre-approval correspondence. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities . | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Preparation of reminder email regarding IT Scope for the Delphi Statutory Legal Entities per S. Pacella. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/24/2007 | Quarterly review meeting for Thermal | 4.1 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/24/2007 | FY 07 JE Training | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Discussed FIN 45 issues with H. Powell and A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest memo with B. Eichenlaub. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest memo with M. Kelso. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | DPSS - Discussed Carquest transaction with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Finalized Asia-Pacific Planning Meeting slide deck based on comments provided by S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Met with A. Kulikowski to provide E&Y comments related to the 10Q. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Met with S. Sheckell to discuss E&Y comments for Q1 10Q. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review of GAAP Checklist | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review 10Q and prepared comments accordingly. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Discussed workplan for quarterly review procedures with M. Hatzfeld. | 2.3 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Performed overall analytical review for Income Statement. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/24/2007 | Review DGL ACL file with K. Barber. | 3.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/24/2007 | Project tracking website overview | 0.5 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Met with M. Hatzfeld and D. Chamarro to discuss status and plan for quarter | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Packard - Review of Q1 technical accounting memorandum. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Saginaw - Meeting with J. Perkins to discuss significant Q1 issues. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Saginaw - Review of client prepared Q1 client assistance package information. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Call with D. Kelley re: response to review of FIN 48 footnote | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review client responses to client assistance list | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/24/2007 | Conf. call with M. Hatzfeld re: update on Saginaw quarterly review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Completed documentation and review of intercompany accounts. | 2.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Created Hyperion queries to pull allied account balances to ensure elimination entries properly eliminated allied accounts. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Discussion with M. Fraylick on the Q1 warranty reserve analysis. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Obtained Corporate's allied imbalance summary from J. Volek and reviewed as part of quarterly review procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/24/2007 | Worked on review of first quarter consolidating journal vouchers booked as of 3/31/07. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Discussion with M. Boehm regarding Q1 DPSS accounting topics. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | E&S - Travel time from Detroit, MI to Kokomo, IN for the Q1 review. | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Preparation of workpapers relating to the European controller's conference. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Meeting with A. Brazier to discuss Q1 accounting memos. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of the 10Q disclosure checklist. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of the most recent version of the 10Q. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/24/2007 | E & S - Travel time from Detroit, MI to Kokomo, IN. | 4.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/24/2007 | E & S - Reviewed the Q1 balance sheet analysis and concluded on reasonableness. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/24/2007 | E & S - Reviewed the Q1 income statement analysis comparing budget to actual. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Coordination of physical inventory scoping and scheduling. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Thermal: Review of 1st quarter analytics prepared by the Thermal division. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Thermal: Review of tooling analytics completed with the 1st quarter review. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Discussion with B. Garvey regarding reliance strategy and upcoming walkthrough training. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Discussing status of the 1st quarter review procedures with M. Boehm and A. Krabill. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Performing required procedures for the 1st quarter review. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Reviewing the Company's 3/31/07 Special Attrition Reserve Analysis. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/24/2007 | Walking E. Simpson through our review procedures over the workers compensation balance. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed Income Statement (Q1'07 vs Budget) and elaborated on client's explanations | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed Income Statement (Q1'07 vs Q4'06) and elaborated on client's explanations | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed key metrics provided and elaborated on client's explanations | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/24/2007 | Thermal - Reviewed CFO letter (FAS 5) for reasonableness, unusual items | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/24/2007 | Created Delphi Bankruptcy News binder for issues received for the quarter. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 4/24/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 3.7 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/24/2007 | Updated the Quarterly financial statements analytics for the 1st quarter based on the 10Q draft. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/24/2007 | Review quarterly review materials | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/24/2007 | Coordination of visit to Asia for controller's conference | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/24/2007 | Documented support for cash flow reconciliation | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/24/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/24/2007 | Prepared workers compensation analytic and documented findings. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/24/2007 | Discussion with S. Pacella regarding key controls, test templates, & mapping of primary control procedures. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/24/2007 | Preparation of GAMx for IT applications and processes. | 3.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/24/2007 | Going over NSJE procedures with K. Barber. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/24/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 0.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Correspondence regarding E&Y T-1 Line Request at Delphi. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Correspondence with J. Hasse, S. Sheckell and K. Asher regarding Shanghai hotel arrangements. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Correspondence with J. Henning and T. Griffen regarding E&Y Discussion at E&S. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Correspondence with N. Miller regarding E&Y Global Independence System. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Correspondence with S. Sheckell and T. Manire regarding reconciling calendar for all upcoming Delphi meetings. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with team regarding revised Delphi meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Preparation of E&Y Bi-Weekly Meeting agenda per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Reconcile S. Sheckell's calendar for upcoming Delphi meetings. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Revisions to Asia Controller's Roundtable - E&Y Slides per S. Sheckell. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with N. Miller regarding Pre-approvals. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with S. Pacella regarding IT Scope for the Delphi Statutory Legal Entities. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per template received. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2007 | Planning for the Asian audit planning meetings | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/25/2007 | Quarterly review meeting for E&S | 3.2 | | | A1 |
| Barber | Keith A. | KAB | Senior | 4/25/2007 | FY 07 JE Training | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Review of FIN 45 summaries provided by H. Powell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest memo with B. Eichenlaub. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest memo with M. Kelso. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Discussed Carquest transaction with A. Krabill and S. Sheckell. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Met with K. Loup to discuss DPSS Q1 analytics. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Met with P. Kratz to discuss DPSS analytics. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Obtained FAS 144 analysis from F. Wan to provide to Corporate team. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | Reviewed Q1 analytics prepared by DPSS | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/25/2007 | DPSS - Review of EITF 01-9 and SOP 98-5 as they related to Carquest rebate transaction. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Boehm | Michael J. | MJB | **Manager** | 4/25/2007 | DPSS - Review of Delphi Medical memo regarding consignment inventory | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/25/2007 | Review of GAAP Checklist | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Assembled quarterly workpapers into an organized Quarter file. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 2.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Discussed work plan for Quarterly procedures with G. Imberger. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Reviewed Fixed Asset Rollforward for Q1. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/25/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/25/2007 | Walkthrough of DGL downloads | 1.5 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 4/25/2007 | ETBR Reconciliation | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | AHG - Meeting with AFD to discuss significant Q1 issues. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | AHG - Review of client prepared Q1 client assistance package information. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | Powertrain - Meeting with AFD to discuss significant Q1 issues. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | Powertrain - Review of client prepared Q1 client assistance package information. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | Powertrain - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Discussion with C. Tosto re: France R&D tax credit refund issue and if it were recorded as a FIN48 item | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Prepare draft of workpaper index to use in referencing workpapers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Q1 - call with J. Erickson and T. Tamer regarding status of workpapers. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Quarterly conference call with E&S division. | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Follow-up discussion with A. Krabill regarding quarterly conference call with E&S. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Bi-weekly status meeting with Delphi | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Review Powertrain Divisional Meeting deck. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Correspondence with J. Brooks regarding Powertrain Divisional Meeting deck questions. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Review Powertrain quarterly review material | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/25/2007 | Saginaw - Accounting memo review | 0.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2007 | Completed review of KECP program and supplemental compensation plan for first quarter review. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2007 | Worked on review of liabilities subject to compromise for 1st quarter review. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 4/25/2007 | Worked on review procedures of the 1st quarter warranty reserve analysis. | 3.9 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/25/2007 | Prepare workpapers regarding analysis of Income Statement and Balance Sheet, in particular regarding fluctuations in Income Statement Q1 2006 vs. Q1 2007 and Q4 2006 vs. Q1 2007. and Balance Sheet 12/31/2006 vs. 3/31/2007. | 4.6 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/25/2007 | Review analytics (Income Statement and Balance Sheet) as prepared by the Company. | 3.2 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/25/2007 | Discussion with T. Geary regarding fluctuations in Income Statement Q1 2006 vs. Q1 2007 and Q 4 2006 vs. Q1 2007. | 1.1 | | | A1 |
| Imberger | Guido | GI | **Senior Manager** | 4/25/2007 | Review workprogram issued by E&Y corporate audit team and worksteps provided by M. Hatzfeld for Q1 Review procedures. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/25/2007 | Discussion with M. Boehm regarding Q1 DPSS accounting topics. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/25/2007 | E&S - Discussions with C. Riddel regarding execution of 15 key controls for Q1. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/25/2007 | Discussion with J. Henning regarding the E&S Q1 quarterly review meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/25/2007 | E&S Q1 review meeting/conference call. In attendance - T. Timko, D. Bayles, J. Williams, E&S Kokomo finance team, K. Asher, S. Sheckell, J. Henning and E. Marold. | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/25/2007 | Review of the E&S Q1 review meeting slide deck. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Preparation of letter of representation for the Argentina statutory audits. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of inventory scoping. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of physical inventory plan for the 2007 audit. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with M. Boehm regarding the Q1 disclosure checklist. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Review of the most recent version of the 10-Q. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussion with S. Pacella regarding 2007 TSRS audit scope. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Attended the E&S Q1 closing presentation. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the E&S income statement comparing Q1 2007 to Q1 2006 for reasonableness. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 income statement analysis comparing budget to actual. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 key metrics template for reasonableness. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/25/2007 | E & S - Reviewed the Q1 key reserve rollforward. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Communication with E&Y Australia team and B. Thelan in regards to pre-approval of services. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the 1st quarter. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review of the Q1 asset rollforward in order to provide feedback regarding what we will need for our audit procedures. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Meeting with C. Tompkins to discuss 1st quarter fixed asset and tooling results. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Meeting with D. Greenbury to discuss the 1st quarter FAS 5 summary. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review and sign-off on the 1st quarter workprogram. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/25/2007 | Thermal: Review of the results of the 15 key controls for the 1st quarter. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Discussion with B. Garvey regarding reliance strategy and upcoming walkthrough training. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/25/2007 | Review updates to GAMx to include the TSRS controls/procedures. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Detail Reviewing Significant Reserve Account analytics. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Performing a detailed review of the Q1 workers compensation review. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Performing an overall analytical review for Q1. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Review committee meeting minutes as part of the quarterly review. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/25/2007 | Walking L. Schwandt through the procedures to tie out of the Q1 footnote disclosures. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Reviewed the Thermal tooling rollforward and tested the rollforward for clerical accuracy | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Performed analytical procedures on the tooling rollforward | 1.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Reviewed the Interior tooling rollforward and tested the rollforward for clerical accuracy | 2.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Performed analytical procedures on the tooling rollforward | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/25/2007 | Thermal - Cleared review notes related to the Q1 procedures | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Prepared and arranged the 10Q binder for the 1st quarter, and tied out figures within the footnotes. | 6.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/25/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 0.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Review quarterly review materials | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/25/2007 | Attend E&S quarterly meeting | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 4/25/2007 | Coordination of visit to Asia for controller's conference | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/25/2007 | Planning meeting with B. Dellinger and team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/25/2007 | Review Company's Q1 audit committee materials | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/25/2007 | Met with B. Smith to return cash flow binder and make inquiries regarding cash flow recon. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/25/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/25/2007 | Obtained Hyperion reports and ran analytics to isolate changes in selected m6100 and h6100 account balances. | 3.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/25/2007 | Reviewed support for Pension and OPEB and tied to recon | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/25/2007 | Preparation of GAMx for IT applications and processes. | 3.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/25/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 3.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/25/2007 | Discuss schedule and timing for Q1 work with T. Tamer. | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/25/2007 | Follow-up with client on status of 1st quarter workpapers | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2007 | Correspondence with T. Manire regarding May Fresh Start Meetings. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 4/26/2007 | Quarterly review procedures | 1.1 | | | A1 |
| Barber | Keith A. | KAB | **Senior** | 4/26/2007 | FY 07 JE Training | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Prepared correspondence to H. Powell regarding FIN 45. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Review of LSC quarterly analysis. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Review of warranty reserve workpapers. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | DPSS - Attended quarterly closing meeting with T. Timko, C. Anderson, B. Eichenlaub, A. Krabill and S. Sheckell. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Debriefed S. Sheckell on DPSS Q1 events in preparation of quarterly closing meeting. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Compared client-prepared 10Q Disclosure Checklist to latest checklist released by firm. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Discussed disclosure checklist with S. Sheckell. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Review of KECP Accrual workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 4/26/2007 | Review of revised GAAP checklist to determine where changes had been made since version prepared by client. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Completed the DGL to Hyperion Reconciliation. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Discussed process changes relating to the Tooling process with J. Towne and P. O'Bee. | 0.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Prepared memo regarding process changes relating to the Tooling process. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Performed overall analytical review for Income Statement,. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Reviewed 15 Key Control Binder for completeness. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Reviewed FAS 5 Summary to discuss with G. Imberger. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Reviewed Fixed Asset Rollforward for Q1. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Reviewed the Hyperion Trial Balance walking the pre-CJV balances and the post-CJV posting balances. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Reviewed the key metric analysis for Q1. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 4/26/2007 | Steering-Update status meeting with senior managers. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/26/2007 | Complete the SAP data download for 1st quarter | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/26/2007 | Revised the narratives and walkthroughs into the new template for GAMx | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/26/2007 | Input application for each IT and automated control in GAMx | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/26/2007 | Started the data analytics for company code 1810 and 2810 | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 4/26/2007 | Walkthrough ACL SAP project with K. Barber. | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/26/2007 | AHG - Review of Q1 technical accounting memorandum. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Powertrain - Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Powertrain - Review of Q1 technical accounting memorandum. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Saginaw - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Call with D. Kelley regarding update on status of FIN 48 audit | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Contact J. Erickson re: questions on Germany revised uncertain tax position items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Review e-mail and supporting documents for France R&D tax credit issue | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Review e-mail response from K Fuchs E&Y Austria re: FIN 48 Germany/Austria transfer pricing issues | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Debrief C. Tosto after meeting with J. Erickson. | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Prepare copies of Q1 workpapers from client ETR binder | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Meet with J. Erickson to discuss Q1 documentation ready for review and items still pending | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Q1 - Review and organize copies from ETR binder | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review draft form 10-Q | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Attend Powertrain quarterly review meeting. | 2.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Follow-up with J. Brooks regarding Powertrain quarterly review meeting. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review Saginaw quarterly review materials prior to conference call | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Thermal - quarterly inquiries and review of workpapers | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Completed analytical review of warranty reserve balances for our 1st quarter review. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Discussion with M. Swastek to discuss payout schedules for the supplemental compensation plan. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Meeting with M. Boehm to go over review notes relating to supplemental compensation accrual. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Meeting with N. Miller to go over quarterly review areas completed to date. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Obtained court approval for the supplemental compensation plan and reviewed for our 1st quarter procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Signed-off worksteps in GAMx and added paper profiles for Q1 review procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Tied out on a sample basis payout percentages for different divisions to ensure proper percentages were being used in the supplemental compensation accrual calculation. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Updated review documentation for liabilities subject to compromise for fluctuation explanations obtained from J. Lamb. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 4/26/2007 | Worked on 1st quarter review of consolidated journal vouchers. | 3.2 | | | A1 |
| Imberger | Guido | GI | Senior Manager | 4/26/2007 | Prepare follow-up email to Saginaw regarding open questions on quarterly analytics. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Attending via conference call the DPSS Q1 review meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Discussion with M. Boehm regarding DPSS Q1 review issues. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | E&S - Travel time from Detroit to Kokomo for the Q1 review. | 3.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Conference call with R. Jobe, A. Jackson and E. Marold to discuss E&S Q1 issues and inquiries. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Meeting with A. Jackson and E. Marold to discuss E&S Q1 review issues. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/26/2007 | Review of physical inventory plan for the 2007 audit. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E&S - Travel time to Detroit, MI from Kokomo, IN. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E & S - Reviewed the CWIP adjustments recorded by the division with R. Hofmann. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/26/2007 | E & S - Reviewed the Q1 key metrics template for reasonableness. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Planning for the physical inventory observations for 2007. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Review of derivatives and hedging for the first quarter. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Audit of assumptions utilized to calculate the change in the CVC compressor warranty reserve during the 1st quarter. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Thermal: Conference call with J. Henning, S. Harris and D. Greenbury for our 1st quarter inquiries. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Thermal: Finalization of the review of Thermal 1st quarter workpapers. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2007 | Develop slide deck to illustrate SAP areas for improvement for meeting with T. Timko. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/26/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Detail reviewing the footnote disclosure tie-out support. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Performing an overall analytical review for Q1. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/26/2007 | Reviewing the Company's 3/31/07 Special Attrition Reserve Analysis. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Review of the balance sheet (12/31/06 vs Q1'07)  for reasonableness and investigated changes that are over our material threshold and unusual changes, such as changes in accounts payable that were due to a methodology change. | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Balance sheet (12/31/06 vs Q1'07) - Documented the changes and elaborated on the client's explanations. | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | AHG - Began review of the  Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 4/26/2007 | Powertrain - Performed Balance sheet analytic as part of our quarterly procedures | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/26/2007 | Powertrain - Reviewed the key metric sheet as part of the quarterly procedures | 3.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Created analytic for the quarterly financial statements. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Created Significant Reserve Account Lead Sheet and corresponding account breakdowns from Hyperion, and explained significant fluctuations in accounts. | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Performed tie-out procedures on the Pension footnote of the 10Q binder. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Prepared and arranged the 10Q binder for the 1st quarter and tied out figures within the footnotes. | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 4/26/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Attend DPSS quarterly meeting | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Attend Powertrain quarterly meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Review Q1 Audit Committee materials | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Discussed OAR variances with client J. Lamb | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Documented support for cash flow reconciliation | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 4/26/2007 | DPSS - Tied out and documented SAP to Hyperion reconciliation | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Preparation of GAMx for IT applications and processes. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 4/26/2007 | Updating of walkthrough templates for applications to be walked through by Internal Audit. | 5.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 4/26/2007 | Discuss and review client schedules for 1st qtr with J. Hegelmann and provide instruction on areas to focus | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Coordination of Delphi audit engagement letter to B. Brust per S. Sheckell. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Revisions to 5-07 Asia Agenda per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Updates to IT Scope for the Delphi Statutory Legal Entities per Austria's template received. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Quarterly review procedures | 1.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Review of the 1st quarter 10Q | 3.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 4/27/2007 | Review of the 1st quarter management report to the Audit Committee | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Reviewed minority interest liability calculation. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of intercompany elimination workpapers. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | E&S - Participated in weekly status update call with E. Marold and R. Hofmann. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Met with S. Sheckell and J. Henning to discuss 10Q comments. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Provided A. Kulikowski with E&Y comments on 10Q. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of significant reserve analytics. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Verified E&Y comments were reflected in latest 10Q draft. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Assembled quarterly workpapers into an organized Quarter file. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Reviewed 15 Key Control Binder for completeness. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Document the SAP and DGL ACL process | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Revised the narratives and walkthroughs into the new template for GAMx | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Input application for each IT and Automated control in GAMx | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | AHG - Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Packard - Review of divisional quarterly slide deck in preparation for quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Saginaw - Quarterly review presentation with divisional finance executives, Corporate accounting staff and T. Timko. | 3.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Discussion with A. Krabill regarding German E&Y team assistance. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Contact J. Ericskon re: status of receiving electronic files for Q1 review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Discuss with C. Smith tie-out of projected effective tax rate and tax rate by country worksheets | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Prepare copies of workpapers from contingency reserve workpaper binder | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Meet with T. Tamer and C. Tosto to go through Q1 workpaper binders and other matters. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Organize and file copies of contingency reserve workpapers. | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Retrieve electronic workpapers received from J. Erickson. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Q1 - Begin indexing/labeling and tie out of contingency reserve workpapers | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Q1 - Meeting with T. Tamer regarding reserve binder and workpaper binder. | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update from C .Tosto re: meeting with T. Tamer. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update client assistance list for meeting with T. Tamer and C. Tosto. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/27/2007 | Update C. Smith on status of Q1 work and give her direction on to do's. | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Participation in AHG quarterly review session | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Review Company prepared AHG quarterly review materials | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Review draft 10Q | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/27/2007 | Saginaw - Participation in quarterly review meeting | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 4/27/2007 | Saginaw - Follow-up discussion with R. Marcola on open items of quarterly review procedures and document her answers accordingly. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with T. McClellan, D. Kolano and E. Marold to discuss review of consolidating entries for control testing purposes and coordination with internal audit on these procedures. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with N. Miller, M. Hatzfeld and E. Marold regarding physical inventory attendance for the 2007 audit. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with M. Boehm and A. Ranney regarding the status of our Q1 review procedures. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Meeting with T. McClellan and E. Marold regarding Q1 fraud and ethics investigations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Discussion with S. Pacella regarding 2007 TSRS audit scope. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Discussed the hourly/salary payroll system and its integration with the CARDS system with Delphi process owners. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Attended the fraud update meeting with T. McClellan. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Documented the debt refinancing within the consolidated SRM. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Reviewed the OAR and provided explanations for certain fluctuations. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Meeting with M. Fawcett and R. Smithson to discuss the Company's plan for auditing entity level controls. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Packard: Various meetings with M. Pikos to discuss planning items for the 2007 audit. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Planning for the physical inventory observations for 2007. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Review of derivatives and hedging for the 1st quarter. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Meeting with GM contacts, A. Sutton to discuss Delphi usage of CARDS system and questions on client assistance listings. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | **Manager** | 4/27/2007 | Meet with M. Stille and R. Ciungu to discuss status on walkthrough templates. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/27/2007 | Prepare meeting materials for meeting with Internal Audit to describe how to perform walkthroughs. Attendees included: B. Garvey, D. Steis, P. Long, M. Harris and PwC. | 2.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/27/2007 | Preparing an estimate of 2007 out of scope hours that will be incurred at the Packard Division. | 4.1 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/27/2007 | Updating a memo discussing our audit strategy for the inventory balance at the Packard Division for 2007. | 3.2 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/27/2007 | Review multiple accounting memos prepared by the Packard Division for the 1st quarter 2007 in order to gain an understanding of the accounting treatment for each. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 4/27/2007 | Performing required procedures for the 1st quarter review. | 8.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 4/27/2007 | AHG - Completed review of Income Statement (Q1'07 vs Q1'06) and elaborated on client's explanations | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 4/27/2007 | AHG - Performed a review of Income Statement (Q1'07 vs Budget) and elaborated on client's explanations | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 4/27/2007 | AHG - Reviewed CFO letter (FAS 5) for reasonableness, unusual items | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2007 | Powertrain - Performed a review of the accounting memos and the SOPA's as part of the quarterly procedures. | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | **Staff** | 4/27/2007 | Powertrain - Performed Income statement analytics as part of quarterly procedures. | 4.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/27/2007 | Performed interim audit procedures on the tie out of SAP to Hyperion. | 1.5 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/27/2007 | Performed interim procedures on the minority interest calculation. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/27/2007 | Performed tie-out procedures on the Pension footnote of the 10Q binder. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/27/2007 | Prepared and arranged the 10Q binder for the 1st quarter, and tied out figures within the footnotes. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 4/27/2007 | Pulled information reports from Hyperion in response to requests from Delphi audit team members to distribute to the teams. | 1.5 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2007 | Attend AHG quarterly meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2007 | Attend DPSS quarterly meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2007 | Review Q1 Audit Committee materials | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2007 | Discussed OAR variances with client J. Erickson | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2007 | Documented corp DGL to Hyperion recon. | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2007 | Obtained and documented OAR explanations for consolidated and 141 tbs | 3.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/27/2007 | Tied out and documented SAP to Hyperion reconciliation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/27/2007 | Conference call with B. Hearn and A. Sutton to discuss Cards application and client assistance listing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/27/2007 | Preparation of GAMx for IT applications and processes. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/27/2007 | Update/preparation for presentation/walkthrough example for Internal Audit Training Session. | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/27/2007 | Meeting with T. Tamer to discuss 1st quarter | 1.9 | | | A1 |
| | | | | | **A1 Project Total:** | **1,278.0** | | **$0** | |

**Accounting Assistance - A2**

**Ashimori**

| Marold | Erick W. | EWM | **Senior** | 4/6/2007 | Ashimori LLC - Reviewed audited 2003-2004 financial statements and unaudited 2005-2006 financial statements. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | **Senior** | 4/6/2007 | Ashimori LLC - Prepared a budget and fee proposal for the 2005-2006 audit. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | **Senior** | 4/19/2007 | E&S DASA JV - Updated the fee estimate. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | **Senior** | 4/19/2007 | E&S DASA JV - Discussion with the R. Jobe regarding the audit of the financial statements. | 1.1 | $275 | $303 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **4.6** | | **$1,265** | |

**Catalyst**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/2/2007 | Finalization of financial statement edits and administrative matters in preparation for financial statement issuance. | 3.0 | $470 | $1,410 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/4/2007 | Consultation with engagement team members on current status of 2005 audits, developments at Mexico SLP location and timing of client completion of investigation into those developments. | 1.1 | $825 | $908 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Discussions with A. Brazier, N. Miller, J. Henning, S. Sheckell, and R. Royal re: application of FAS 133 to Rhodium Contracts of Catalyst business. | 3.3 | $470 | $1,551 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Consultation on accounting for Rhodium contracts | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Research and review of company documentation re: PGM derivative | 1.9 | $575 | $1,093 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Correspondence with M. Kearns and M. Hatzfeld regarding Catalyst Financials. | 0.2 | $140 | $28 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/5/2007 | Consultation on accounting for Rhodium contracts | 1.1 | $575 | $633 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/5/2007 | Time spent researching and documenting the appropriate accounting for the Rhodium supply contracts. | 2.9 | $330 | $957 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/6/2007 | Consultation on accounting for Rhodium contracts | 0.2 | $575 | $115 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Discussion with C. Arkwright and K. Tremain re status of Mexico SLP internal investigation. | 1.4 | $470 | $658 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Discussion re: status of Mexican inventory matter | 0.5 | $575 | $288 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 4/19/2007 | Engagement team discussion relative to significant remaining open audit requests and impact to final determination of audit report issuance decision. | 0.9 | $825 | $743 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Reviewed additional journal entries for Q1-Q4 due to a lowered scope for carve-out. | 1.5 | $220 | $330 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **19.0** | | **$9,287** | |

**Corporate**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 4/2/2007 | Research accounting for impairment of Saginaw business | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/3/2007 | Research FAS 133 documentation requirements | 1.7 | $575 | $978 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | Research related to the Segment disclosure updates in connection with the S-1 | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/4/2007 | FIN 48 audit planning and scope meeting | 1.6 | $770 | $1,232 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/4/2007 | Conference call with K. Asher, A. Krabill, S. Sheckell, and C. Tosto related to FIN 48 workplan and approach | 1.2 | $575 | $690 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/4/2007 | Review and analysis of FIN 48 calculation | 0.9 | $575 | $518 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/4/2007 | Meeting with K. Asher, S. Sheckell, D. Kelley and C. Tosto to revise the FIN 48 audit program and discuss FIN 48 implementation issues. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Research segment restatement disclosures regarding realignment | 2.6 | $575 | $1,495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Research FAS 133 documentation requirements | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/4/2007 | Prepare letters for PwC workpaper review | 0.5 | $575 | $288 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/4/2007 | Conference call with K. Asher, A. Krabill, S. Sheckell, and D. Kelley related to FIN 48 workplan and approach | 1.2 | $575 | $690 | A2 |
| Lawler | Ryan P. | RPL | Staff | 4/5/2007 | Research regarding 8K disclosure of dual dated 10-K reports as a result of reallocation of costs and a resulting restatement/reclassification of segments. | 2.5 | $140 | $350 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Prepare letters for PwC workpaper review | 1.6 | $575 | $920 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/9/2007 | Review of access letters re: potential investors | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/9/2007 | Review of latest FIN 48 1/1/07 schedule. | 0.8 | $470 | $376 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/9/2007 | Meeting with A. Brazier to discuss use of critical terms match for the company's hedging policy. | 0.8 | $330 | $264 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/10/2007 | Review of access letters re: potential investors | 1.0 | $575 | $575 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/11/2007 | Discuss 3rd party access letters with PwC and correspond with E&Y GCO accordingly. | 0.8 | $575 | $460 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/11/2007 | FIN 48 review and analysis | 2.1 | $575 | $1,208 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/12/2007 | Discuss 3rd party access letters with PwC and correspond with E&Y GCO accordingly. | 0.7 | $575 | $403 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Meeting with J. Montgomery and E. Marold to discuss the accounting for DIP refinancing issuance costs. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Research relating to treatment of Delphi DIP refinancing issuance costs. | 1.7 | $470 | $799 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Preparation of FIN 48 audit program and client assistance schedule. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/16/2007 | Research regarding FIN 48 adoption disclosure requirements for the Delphi Q1 10Q including gathering example disclosures. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/17/2007 | Research of FIN 48 disclosures for A. Kulikowski. | 1.8 | $330 | $594 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Review Mothershead matter and Company draft correspondence | 0.7 | $575 | $403 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/17/2007 | Research regarding FIN 48 adoption disclosure requirements for the Delphi Q1 10Q including gathering example disclosures. | 0.5 | $470 | $235 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Review of memo related to Mothershead SEC claim | 1.8 | $575 | $1,035 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/17/2007 | Discuss Saginaw impairment issues with T. Timko and A. Brazier | 0.7 | $575 | $403 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/18/2007 | Met with A. Kulikowski to discuss FIN 48 disclosures. | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Research regarding the potential accounting impact of the Cadiz, Spain bankruptcy filing. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Research relating to treatment of Delphi DIP refinancing issuance costs. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/18/2007 | Conference call with J. Hegelmann to discuss the audit approach for the adoption of FIN 48 in Q1. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/18/2007 | Discuss Saginaw impairment issues with T. Timko and A. Brazier | 1.2 | $575 | $690 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Review of the Mothershead memo and related situation | 1.8 | $770 | $1,386 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/19/2007 | Preparation of correspondence to A. Kulikowski regarding FIN 48. | 0.3 | $330 | $99 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/19/2007 | Discussion with A. Krabill re: timing of FIN 48 audit work, workplan and 12/31/06 & 3/31/07 worksheets | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with M. Hatzfeld, A. Brazier and M. Sandlich to discuss the accounting impact of the Cadiz, Spain bankruptcy filing. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Research regarding the potential accounting impact of the Cadiz, Spain bankruptcy filing. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with J. Montgomery, J. Volek and E. Marold to discuss our comments on the analysis prepared related to the accounting for DIP refinancing issuance costs. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/19/2007 | Meeting with T. Tamer to discuss FIN 48 matters and the client assistance schedule. | 1.4 | $470 | $658 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Met with J. Montgomery to discuss comments related to the Q1 debt issuance cost adjustment. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Reviewed applicable guidance related to Delphi's refinancing arrangements. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Held discussion with J. Montgomery regarding their understanding of the authoritative guidance. | 0.9 | $275 | $248 | A2 |
| Marold | Erick W. | EWM | Senior | 4/19/2007 | Debt Refinancing - Reviewed managements adjustment to their debt issuance costs, noting comments for management to consider when calculating the adjustment. | 2.2 | $275 | $605 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/20/2007 | Conference call with M. Hatzfeld, A. Brazier, M. Sandlich and C. Martin to discuss the accounting impact of the Cadiz, Spain bankruptcy filing. | 1.2 | $470 | $564 | A2 |
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Debt Refinancing - Reviewed managements revised debt issuance cost adjustment and obtained supporting documentation for the calculation. | 2.4 | $275 | $660 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Review accounting memo to SEC | 2.5 | $575 | $1,438 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/22/2007 | Prepare walkthrough presentation to be given to Internal Audit to discuss walkthrough completion. | 4.5 | $330 | $1,485 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/23/2007 | Review of documents and accounting research related to Mothershead | 2.2 | $770 | $1,694 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Compare 12/31/06 original to 12/31/06 revised FIN48 summary to identify items that have changes from original version and include those items on a list of questions | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/23/2007 | Review FIN48 workplan and client assistance list - compare to the documentation received and formulate a listing of documentation and questions for client | 1.9 | $300 | $570 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/23/2007 | Review Mothershead allegations and related memo | 0.7 | $575 | $403 | A2 |
| Marold | Erick W. | EWM | Senior | 4/23/2007 | Performed substantive audit procedures related to the debt refinancing adjustments. | 3.2 | $275 | $880 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | Meeting with W. Tilotti to discuss the methodology of the Q1 impairment charge applied by the company, discussing Step 1 and Step 2 of the FAS 144 impairment analysis. | 1.6 | $250 | $400 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | FAS 144 - Review of the documentation that the Company provided, including KPMG model | 1.7 | $250 | $425 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/23/2007 | FAS 144 - Clerical tested the schedules provided by the client | 0.8 | $250 | $200 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Discussed Pension 8-K with R. Reimink | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/24/2007 | Review of Pension 8-K | 0.7 | $330 | $231 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Meeting with W. Tilotti to review client deliverables supporting Q1 FAS 144 analysis. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Review of Q1 technical accounting memorandum. | 1.1 | $470 | $517 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review FIN 48 Europe binders for unusual items or material items not included on FIN 48 listing | 1.3 | $300 | $390 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Correspondence with J. Erickson regarding FIN 48 binders. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review Asia and Latin America FIN 48 binders with C. Smith. | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review Germany documentation in FIN 48 binders. | 1.8 | $300 | $540 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Review tax opinions noting certain France FIN 48 items identified | 1.6 | $300 | $480 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/24/2007 | Discussion with A. Krabill regarding contacting J. Erickson in search of FIN48 binders | 0.1 | $300 | $30 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | **Senior** | 4/24/2007 | Review year-end workpaper files for contingency items that relate to the FIN 48 audit | 0.6 | $300 | $180 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/24/2007 | FIN 48 audit program development. | 0.4 | $470 | $188 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/24/2007 | Meeting with D. Bayles, K. St. Romain, A. Krabill, A. Ranney to provide assistance on various scoping topics. | 1.5 | $330 | $495 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 4/24/2007 | Meeting with D. Bayles, N. Miller and A. Krabill to provide suggestion/guidance on the 2007 audit scope. | 1.6 | $275 | $440 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/24/2007 | Review Mothershead claim and related accounting conclusions | 3.1 | $575 | $1,783 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/25/2007 | Coordination of revised PwC access letter per D. Kelley. | 0.2 | $140 | $28 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 4/25/2007 | Review of documents and accounting research related to Mothershead | 2.7 | $770 | $2,079 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/25/2007 | Meeting with W. Tilotti to review client deliverables supporting Q1 FAS 144 analysis. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Review Korea Highly Certain Tax Position documentation and FIN 48 workbooks to determine if the client provided multiples of the same item | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Develop list of questions after reviewing France Uncertain Tax position worksheets. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Discussion with C. Tosto and C. Smith regarding FIN 48 overview, client assistance list, items client has provided and discuss request of additional information and clarification | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Discussion with D. Kelley on progress of FIN 48 audit and items needed. | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Draft e-mail to E&Y Austria - K Fuchs re: transfer pricing matters reviewed by E&Y Germany/Austria at year-end | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/25/2007 | Provide CAP acceptance letter and supporting information and IRS audit settment letter and supporting information | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review footnote disclosure on FIN 48 and make comments as to what additional information should be included. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review France FIN 48 packet provided with year-end tax pack to understand and support FIN 48 items | 1.2 | $300 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review Germany Uncertain Tax Position worksheets and prepare list of questions for client. | 1.1 | $300 | $330 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review France Uncertain Tax Position worksheets and tie out to FIN 48 summary | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Review workpaper prepared by C. Smith re: FAS 5 items recorded at year end compared to FAS 5 items recorded on FIN 48 summary to resolve the differences between the items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Correspondence with T. Wetherington regarding audit settlement letter and CAP letter information for his expert opinion on close of the audit/tax year and circumstances on re-opening the year | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/25/2007 | Tie Germany Uncertain Tax Position worksheets to FIN 48 summary | 0.3 | $300 | $90 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Discussions with E&Y Tax regarding FIN 48 testing. | 0.8 | $470 | $376 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Discussion with D. Kelley on FIN 48 | 0.5 | $575 | $288 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | Discussion with J. Hegelmann and C. Smith regarding status of our FIN 48 work, areas of focus and additional work to be performed | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - discuss French R&D refundable credit issue with J. Henning and T. Tamer. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - Review year-end workpapers for discussion related to French R&D refundable credit. | 0.4 | $575 | $230 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/25/2007 | FIN 48 - impact of cap on effective settlement definition | 0.2 | $575 | $115 | A2 |
| Asher | Kevin F. | KFA | Partner | 4/26/2007 | Review of documents and accounting research related to Mothershead | 3.1 | $770 | $2,387 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Meeting with W. Tilotti to review client deliverables supporting Q1 FAS 144 analysis. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Discuss with C. Tosto assistance from E&Y Germany on changes in uncertain tax positions and on validating the positions as documented by HQ are reasonable | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Preparation of e-mail to E&Y Germany to request assistance with understanding the Germany uncertain tax positions | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Preparation of e-mail to E&Y France re: inquiry of the France R&D tax credits | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Prepare documents to send to E&Y Germany | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Prepare Germany Uncertain Tax Position supporting documentation electronically. | 0.3 | $300 | $90 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/26/2007 | Review of FIN 48 information and disclosure | 3.9 | $575 | $2,243 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | FAS 144 - Tied out the numbers presented in the model to the cash flow statements | 1.3 | $250 | $325 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/26/2007 | FAS 144- Tied out the numbers presented in the model to the fixed asset detail ledger | 2.9 | $250 | $725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Meeting with T. Timko, D. Sherbin and others to discuss Mothershead claim | 1.2 | $575 | $690 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/26/2007 | Review FIN 48 support for German issues. | 0.3 | $575 | $173 | A2 |
| Tosto | Cathy I. | CIT | Partner | 4/26/2007 | Discussion with J. Hegelmann how to proceed regarding FIN 48 support for German issues. | 0.3 | $575 | $173 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Met with R. Reimink to discuss 8-K documentation regarding reallocation of pension expenses. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Review of 8-K documentation regarding transfer of legacy pension costs from divisions to Corporate. | 1.1 | $330 | $363 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/27/2007 | Review of FIN 48 information and disclosure | 3.1 | $575 | $1,783 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/27/2007 | Lead training session with Internal Audit to describe how to perform walkthroughs. Attendees included: B. Garvey, D. Steis, P. Long, M. Harris and PwC. | 3.1 | $330 | $1,023 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | FAS 144 - Drafted a memo to document the E&Y audit approach. | 2.9 | $250 | $725 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | Tied out the FAS 144 impairment charge to the GL. | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | FAS 144 - Documented the final conclusion reached, including the conclusion reached on the Company's review of indicators. | 0.6 | $250 | $150 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 4/27/2007 | Review Mothershead claim and related accounting conclusions | 1.5 | $575 | $863 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 4/27/2007 | Work on Internal Audit Training Presentation and Session | 3.1 | $250 | $775 | A2 |
| | | | | | **A2 Corporate Project Total:** | 142.6 | | $62,809 | |
| | | | | | | | | | |
| **Financial Remediation** | | | | | | | | | |
| Marold | Erick W. | EWM | **Senior** | 4/2/2007 | Reviewed Q1 Consolidated Deficiency tracker. | 1.1 | $275 | $303 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 4/4/2007 | Review of the material weakness remediation 2007 plan | 1.2 | $770 | $924 | A2 |
| Simpson | Jamie | JS | **Senior Manager** | 4/4/2007 | Meeting with D. Bayles and K. St. Romain to discuss remediation plans and scoping. | 1.3 | $470 | $611 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | 3.6 | | $1,838 | |
| | | | | | | | | | |
| **Fresh Start Accounting** | | | | | | | | | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/2/2007 | Meeting to discuss fresh-start accounting policy potential changes with B. Murray, J. Williams and S. Sheckell. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/2/2007 | Research regarding potential accounting policy changes in fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/4/2007 | Meeting with B. Murray to discuss current fresh start accounting topics. | 1.3 | $470 | $611 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/11/2007 | Correspondence with B. Murray regarding fresh start valuation matters. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/18/2007 | Fresh start advisory committee meeting, attending S. Sheckell, T. Timko, J. Williams, B. Murray, KPMG valuation team and other advisory committee members. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/18/2007 | Meeting with B. Murray to discuss current fresh-start accounting topics. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/18/2007 | Fresh start accounting meeting regarding various accounting and process considerations | 1.6 | $575 | $920 | A2 |
| Tosto | Cathy I. | CIT | **Partner** | 4/18/2007 | Attend fresh start advisory committee meeting | 1.0 | $575 | $575 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/20/2007 | Conference call with J. Burns to discuss the status of the KPMG fresh start valuation process and our related audit plan. | 1.8 | $470 | $846 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 4/23/2007 | Review of fresh start valuation methodology memos from KPMG. | 0.8 | $470 | $376 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/24/2007 | Review of fresh start valuation methodology memos from KPMG. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/25/2007 | Conference call with B. Murray to discuss current fresh start valuation questions. | 0.4 | $470 | $188 | A2 |
| | | | | | A2 Fresh Start Accounting Project Total: | 12.8 | | $6,289 | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: gathered small business templates to be used in the audit of the joint venture. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: meeting with N. Miller to go over audit strategy. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: prepared accounts receivable and payable confirmations in order to mail. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: reviewed documentation sent by M. Schuppe to determine requests still needing to be fulfilled for the audit. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: preparation of e-mail to M. Schuppe requesting additional support for our testing of account reconciliations. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: tested the cash reconciliation. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: updated the understand the business document to incorporate 2006 data. | 1.8 | $220 | $396 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: vouched capital contributions and testing capital surplus reconciliation. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 4/2/2007 | Furukawa: vouched payable to Delphi Packard trial balance using Hyperion. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 4/3/2007 | Furukawa: completed the materiality calculation. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 4/3/2007 | Furukawa: Completed the summary review memorandum analytics. | 2.6 | $220 | $572 | A2 |
| Horner | Kevin John | KJH | Staff | 4/3/2007 | Furukawa: discussion with M. Schuppe regarding additional requests and expectations of receiving support for the requests. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 4/3/2007 | Furukawa: updated the audit strategies memorandum to include 2006 data. | 1.9 | $220 | $418 | A2 |
| Horner | Kevin John | KJH | Staff | 4/3/2007 | Furukawa: updated the internal control and fraud considerations document to include 2006 data. | 2.2 | $220 | $484 | A2 |
| Horner | Kevin John | KJH | Staff | 4/4/2007 | Furukawa: made purchase and expense transactions for our sample to test. | 1.2 | $220 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 4/4/2007 | Furukawa: tied out expense transactions to joint venture agreement. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/4/2007 | Furukawa: worked on filling out small business audit programs for the various audit areas. | 1.7 | $220 | $374 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: compiled requests listing and sent e-mail request to M. Schuppe for additional support needed for substantive testing. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: completed testing summary memo for accounts receivable to include with the small business audit program. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: meeting with N. Miller to go over planning template questions and update progress on testing. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: received the accounts payable reconciliations and completed testing and tie out to the trial balance. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: received the sales register and made sample selection for sales transactions testing. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: updated small business audit program templates for various audit areas. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | **Staff** | 4/5/2007 | Furukawa: worked on tie out of accounts receivable reconciliation and testing of the accounts receivable aging. | 0.6 | $220 | $132 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 4/17/2007 | Review of engagement letter and related planning materials | 0.8 | $575 | $460 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/26/2007 | Correspondence with N. Miller regarding Furukawa eng. letter. | 0.2 | $140 | $28 | A2 |
| | | | | | **A2 Furukawa Project Total:** | 22.6 | | $5,240 | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | **Manager** | 4/2/2007 | Preparing deliverable for Packard SAP project. | 3.2 | $330 | $1,056 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/2/2007 | Clean up compensating control documentation | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/2/2007 | Document application control findings | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/2/2007 | Update status call with S. Pacella, B. Devitt, and N. Miller. | 0.8 | $220 | $176 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 4/2/2007 | Update status call with S. Pacella, H. Clarke, and N. Miller. | 0.9 | $520 | $468 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/2/2007 | Participation in status update conference call with J. Buser and N. Miller. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kinzly | Mark P. | MPK | Senior | 4/2/2007 | Document Finanical Reporting compensating controls | 3.4 | $250 | $850 | A2 |
| Kinzly | Mark P. | MPK | Senior | 4/2/2007 | Document Revenue compensationg controls | 3.6 | $250 | $900 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/2/2007 | Weekly status update meeting to discuss Packard SAP implementation. Attendees: N. Miller, H. Clarke, and B. Devitt | 0.9 | $330 | $297 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Update AWS files for conflicts and unassociated evidence. | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Created workpaper numbers for all AWS documents. | 2.6 | $220 | $572 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Document application control findings. | 0.9 | $220 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/3/2007 | Follow-up with S. Bryant for application control contact information. | 0.1 | $220 | $22 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/3/2007 | Review of SAP Implementation deliverable draft. | 1.1 | $470 | $517 | A2 |
| Buser | Jay | JB | Manager | 4/4/2007 | Preparing deliverable for Packard SAP project. | 0.7 | $330 | $231 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/4/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 1.6 | $220 | $352 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/4/2007 | Update deliverable with testing information | 2.4 | $220 | $528 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/4/2007 | Participation in status update conference call with J. Buser and N. Miller. | 0.9 | $470 | $423 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/4/2007 | Meeting with all SAP service providers and D. Bayles to discuss SAP implementation project. | 1.5 | $575 | $863 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/4/2007 | Call with J. Buser and R. Heidenreich for an update on the Packard SAP implementation project. | 0.9 | $330 | $297 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Coordination of meetings with Delphi regarding SAP implementations. | 0.5 | $470 | $235 | A2 |
| Simpson | Jamie | JS | Senior Manager | 4/4/2007 | Discussion with C. Maciejewski regarding AP vendor master file and Dacor to SAP conversion. | 0.3 | $470 | $141 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/4/2007 | Meeting with S. Pacella to discuss Role Design | 0.9 | $520 | $468 | A2 |
| Buser | Jay | JB | Manager | 4/5/2007 | Preparing deliverable for Packard SAP project. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Document application control findings | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 3.3 | $220 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/5/2007 | Update deliverable with testing information | 3.6 | $220 | $792 | A2 |
| Buser | Jay | JB | Manager | 4/6/2007 | Preparing deliverable for Packard SAP project. | 2.1 | $330 | $693 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | **Staff** | 4/6/2007 | Call with S. Pacella to review testing completed by PwC | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/6/2007 | Update deliverable based on review comments from J. Buser and M. Polak | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/6/2007 | Update deliverable with testing information | 1.6 | $220 | $352 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/6/2007 | Call with H. Clarke to discuss Packard application control testing. | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | **Manager** | 4/9/2007 | Internal Status call w/ E&Y Packard team - J. Henning, M. Hatzfeld, H. Clarke, and M. Kinzly. | 1.0 | $330 | $330 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/9/2007 | Update deliverable for Packard implementation review project. | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/9/2007 | Update status meeting with J. Buser, N. Miller, J. Henning, M. Hatzfeld, and M. Polak to discuss Packard implementation review. | 0.7 | $220 | $154 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 4/9/2007 | Prepare final deliverable draft for Packard SAP project. | 3.6 | $520 | $1,872 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 4/9/2007 | Revise final deliverable draft for Packard SAP project. | 3.8 | $520 | $1,976 | A2 |
| Devitt | Barry J. | BJD | **Senior Manager** | 4/9/2007 | Make additions to final draft deliverable for conference call with N. Miller, J. Buser, J. Henning, and M. Hatzfeld. | 0.7 | $520 | $364 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/9/2007 | Packard SAP implementation status call and follow-up notes with N. Miller, J. Buser, B. Devitt, and M. Hatzfeld. | 1.6 | $575 | $920 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/9/2007 | Conference call with J. Buser, J. Henning, M. Hatzfeld to discuss the status of the Packard SAP implementation procedures. | 1.0 | $330 | $330 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/10/2007 | Conference call with S. Pacella and J. Buser to discuss configurable application controls at Packard. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/10/2007 | Call with J. Buser, N. Miller to discuss scope of application control testing for the Packard SAP conversion. | 0.5 | $330 | $165 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/11/2007 | Correspondence with J. Henning regarding SAP pre-implementation engagement letter. | 0.4 | $140 | $56 | A2 |
| Buser | Jay | JB | **Manager** | 4/11/2007 | Review of SAP implementation workpapers. | 2.6 | $330 | $858 | A2 |
| Buser | Jay | JB | **Manager** | 4/11/2007 | Updating of project deliverable. | 2.6 | $330 | $858 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | **Staff** | 4/11/2007 | Clear comments for data conversion and interface testing | 3.1 | $220 | $682 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/11/2007 | Review Packard Engagement letter re: SAP installation | 0.9 | $575 | $518 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/11/2007 | Time spent mapping the configurable application controls at Packard to the divisional control framework. | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | **Manager** | 4/12/2007 | Meeting with B. Garvey, D. Steis, and C. Pierce to discuss IA involvement in SAP implementation project | 0.9 | $330 | $297 | A2 |
| Buser | Jay | JB | **Manager** | 4/12/2007 | Review of SAP implementation workpapers and updating of project deliverable. | 3.1 | $330 | $1,023 | A2 |
| Buser | Jay | JB | **Manager** | 4/12/2007 | Status call w/ R. Heidenreich regarding Packard SAP implementation | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/12/2007 | Clean up AWS documents by numbering and consolidating workpapers. | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/12/2007 | Discuss Packard implementation with M. Polak and J. Buser | 0.6 | $220 | $132 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/12/2007 | Update Application control leadsheet based on evidence received from the competency center | 3.6 | $220 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/12/2007 | Conference call with S. Pacella, N. Miller and J. Buser re: SAP Implementation client-deliverable status. | 1.9 | $470 | $893 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/12/2007 | Review Packard Engagement letter re: SAP installation | 1.1 | $575 | $633 | A2 |
| Polak | Matthew J. | MJP | **Senior Manager** | 4/12/2007 | Review SAP Implementation workpapers | 3.0 | $520 | $1,560 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/12/2007 | Review/updates to Role Design workplan | 1.1 | $520 | $572 | A2 |
| Buser | Jay | JB | **Manager** | 4/13/2007 | Review of SAP implementation workpapers. | 0.6 | $330 | $198 | A2 |
| Buser | Jay | JB | **Manager** | 4/13/2007 | Updating of project deliverable. | 0.5 | $330 | $165 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/13/2007 | Create a detailed client assistance listing for D. Steis regarding application controls for Packard | 2.8 | $220 | $616 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/13/2007 | Prepare final requests for implementation review. | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/13/2007 | Update application control leadsheet based on evidence received from the competency center | 2.3 | $220 | $506 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Meeting with J. Garrett, J. Nolan, J. Simpson, A. Tanner and S. Pacella to review the Company's process for the implementation of SAP for the corporate general ledger. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with A. Tanner to discuss status of project planning for SAP role re-design and DGL to SAP conversion. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Meeting with J. Nolan, J. Garrett, A. Tanner, and N. Miller to discuss DGL to SAP conversion process. | 0.9 | $330 | $297 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/13/2007 | Meeting with J. Nolan, J. Garrett, J. Simpson, N. Miller, and S. Pacella to discuss DGL conversion project | 1.2 | $520 | $624 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Pacella and B. Hamblin regarding Additional Activity Codes for the TSRS Risk Advisory engagement. | 0.2 | $140 | $28 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/16/2007 | Attend update status meeting with S. Pacella, J. Buser, N. Miller, M. Polak | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/16/2007 | Create lead sheets for all application controls tested | 1.4 | $220 | $308 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Call with J. Buser, M. Polak and S. Pacella for an update on the Packard SAP implementation work. | 0.6 | $330 | $198 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/16/2007 | Review of the configurable application controls for the Packard SAP implementation. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Meeting with N. Miller to discuss/identify key application controls to be tested as part of Packard SAP implementation project. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Reviewed application controls identified by Packard team to verify the app controls were deemed critical for the 2007 audit. | 1.4 | $330 | $462 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/16/2007 | Status update call with J. Buser, M. Polak, N. Miller and H. Clarke. | 0.8 | $330 | $264 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/16/2007 | Meeting with S. Pacella to discuss Dacor implementation | 0.5 | $520 | $260 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/17/2007 | Update documentation based on additional evidence for expenditures | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/17/2007 | Update documentation based on additional evidence for financial reporting | 3.6 | $220 | $792 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 4/17/2007 | Coordination for meeting dates for Packard Pre-Implementation projects | 0.4 | $575 | $230 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/18/2007 | Correspondence with S. Pacella regarding activity codes for the TSRS Risk Advisory engagement. | 0.1 | $140 | $14 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/18/2007 | Status update re Packard SAP project and discussion of SAP Security initiatives | 1.6 | $575 | $920 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/18/2007 | Update documentation based on additional evidence for expenditures | 3.8 | $220 | $836 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/18/2007 | Update documentation based on additional evidence for financial reporting | 1.7 | $220 | $374 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/18/2007 | Coordination with F. Nance and D. Bayles to set up a meeting to address the SOX concerns in regards to the SAP implementation at the Packard division. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/18/2007 | Create inventory showing key application controls for Packard team to test. | 1.5 | $330 | $495 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Document evidence for MTMS interface provided by J. Eastman and A. Restaino | 2.4 | $220 | $528 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Meet with A. Resaino and J. Eastman to discuss evidence for the MTMS interface | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Meet with J. Ostheimer to discuss the evidence for the I-Supply interface | 1.3 | $220 | $286 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Meet with M.E. Feltovich to discuss the new process for maintaing data conversion documentation. | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Update documentation for evidence provided by M.E. Feltovich on data conversion | 0.7 | $220 | $154 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/19/2007 | Update G/L data conversion documentation with evidence provided by J. Dixon. | 0.2 | $220 | $44 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 4/19/2007 | Review comments clearing for SAP security | 1.7 | $250 | $425 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/19/2007 | Create E&Y participation role/responsibilities matrix to prepare for discussion with T. Timko. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/19/2007 | Prepare email correspondence to J. Nolan to discuss scheduling of follow-up meeting to discuss conversion process. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/19/2007 | Create E&Y participation role/responsibilities matrix to prepare for discussion with T. Timko. | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | **Staff** | 4/20/2007 | Review and document training evidence provided by D. Valentine | 1.9 | $220 | $418 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/20/2007 | Update documentation for evidence provided by M.E. Feltovich on data conversion | 2.1 | $220 | $462 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 4/20/2007 | Review comments clearing for Financial Rptg and Revenue comp. controls | 3.2 | $250 | $800 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 4/20/2007 | Review comments clearing for SAP security | 3.1 | $250 | $775 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 4/20/2007 | Download of SAP tables for the what-if tool for Packard. | 0.8 | $250 | $200 | A2 |
| Buser | Jay | JB | **Manager** | 4/23/2007 | Update status meeting for SAP implementation with H. Clarke, M. Kinzly, S. Pacella, M. Polak, K. Cash, and N. Miller | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | **Manager** | 4/23/2007 | Revise draft deliverable document and powerpoint for K. Cash | 1.9 | $330 | $627 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | Packard SAP - review of draft deliverable and PowerPoint | 2.1 | $575 | $1,208 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | DGL to SAP - Review of materials for meeting with T. Timko | 0.4 | $575 | $230 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | Dacor to SAP - Review of materials for meeting with T. Timko | 0.3 | $575 | $173 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/23/2007 | SAP Role Redesign - Review of materials for meeting with T. Timko | 0.8 | $575 | $460 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Document training evidence provided by D. Valentine | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Finalize expenditure configurable control documentation | 3.6 | $220 | $792 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Discussion with M. Kinzly to clear comments for security testing | 0.7 | $220 | $154 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Update AWS file based on J. Buser's review comments. | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Update status meeting for SAP implementation with J. Buser, M. Kinzly, S. Pacella, M. Polak, K. Cash, and N. Miller | 1.1 | $220 | $242 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/23/2007 | Update the draft deliverable for meeting | 0.3 | $220 | $66 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/23/2007 | Planning for Packard SAP implementation visit | 0.3 | $575 | $173 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/23/2007 | Participate in Packard SAP Status Call. Attendees include: M. Hatzfeld, J. Buser, M. Polak, and H. Clarke. | 1.1 | $330 | $363 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Buser | Jay | JB | Manager | 4/24/2007 | Provide documentation and attend Packard SAP Status Call. Attendees include: M. Hatzfeld, S. Pacella, M. Polak, and H. Clarke. | 2.0 | $330 | $660 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Document updated data conversion testing from new template provided by M.E. Feltovich | 1.2 | $220 | $264 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Finalize expenditure configurable control documentation | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/24/2007 | Meeting with V. Pandare to discuss inventory configurable controls | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/24/2007 | Internal meeting to discuss E&Y deliverable related to completion of our SAP pre-implementation review for Packard SAP implementation. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/24/2007 | Conference call with J. Nolan and Nora re: ACS transition to SAP at Mexican acctg center. | 1.4 | $575 | $805 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/24/2007 | Conference call with J. Nolan, S. Pacella, J. Henning to discuss the procedures for the transfer of payables from Dacor to SAP. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Conference call with J. Torres, J. Nolan, J. Henning, A. Tanner, and N. Miller to discuss DACOR to SAP project scope and status. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | Manager | 4/24/2007 | Prepare documentation request to be sent to N. Torres to obtain supporting evidence for the DACOR to SAP conversion. | 5.0 | $330 | $1,650 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/24/2007 | Conference call to discuss Dacor to SAP conversion process. | 1.1 | $250 | $275 | A2 |
| Tanner | Andrew J. | AJT | Senior Manager | 4/24/2007 | Meeting with Dacor project team, S. Pacella, and J. Henning to discuss project overview/control coverage | 0.9 | $520 | $468 | A2 |
| Buser | Jay | JB | Manager | 4/25/2007 | Review financial reporting appliction control testing. | 3.0 | $330 | $990 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Clear comments for financial reporting application controls reviewed by J. Buser. | 1.7 | $220 | $374 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Complete documentation of inventory application controls testing. | 2.1 | $220 | $462 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/25/2007 | Document training evidence provided by D. Valentine | 1.3 | $220 | $286 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 4/25/2007 | Review of Packard implementation security analysis results | 0.6 | $275 | $165 | A2 |
| Stille | Mark Jacob | MJS | Senior | 4/25/2007 | Pulling of SAP files for D. Huffman. | 0.9 | $250 | $225 | A2 |
| Buser | Jay | JB | Manager | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hatzfeld, H. Clarke, and M. Kinzly to discuss deliverable for meeting next week | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hatzfeld, H. Clarke, and M. Kinzly to discuss deliverable for meeting next week | 1.4 | $330 | $462 | A2 |
| Buser | Jay | JB | Manager | 4/26/2007 | Review testing to prepare for internal status meeting. | 2.2 | $330 | $726 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Complete documentation of inventory application controls testing. | 3.4 | $220 | $748 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Assist M. Kinzly with clearing comments for security testing | 0.2 | $220 | $44 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Meeting with K. Cash, J. Henning, M. Hatzfeld, J. Buser, and M. Kinzly to discuss deliverable for meeting next week | 1.4 | $220 | $308 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Meeting with V. Pandare to discuss inventory configurable controls | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | Staff | 4/26/2007 | Update AWS file based on J. Buser's review comments. | 2.6 | $220 | $572 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/26/2007 | Internal meeting to discuss E&Y deliverable related to completion of our SAP pre-implementation review for Packard SAP implementation. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review Packard SAP pre-implementation review report and discuss with team | 2.1 | $575 | $1,208 | A2 |
| Kinzly | Mark P. | MPK | Senior | 4/26/2007 | Review comments for Financial Reporting compensating controls. | 3.2 | $250 | $800 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Call with J. Henning, K. Cash, M. Hatzfeld, J. Buser to discuss the final slide deck to present findings to management. | 1.2 | $330 | $396 | A2 |
| Miller | Nicholas S. | NSM | Manager | 4/26/2007 | Review of the TSRS team findings in relation to the compensating controls in place to address segregation of duties risks within SAP. | 1.1 | $330 | $363 | A2 |
| Buser | Jay | JB | Manager | 4/27/2007 | Call with C. Zerull, C. High, and N. Miller to discuss the compensating controls required given the lack of Segregation of Duties within SAP. | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Buser | Jay | JB | **Manager** | 4/27/2007 | Review compensating controls to prepare for meeting with C. Zerull, C. High, and N. Miller | 1.5 | $330 | $495 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/27/2007 | Complete documentation of inventory application controls testing. | 3.7 | $220 | $814 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/27/2007 | Document training evidence provided by D. Valentine | 0.4 | $220 | $88 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/27/2007 | Assist M. Kinzly with clearing comments for security testing | 2.3 | $220 | $506 | A2 |
| Clarke | Hayley L. | HLC | **Staff** | 4/27/2007 | Update PowerPoint slides for meeting next week with Packard management | 0.6 | $220 | $132 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 4/27/2007 | Review comments for Financial Reporting compensating controls. | 3.9 | $250 | $975 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 4/27/2007 | Call with C. Zerull, C. High, and J. Buser to discuss the compensating controls required given the lack of Segregation of Duties within SAP. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/27/2007 | Meeting with J. Henning to discuss feedback on deck to be presented to T. Timko on 4/30/07. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/27/2007 | Prepare deck to present to T. Timko re: SAP observations. | 1.1 | $330 | $363 | A2 |
| Tanner | Andrew J. | AJT | **Senior Manager** | 4/27/2007 | Development/Review of SAP Assessment deck | 1.2 | $520 | $624 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **238.4** | | **$72,744** | |
| | | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 4/3/2007 | Discussion with J. Perkins and R. Marcola related to timing of Saginaw Carve-out financial statements. | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 4/3/2007 | Review email correspondence regarding international deliverables from E&Y China due to carve out audit | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 4/3/2007 | Call with R. Marcola regarding carve out financial walk from Delphi Corp 10K to Steering Financials as of 12/31/2005 and the bridge file already sent. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 4/3/2007 | Review and modify staffing on carve out audit | 0.2 | $470 | $94 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 4/4/2007 | Time spent determining journal entries between threshold for Steering. | 2.8 | $250 | $700 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Barber | Keith A. | KAB | Senior | 4/5/2007 | Steering Carve Out - Review of JE Population Request | 0.5 | $300 | $150 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/5/2007 | Review international deliverables from E&Y China regarding specific scope performed for carve out purposes | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/6/2007 | Review ASM. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/6/2007 | Prepare summary of reporting from E&Y Spain on Steering Cadiz. | 0.5 | $470 | $235 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with G. Imberger regarding Saginaw Carve-Out economics. | 0.3 | $140 | $42 | A2 |
| Tau | King-Sze | KST | Senior | 4/10/2007 | Preparing Q1 2007 PBC List. | 0.5 | $275 | $138 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/11/2007 | Saginaw Carve out audit: Review client assistance list | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Weekly update conference call with J. Perkins and R. Marcola. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Meeting with A. Brazier and W. Tilotti to discuss accounting implications of Cadiz, Spain bankruptcy. | 2.1 | $470 | $987 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/12/2007 | Saginaw carve out audit: update client assistance list based on discussions held | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/16/2007 | Discussion with A. Brazier relative to observations and findings regarding  accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Discussion with A. Brazier relative to observations and findings regarding  accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.3 | $470 | $141 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/17/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 2.0 | $470 | $940 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/17/2007 | Finalize engagement letter for carve out | 0.8 | $575 | $460 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Discussion with A. Brazier relative to observations and findings regarding  accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/18/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 2.0 | $470 | $940 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 4/18/2007 | Finalize engagement letter for carve out | 1.1 | $575 | $633 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/18/2007 | Review of international deliverables from Poland and Italy for carve out audit as of 12/31/2006 purposes. | 2.9 | $470 | $1,363 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Retrieve documents from 2007 quarter workpapers | 0.7 | $140 | $98 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Discussion with A. Brazier relative to observations and findings regarding  accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.2 | $470 | $94 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/19/2007 | Review of international deliverables (summary memos, inter-office reporting) from Spain, Poland and Italy. | 1.5 | $470 | $705 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/19/2007 | Review planning activities 1 until 8 and prepare information for Partner review for carve out audit purposes. | 3.9 | $470 | $1,833 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Continued ARB 51 research relative to accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/20/2007 | Discussion with A. Brazier relative to observations and findings regarding  accounting implications of the Cadiz bankruptcy filing 3/20/07. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/20/2007 | Prepare worklist related to the carve out audit. | 0.4 | $470 | $188 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Develop procedures to be performed by team for carve out purposes at Delphi Saginaw (reconciliation of Segment 2005 Saginaw to Delphi 10K 2005.) | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, L. Briggs regarding the timeline to proceed on Q1, carve out and walkthroughs. | 0.3 | $470 | $141 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 4/23/2007 | Discussion with R. Marcole regarding warranty accruals audited by our Italian and Poland E&Y team for carve out purposes. | 1.1 | $470 | $517 | A2 |
| Craig | Tashawna N. | TNC | **Staff** | 4/24/2007 | Review of Q1 to Q3 Journal entries (additional work due to lower scope) | 3.2 | $140 | $448 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **40.1** | | **$16,862** | |
| | | | | | **A2 Project Total:** | **483.7** | | **$176,333** | |
| **Tax Bankruptcy - A3** | | | | | | | | | |
| Ericson | Molly | ME | **Manager** | 4/2/2007 | Reviewing updated cash forecast models. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 4/3/2007 | Discussion with C. Tosto, R. Ward, and J. McBride in preparation for call with Delphi and KPMG. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | **Manager** | 4/3/2007 | Reviewing updated cash forecast scenarios. | 2.2 | $550 | $1,210 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/3/2007 | Discussions with C. Tosto & R. Ward regarding upcoming meeting at Delphi to discuss updating NUBIL calculation and other tax issues. | 0.7 | $600 | $420 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Debrief with R. Ward, M. Erickson, and J. McBride related to tax basis balance sheet and agenda for client meeting. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Review with J. McBride the 2006 tax basis balance sheet prepared by client | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Meeting with T. Tamer, S. Gale and M. Lewis related to the 2006 tax basis balance sheet. | 1.4 | $680 | $952 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/3/2007 | Review memo prepared by Delphi related to tax deductibility of professional fees. | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 4/3/2007 | Reviewing tax scenarios. | 1.9 | $750 | $1,425 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | **Executive Director** | 4/3/2007 | Call with J. McBride, C. Tosto and M. Ericson to discuss information needed for NUBIL calculations and make plans for meeting with Delphi tax department | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 4/3/2007 | Work on updated scenarios | 1.7 | $750 | $1,275 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/4/2007 | Prepare list of open issues re NUBIL and attribute reduction for discussion at upcoming meeting. | 1.3 | $600 | $780 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/4/2007 | Revisit consolidating tax basis balance sheet as of 12/31/05 to be in a position to walk S. Gale through it. | 0.9 | $600 | $540 | A3 |
| Strehlow | Val | VPS | **Senior Manager** | 4/4/2007 | Call with C. Tosto to review Delphi write-up for IRS re Chapter 11 professional fees. | 0.8 | $600 | $480 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/4/2007 | Call with V. Strelow to discuss Delphi's memo to be provided to IRS. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/4/2007 | Review V. Strehlow's comments on Delphi's memo on tax treatment of bankruptcy costs. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 4/4/2007 | Follow-up with M. Lewis regarding memo on tax treatment of bankruptcy costs. | 0.2 | $680 | $136 | A3 |
| Ericson | Molly | ME | **Manager** | 4/5/2007 | Call with S. Gale, M. Lewis, T. Tamer, R. Ward, H. Tucker, J. McBride and KPMG regarding open items in NUBIL analysis and KPMG valuations. | 1.8 | $550 | $990 | A3 |
| Ericson | Molly | ME | **Manager** | 4/5/2007 | Preparing and transmitting 4/3/07 cash forecast scenarios. | 0.4 | $550 | $220 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/5/2007 | Discussion with S. Gale re issues related to stock basis calculations. | 0.9 | $600 | $540 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/5/2007 | Meeting at Delphi with S. Gale, T. Tamer, M. Lewis, H. Tucker, and R. Ward to discuss open issues re NUBIL calculation and attribute reduction. | 1.8 | $600 | $1,080 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/5/2007 | Meeting with S. Gale, T. Tamer, M. Lewis, H. Tucker, R. Ward & various individuals from KPMG to discuss valuation of assets & specificity needed to perform proper NUBIL calculations. | 1.1 | $600 | $660 | A3 |
| Mc Bride Jr. | James E. | JEM | **Senior Manager** | 4/5/2007 | Prepare for meeting at Delphi to review open items. | 0.8 | $600 | $480 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Strehlow | Val | VPS | Senior Manager | 4/5/2007 | Review of revised company write-up. | 0.9 | $600 | $540 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/5/2007 | Call with S. Gale, M. Lewis, T. Tamer, R. Ward, J. McBride, M. Ericson and KPMG regarding open items in NUBIL analysis and KPMG valuations. | 1.8 | $750 | $1,350 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/5/2007 | Participate in conference call regarding information needed from valuation professionals for NUBIL analysis, process for updating tax basis balance sheet | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | Partner | 4/8/2007 | Reviewing tax scenarios. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Merging multiple 5 year forecast models into one model with toggles | 4.3 | $550 | $2,365 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Merging multiple 5 year forecast scenarios into one file | 3.8 | $550 | $2,090 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Reviewing model updates | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 4/11/2007 | Updates to NOL lapse schedule. | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 4/12/2007 | Reviewing and discussing model updates with R. Ward. | 2.8 | $550 | $1,540 | A3 |
| Hart | Kevin M. | KMH | Senior | 4/12/2007 | Verified calculations in model. | 2.8 | $450 | $1,260 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/12/2007 | Review revisions to NUBIL model | 1.2 | $750 | $900 | A3 |
| Ericson | Molly | ME | Manager | 4/16/2007 | Updates to forecast model and transmission to Skadden. | 0.7 | $550 | $385 | A3 |
| Ericson | Molly | ME | Manager | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, R. Ward, H. Tucker and Skadden. | 0.5 | $550 | $275 | A3 |
| Hart | Kevin M. | KMH | Senior | 4/16/2007 | Review of recent 13D/G filings. | 2.9 | $450 | $1,305 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/16/2007 | Debrief with J. McBride on fresh start discussions with KPMG. | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 4/16/2007 | Follow-up with regard to valuation specific to tax. | 0.2 | $680 | $136 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, R. Ward, H. Tucker, M. Ericson and Skadden. | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 4/16/2007 | Discuss updated cash tax model with R. Ward, S. Gale and M. Ericson. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/16/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, J. Blank, H. Tucker, M. Ericson and Skadden. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | **Executive Director** | 4/16/2007 | Discuss updated cash tax model with H. Tucker, S. Gale and M. Ericson. | 0.7 | $750 | $525 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 4/17/2007 | Weekly status call with S. Gale, J. Whitson, B. Sparks, R. Ward, H. Tucker, M. Ericson and Skadden. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | **Manager** | 4/18/2007 | Call with R. Ward and C. Tosto regarding KPMG valuation | 0.1 | $550 | $55 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 4/23/2007 | Weekly call with R. Ward, J. Whitson, S. Gale, J. Blank, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 4/23/2007 | Weekly call with H. Tucker, J. Whitson, J. Blank, S. Gale, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case. | 1.7 | $750 | $1,275 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 4/24/2007 | Weekly call with H. Tucker, J. Whitson, R. Ward, S. Gale, Gross, and Sensenbrenner regarding current 382 analysis, updates to models, and current status of case | 0.5 | $750 | $375 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 4/26/2007 | Updated the Company's NOL model to take account of a 2008 emergence date. | 0.6 | $200 | $120 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 4/27/2007 | Updated the Company's NOL model to take account of a 2008 emergence date. | 1.1 | $200 | $220 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 4/27/2007 | Work with L. Piatt on updates to model for alternative emergence dates | 1.3 | $750 | $975 | A3 |
| | | | | | **A3 Project Subtotal:** | 58.5 | | $35,697 | |
| | | | | | | | | | |
| **Tax International - A3** | | | | | | | | | |
| Baier | Simone | SB | **Senior** | 4/2/2007 | Analyze German comments on the macro legal step plan, include comments to new version of step plan accordingly. | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | **Senior** | 4/2/2007 | Analyze revised Brazilian steps proposed by G. Mendes,  E&Y Brazil. | 0.6 | $450 | $270 | A3 |
| Hart | Kevin M. | KMH | **Senior** | 4/2/2007 | Prepare documentation for TQRM. | 0.8 | $450 | $360 | A3 |
| Menger | Jorg | JM | **Partner** | 4/2/2007 | Review of step plan, RETT issues, Organschaft, and thin cap comments. | 1.4 | $750 | $1,050 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/2/2007 | Preparation for client meeting in NY on 4/5/07. | 0.8 | $680 | $544 | A3 |
| Siler | Klaus | KS | **Senior Manager** | 4/2/2007 | Consider German tax implications of proposed local country planning | 2.0 | $650 | $1,300 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | **Partner** | 4/2/2007 | Preparation for client meeting in NY on 4/5/07. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | **Partner** | 4/2/2007 | Review of local country structuring plan. | 1.1 | $750 | $825 | A3 |
| Wisniewski | James J. | JJW | **Executive Director** | 4/2/2007 | Conf call re transfer pricing | 1.0 | $750 | $750 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Conference call with A. Voortman, M. Mukhtar and S. Huysmans re: client meeting on April 4 | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Conference call with C. Joosen and S. Huysmans to discuss Lux HoldCo structure. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Discussions with E&Y Germany re: German NOL's | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Integrate comments of E&Y Poland and E&Y Mexico to the macro step plan | 1.3 | $450 | $585 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Request input on Brazilian slides from E&Y Brazil | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 4/3/2007 | Update macro step plan with S. Huysman's comments | 0.6 | $450 | $270 | A3 |
| Heymans | Thomas | TH | **Senior** | 4/3/2007 | Discussion with S. Huysmans regarding amendment to step plan | 0.9 | $450 | $405 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/3/2007 | Conference call with S. Baier, A. Voortman and M. Mukhtar re discussion on Holding company location/considerations. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/3/2007 | Review of Delphi Proposed Debt Push Down Structures - Step-Plan. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/3/2007 | Preparation of e-mail to S. Baier with comments on Delphi Proposed Debt Push Down Structures - Step-Plan. | 0.6 | $750 | $450 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 4/3/2007 | Review of the step plan | 3.5 | $650 | $2,275 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/3/2007 | Conf. call w/ S.Baier, S. Huysmans, & A. Voortman re: Holdco | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/3/2007 | Preparation for meeting in New York with S. Baier, S. Huysmans, and A. Voortman to discuss international restructuring and selection of Global HoldCo jurisdiction | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/3/2007 | Work on documentation in advance of meeting in New York on 4/5/07 re: international restructuring and selection of holdco jurisdiction | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | **Partner** | 4/3/2007 | Conference call re: Delphi client meeting on 4/4 with M. Mukhtar and S. Huysmans | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | **Partner** | 4/3/2007 | Preparation for client meeting in NY on 4/5/07. | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | **Partner** | 4/3/2007 | Review of local country structuring plan. | 1.7 | $750 | $1,275 | A3 |
| Baier | Simone | SB | **Senior** | 4/4/2007 | Discussions with J. Hongo re:. Singapore as a Holding company location | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 4/4/2007 | Discussions with M. Becka reg. Mexican steps | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 4/4/2007 | High level review of Brazilian legal steps sent by R. Moura | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | **Senior** | 4/4/2007 | Meeting with M. Mukhtar, S. Huysmans, and A. Voortman to prepe HoldCo selection matrix | 1.2 | $450 | $540 | A3 |
| Baier | Simone | SB | **Senior** | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Huysmans regarding preparation/discussion of Global Holdco location/structure slide deck. | 3.9 | $450 | $1,755 | A3 |
| Heymans | Thomas | TH | **Senior** | 4/4/2007 | Discussion with S. Huysmans regarding amendment to step plan | 0.6 | $450 | $270 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and J. Hongo to discuss Singapore as a holding company. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Baier regarding preparation/discussion of Global Holdco location/structure slide deck. | 3.9 | $750 | $2,925 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/4/2007 | Meeting with M. Mukhtar, A. Voortman, and S. Baier regarding preparation/discussion of Holding Company Selection Matrix. | 1.2 | $750 | $900 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 4/4/2007 | Provide sample workplans for international restructuring transaction. | 0.3 | $600 | $180 | A3 |
| Menger | Jorg | JM | **Partner** | 4/4/2007 | Review of step plan from S. Baier | 1.1 | $750 | $825 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/4/2007 | Discussion re: global Holdco structure slide deck w/ S. Huysmans and A. Voortman | 3.4 | $680 | $2,312 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/4/2007 | Meeting. w/ A. Voortman, S. Baier, and S. Huysmans regarding prep of Holdco slides/matrix. | 1.2 | $680 | $816 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/4/2007 | Discussion with J. Hongo, S. Huysmans, and A. Voortman re: Singapore as a Holding company location. | 0.4 | $680 | $272 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Travel time from Chicago to New York for Delphi client meeting on 4/5. | 2.3 | *$375 | $863 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Discussions with J. Hongo re: Singapore as a Holding company location. | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Discussions with M. Becka re: Mexican steps | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Meeting. w/ M. Mukhtar, S. Baier, and S. Huysmans regarding prep of Holdco slides/matrix. | 1.2 | $750 | $900 | A3 |
| Voortman | Anna | AV | **Partner** | 4/4/2007 | Discussion/prep re: global Holdco structure slide deck w/ S. Huysmans and M. Mukhtar. | 3.9 | $750 | $2,925 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Client meeting in NY - Prepare summary of meeting and discuss next steps | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding alternative re-structuring steps to implement Global HoldCo structure | 1.4 | $450 | $630 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding companies to be included in Global HoldCo restructuring as well as tax and legal team to be involved. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding comparison of Luxembourg Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding potential Lux Global HoldCo | 0.7 | $450 | $315 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtar regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, S. Huysmans, and M. Mukhtarregarding use of NOL's. | 0.5 | $450 | $225 | A3 |
| Gibney | Brian B. | BBG | **Partner** | 4/5/2007 | Conf Call with A. Voortman to discuss potential U.S. tax implications of proposed international restructuring and Global Holdco | 0.4 | $750 | $300 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding alternative re-structuring steps to implement Global HoldCo structure. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding comparison of various holding company jurisdictions | 1.1 | $750 | $825 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding potential Lux Global HoldCo | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding scope of companies included in Global HoldCo restructuring | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Discussion with B. Sparks, A. Voortman, M. Mukhtar and S. Baier regarding use of NOL's. | 0.5 | $750 | $375 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Client meeting in NY - Prepare summary of meeting and discuss next steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/5/2007 | Preparation for meeting with B. Sparks - review of holding company regimes tax regimes to determine pros and cons in contemplated structure. | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding comparison of Luxembourg, Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier re: scope of companies included in Global HoldCo restructuring as well as tax and legal team to be involved in the restructuring. | 0.3 | $680 | $204 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding potential Lux Global HoldCo | 0.7 | $680 | $476 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding structure with Lux SCS and Singapore Sub HoldCo's under Global HoldCo | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding alternative restructuring steps to implement Global HoldCo structure. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Discussion w/ B. Sparks, A. Voortman, S. Huysmans, and S. Baier regarding use of NOL's. | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/5/2007 | Preparation of summary of meeting and discussion regarding next steps. | 0.6 | $680 | $408 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Travel time from New York to Chicago returning from client meeting in NY. | 2.9 | *$375 | $1,088 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding use of NOL's. | 0.5 | $750 | $375 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding alternative re-structuring steps to implement Global HoldCo structure. | 1.4 | $750 | $1,050 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding comparison of Luxembourg, Singapore, Netherlands, Sweden, Cayman, Belgium and Spain as holding company jurisdictions. | 1.1 | $750 | $825 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding potential Lux Global HoldCo | 0.7 | $750 | $525 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding structure with Lux SCS and Singapore Sub HoldCos under Global HoldCo | 0.4 | $750 | $300 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Discussion with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier regarding scope of companies included in Global HoldCo restructuring | 0.3 | $750 | $225 | A3 |
| Voortman | Anna | AV | **Partner** | 4/5/2007 | Summarize the meeting with B. Sparks, S. Huysmans, M. Mukhtar & S. Baier and consider next steps required to move forward with international restructuring transaction | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blanchard JR | Jerred G. | JFB | **Partner** | 4/6/2007 | Conf. call w/A. Voortman re: possible triangular reorganization structure | 1.0 | $750 | $750 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/6/2007 | Call w/ A. Voortman re: Option III | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/6/2007 | Review slides and workplan | 1.3 | $680 | $884 | A3 |
| Voortman | Anna | AV | **Partner** | 4/6/2007 | Analysis of mechanism for establishing global holding company structure | 2.4 | $750 | $1,800 | A3 |
| Voortman | Anna | AV | **Partner** | 4/6/2007 | Review summary of planned investor group report | 1.1 | $750 | $825 | A3 |
| Baier | Simone | SB | **Senior** | 4/9/2007 | Update macro legal work plan and circulate new version | 0.7 | $450 | $315 | A3 |
| Gibney | Brian B. | BBG | **Partner** | 4/9/2007 | Discussion with J. Murillo and A. Voortman re: repatriation planning strategy and s.1248 implications of post-transfer dividend distribution. | 0.4 | $750 | $300 | A3 |
| Gibney | Brian B. | BBG | **Partner** | 4/9/2007 | Research U.S. tax implications of proposed international restructuring in advance of meetings with A. Voortman and J. Murillo. | 2.3 | $750 | $1,725 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/9/2007 | Review discussion memorandum on conclusions on ability to align debt with foreign operations and general reorganization considerations. | 0.6 | $750 | $450 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/9/2007 | Call w/ S. Huysmans re: summary | 0.5 | $680 | $340 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/9/2007 | Update slide deck and summary | 3.0 | $680 | $2,040 | A3 |
| Murillo | Jose E. | JEM | **Senior Manager** | 4/9/2007 | Discussion with B. Gibney and A. Voortman re: repatriation planning strategy and s.1248 implications of post-transfer dividend distribution. | 0.4 | $650 | $260 | A3 |
| Baier | Simone | SB | **Senior** | 4/10/2007 | Add Lux GHC comments to summary of meeting prepared by M. Mukhtar | 0.7 | $450 | $315 | A3 |
| Gibney | Brian B. | BBG | **Partner** | 4/10/2007 | Discuss U.S. tax implications of proposed international restructuring with A. Voortman | 0.4 | $750 | $300 | A3 |
| Gibney | Brian B. | BBG | **Partner** | 4/10/2007 | Discuss U.S. tax implications of proposed international restructuring with J. Murillo. | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/10/2007 | Call w/A. Voortman discussing deck. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/10/2007 | Update slide deck outlining three alternatives. | 1.2 | $680 | $816 | A3 |
| Voortman | Anna | AV | **Partner** | 4/10/2007 | Analysis of Global Holding Company alternatives | 2.6 | $750 | $1,950 | A3 |
| Huysmans | Serge | SH | **Partner** | 4/11/2007 | Preparation of summary memorandum of discussion on Foreign Holding Company selection. | 0.8 | $750 | $600 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 4/11/2007 | Meeting w/ D. Kelley re: open issues. | 1.3 | $680 | $884 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/16/2007 | Call w/ D. Kelley, K. Asher and A. Voortman re: Phase II requirements. | 0.8 | $680 | $544 | A3 |
| Voortman | Anna | AV | **Partner** | 4/16/2007 | Develop action steps for micro step plan for local country planning opportunities. | 0.8 | $750 | $600 | A3 |
| Voortman | Anna | AV | **Partner** | 4/16/2007 | Update the attest partner on status of project and report on the local country planning opportunities that are viable. | 0.4 | $750 | $300 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/17/2007 | Update summary slides and outline w/ Holdco alternatives. | 2.0 | $680 | $1,360 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/23/2007 | Prepare audit committee approval paper. | 2.4 | $680 | $1,632 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 4/26/2007 | Conference call w/ D. Kelley and K. Asher re: audit committee approval. | 0.5 | $680 | $340 | A3 |
| | | | | | **A3 Project Subtotal:** | **105.7** | | **$68,679** | |
| | | | | | **A3 Project Total:** | **164.2** | | **$104,376** | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| **Fee Application Preparation** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/2/2007 | Correspondence with J. Simpson and IAS regarding coding of invoices. | 0.4 | $140 | $56 | |
| Simpson | Jamie | JS | **Senior Manager** | 4/2/2007 | Discussion with K. Kenyon regarding coding for March invoice for bankruptcy court. | 0.3 | $470 | $141 | |
| Tosto | Cathy I. | CIT | **Partner** | 4/2/2007 | Compile March tax billing information for S. Gale | 0.7 | $575 | $403 | |
| Asher | Kevin F. | KFA | **Partner** | 4/3/2007 | Review of status of the updated conflicts check | 1.3 | $770 | $1,001 | |
| Ingles | Beatrice | BI | **Client Serving Associate** | 4/4/2007 | Participated in processing conflict requests | 2.9 | $100 | $290 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Correspondence with B. Ingles regarding Delphi Connections Check follow-up emails. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Correspondence with J. Simon regarding Revised Fee 12.31.07 Audit Engagement Letter.doc | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/5/2007 | Correspondence with J. Sykes regarding Delphi - Oct 06 - Jan 07 invoices. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Preparation of follow-up emails regarding Delphi Connections Check per K. Asher. | 1.8 | $140 | $252 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/5/2007 | Update non-respondent list in regards to Delphi Connections Check. | 0.9 | $140 | $126 | |
| Boehm | Michael J. | MJB | Manager | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $330 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 4/5/2007 | Participated in processing conflict requests | 2.6 | $100 | $260 | |
| Sheckell | Steven F. | SFS | Partner | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 4/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $250 | $100 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Begin formatting March invoice per Court requirements. | 3.1 | $140 | $434 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Begin formatting March time and expense download for invoice preparation. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Preparation of March Access database for bankruptcy billing process. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/6/2007 | Update MASTER Employees and MASTER Code Combo for March invoice. | 1.3 | $140 | $182 | |
| Clarke | Hayley L. | HLC | Staff | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $470 | $423 | |
| Marold | Erick W. | EWM | Senior | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Ranney | Amber C. | ACR | Senior | 4/6/2007 | Accumulation of information related to preparation of the fee application. | 0.3 | $275 | $83 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with individuals regarding March Time Descriptions. | 1.1 | $140 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Correspondence with K. Keown regarding Delphi March Billing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/9/2007 | Work on March invoice. | 5.8 | $140 | $812 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Correspondence with individuals regarding Delphi Time Inquiries. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/10/2007 | Work on March invoice. | 3.2 | $140 | $448 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with B. Hamblin and team regarding Delphi - Jan Fees 80% not yet paid. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with individuals regarding Delphi Expense Entries. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with J. Henning regarding Saginaw engagement letter. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Work on March expenses for invoice. | 2.3 | $140 | $322 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/11/2007 | Correspondence with D. Kelley regarding Delphi Time & Expense Reporting Procedures. | 0.2 | $140 | $28 | |
| Keown | Karen M. | KMK | Senior Manager | 4/11/2007 | Assist H. Aquino in gathering info for Delphi March invoice. | 1.1 | $600 | $660 | |
| Martus | Tyler R. | TRM | Staff | 4/11/2007 | Assist K. Keown with March invoice revisions. | 0.8 | $160 | $128 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with B. Ingles regarding Non-Respondent Report and status of connections check. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with J. Henning, M. Hosbach and J. Simon regarding Packard LOU. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Correspondence with M. Boehm and A. Ranney regarding March time descriptions. | 0.2 | $140 | $28 | |
| Boehm | Michael J. | MJB | Manager | 4/12/2007 | Finalized descriptions for March invoice. | 0.4 | $330 | $132 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/12/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 4/12/2007 | Assist H. Aquino in gathering info for Delphi March invoice. | 0.4 | $600 | $240 | |
| Martus | Tyler R. | TRM | Staff | 4/12/2007 | Assist K. Keown with March invoice revisions. | 0.3 | $160 | $48 | |
| Miller | Nicholas S. | NSM | Manager | 4/12/2007 | Review of the March 2007 invoice. | 1.8 | $330 | $594 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/12/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Correspondence with N. Miller regarding March invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/13/2007 | Review and reconciliation of new March T&E for invoice purposes. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Clarke | Hayley L. | HLC | Staff | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $470 | $282 | |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $330 | $297 | |
| Miller | Nicholas S. | NSM | Manager | 4/13/2007 | Review of the March 2007 invoice. | 2.3 | $330 | $759 | |
| Pacella | Shannon M. | SMP | Manager | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $330 | $165 | |
| Stille | Mark Jacob | MJS | Senior | 4/13/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with B. Hamblin regarding Delphi payment status. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with B. Ingles regarding E&Y Connections Check Survey - Delphi Corporation. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with N. Miller regarding monthly Invoice Summary. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Huysmans regarding Delphi International Tax Expenses (New York) | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Correspondence with S. Sheckell regarding E&Y Accounts coding for invoice purposes. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Reload January 2007 fee application to the LCC. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Revise March invoice for revised Time Descriptions received. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Revisions to the March invoice per N. Miller, etc. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/16/2007 | Work on March expenses. | 1.2 | $140 | $168 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/16/2007 | Participated in processing conflict requests | 2.3 | $100 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with D. Kelley regarding bankruptcy billing for international tax project. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Correspondence with K. Asher and B. Ingles regarding Connections Check Survey. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Updates to March invoice per M. Hatzfeld's revised descriptions received. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/17/2007 | Updates to Saginaw Engagement Letter per J. Henning. | 0.3 | $140 | $42 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/17/2007 | Participated in processing conflict requests | 7.7 | $100 | $770 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Coordination of Delphi Billing Conference Call per D. Kelley. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with J. Simon regarding Delphi/Retained Professionals/February Fee Statements. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with M. Hatzfeld regarding Saginaw Carve Out engagement letter for court filing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with N. Miller regarding review of March 07 EXHIBIT E. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Correspondence with S. Huysmans regarding Delphi International Tax Expenses. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Finalization of March 07 EXHIBIT E for N. Miller's review. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to C. Tosto regarding Delphi March Tax Time. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to C. Tosto regarding Delphi March TSRS Time. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to M. Boehm regarding E&S March Time for review. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of email to M. Hatzfeld regarding March Time - AHG, Packard, Powertrain for review. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Preparation of schedule for M. Hatzfeld's review containing March 07 EXHIBIT D Catalyst, Furukawa and Saginaw. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/18/2007 | Revisions to March invoice per H. Clarke. | 0.9 | $140 | $126 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/18/2007 | Participated in processing conflict requests | 6.2 | $100 | $620 | |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Meeting with H. Aquino to discuss the process for reviewing expenses. | 0.2 | $330 | $66 | |
| Miller | Nicholas S. | NSM | Manager | 4/18/2007 | Review of the expenses to be included in the March 2007 invoice. | 0.6 | $330 | $198 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Coordination of revised Saginaw Carve Out engagement letter for court filing per J. Henning. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Correspondence with A. Krabill, S. Sheckell and B. Hamblin regarding Delphi payment status. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Revisions to March invoice per S. Pacella. | 0.9 | $140 | $126 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/19/2007 | Update audit engagement letter per S. Sheckell for bankruptcy court filing. | 0.9 | $140 | $126 | |
| Asher | Kevin F. | KFA | Partner | 4/19/2007 | Completion of the updates conflict check for the bankruptcy court | 1.6 | $770 | $1,232 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/19/2007 | Participated in processing conflict requests | 8.3 | $100 | $830 | |
| Miller | Nicholas S. | NSM | Manager | 4/19/2007 | Communication with team regarding the procedures for billing out-of-scope and advisory time. | 0.8 | $330 | $264 | |
| Tosto | Cathy I. | CIT | Partner | 4/19/2007 | Review March billing | 0.3 | $575 | $173 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Begin preparing individual emails regarding feedback on bankruptcy T&E reporting. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Conference call with D. Kelley, S. Huysmans, M. Mukhtar and K. Keown regarding bankruptcy billing process. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Correspondence with N. Miller and B. Hamblin regarding 2007 advisory codes to capture OOS billing for bankruptcy billing. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/20/2007 | Update audit engagement letter per S. Sheckell for bankruptcy court filing. | 0.4 | $140 | $56 | |
| Boehm | Michael J. | MJB | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Clarke | Hayley L. | HLC | Staff | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Ericson | Molly | ME | Manager | 4/20/2007 | March invoice review. | 0.3 | $550 | $165 | |
| Hosein | Sandra S. | SH | Client Serving Associate | 4/20/2007 | Participated in processing conflict requests | 7.5 | $100 | $750 | |
| Keown | Karen M. | KMK | Senior Manager | 4/20/2007 | Conf call to discuss March billing for Delphi - hourly rates, timing and descriptions. Attending: D. Kelley, M. Mukhtar, and H. Aquino. | 0.4 | $600 | $240 | |
| Keown | Karen M. | KMK | Senior Manager | 4/20/2007 | Review and revise Delphi March invoice. | 0.8 | $600 | $480 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $330 | $198 | |
| Mukhtar | Mark J. | MJM | Partner | 4/20/2007 | Call w/ D. Kelley, H. Aquino, K. Keown, and S. Huysmans re: billing procedures and requirements. | 1.1 | $680 | $748 | |
| Pacella | Shannon M. | SMP | Manager | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 1.0 | $330 | $330 | |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | Partner | 4/20/2007 | Engagement letter updates for submission to court | 1.2 | $575 | $690 | |
| Stille | Mark Jacob | MJS | Senior | 4/20/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Correspondence with K. Keown regarding March 07 International Tax Time. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Follow-up correspondence with M. Hatzfeld regarding March Time - AHG, Packard, Powertrain; Catalyst, Furukawa and Saginaw for invoice purposes. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/23/2007 | Revisions to March invoice. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with J. Hegelmann regarding March Time Inquiry - Tax for invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with M. Mukhtar and K. Keown regarding March 07 International Tax Time on invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with M. Ramirez and S. Huysmans regarding Delphi International Tax Expenses for March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Correspondence with S. Sheckell and N. Miller regarding March Invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/24/2007 | Revisions to March invoice. | 1.7 | $140 | $238 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 4/24/2007 | Delphi March Billing Analysis - follow-up on hourly rates and descriptions of time. | 0.5 | $600 | $300 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with D. Kelley regarding revised tax billing rates effective 3/07. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with M. Ramirez and S. Huysmans regarding Delphi International Tax Expenses for March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with N. Miller regarding March invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Correspondence with S. Sheckell, D. Kelley and J. Simon regarding Delphi LOU's for Court filing. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/25/2007 | Revisions to March invoice. | 1.1 | $140 | $154 | |
| Hegelmann | Julie Ann | JAH | Senior | 4/26/2007 | Accumulation of information for preparation of fee application | 0.9 | $300 | $270 | |
| Henning | Jeffrey M. | JMH | Partner | 4/26/2007 | Review of Delphi March billing detail | 0.5 | $575 | $288 | |
| Sheckell | Steven F. | SFS | Partner | 4/26/2007 | Review of monthly invoice for submission to court | 3.2 | $575 | $1,840 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with B. Hamblin regarding March invoice. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with J. Simpson regarding March Invoice. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Correspondence with M. Ramirez regarding Delphi International Tax Expenses for March invoice. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Finalize March invoice for Court submission. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of billing summary for March invoice. | 0.6 | $140 | $84 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of March invoice package for all interested parties. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of March invoice summary information for meeting with T. Timko. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/27/2007 | Preparation of timekeeper summary for March invoice. | 0.9 | $140 | $126 | |
| Boehm | Michael J. | MJB | Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $330 | $264 | |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $220 | $88 | |
| Ciungu | Roxana M. | RMC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $140 | $84 | |
| Clarke | Hayley L. | HLC | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.5 | $220 | $110 | |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Accumulation of information for preparation of fee application | 0.5 | $140 | $70 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $470 | $188 | |
| Krabill | Aaron J. | AJK | Senior Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $330 | $231 | |
| Miller | Nicholas S. | NSM | Manager | 4/27/2007 | Review of data included in the March invoice. | 0.7 | $330 | $231 | |
| Rothmund | Mario Valentin | MVR | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $250 | $225 | |
| Sheckell | Steven F. | SFS | Partner | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 1.0 | $220 | $220 | |
| Stille | Mark Jacob | MJS | Senior | 4/27/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| | | | | | Fee Application Preparation Total: | 141.5 | | $30,690 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period April 28, 2007 through June 1, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Henning | Jeffrey M. | JMH | **Partner** | 4/29/2007 | Review of Packard quarterly review materials | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 4/29/2007 | Packard - Travel time incurred for travel to Warren, OH from Troy, MI to work on the Packard engagement. | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 4/29/2007 | Review/update 2007 audit budget. | 2.6 | | | A1 |
| Pikos | Matthew C. | MCP | **Senior** | 4/29/2007 | Travel time incurred from Troy, MI to Warren, OH to perform quarterly review procedures on the Packard Division of Delphi | 3.0 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Correspondence with J. Simpson regarding Delphi - GFIS code on account summary report. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Correspondence with Argentina regarding IT Scope for the Delphi Statutory Legal Entities. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Follow-up regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Coordination of arrangements for Asia meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Obtain and provide directions to Packard facility for J. Henning and M. Hatzfeld per N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 4/30/2007 | Reconciliation of J. Henning's calendar for qtrly dates. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Work on account summary report for pre-approvals to comply with qtrly independence procedures. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with N. Miller regarding Catalyst financials. | 0.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 4/30/2007 | Consolidated Quarterly Review - Status update call with A. Ranney and A. Krabill. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed DGL to Hyperion Reconciliation (in excess of division procedures for Corporate related purposes). | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 4/30/2007 | Performed procedures related to Q1 NSJE for SAP | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/30/2007 | AHG - Quarterly inquiry session with K. Stipp. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 4/30/2007 | Attendance at Q1 Packard Quarterly Closing presentation. Attendees included T. Timko, J. Williams, C. Zerull, and J. Riedy. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Update C. Tosto regarding support and calculation for large discrete item | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - review FIN 48 documentation to tie out footnote amounts | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Correspondence with J. Erickson's regarding workpapers | 0.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Review e-mails and attachments sent from J. Erickson. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Q1 - Discuss Q1 questions with J. Erickson. | 0.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Packard - Review of accounting memo's re: French R&D matter | 1.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Follow-up inquiries with K. Stipp and A. Renaud re: AHG qtr review | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 4/30/2007 | Packard division quarterly review with Management | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review the Q1 independence checklist. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review of Austria additional fee request. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Correspondence with the Company on Austria additional fee request. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 4/30/2007 | Review of the Q1 summary review memo. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Meeting with C. Zerull and T. Cooney to discuss the slide deck for the Q1 presentation. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Review of the Q1 slide deck. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Review of audit memos for Sochaux restructuring charge, U.S. Salaried restructuring charge and Reimbursement of Ford Engineering Costs. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 4/30/2007 | Packard - Participation in the Q1 results presentation. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Provide feedback to B. Garvey in regards to his questions on performing walkthroughs. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 4/30/2007 | Reviewing planning documentation prepared by team. | 3.8 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 4/30/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Reviewing the committee meeting minutes as part of our Q1 review procedures. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Corporate Quarterly-Preparing the quarterly review memorandum. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 4/30/2007 | Detail review and making revisions to the Overall Analytical Review for the consolidated financial statements. | 3.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of income statement & balance sheet. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of legal reserve. | 2.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of accounting memos. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 4/30/2007 | AHG quarterly review - review of 15 key controls. | 2.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/30/2007 | Powertrain - Performed the FA & Tooling rollforward review | 4.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 4/30/2007 | Powertrain - Traced and agreed the rollforwards to SAP reports | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Schwandt | Lisa N. | LNS | **Staff** | 4/30/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/30/2007 | Consolidated Quarterly Review-Updated the consolidated spreadsheets in Hyperion for the quarterly figures to distribute to the teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 4/30/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 5.8 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 4/30/2007 | Quarterly review procedures | 3.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/30/2007 | Documented cash flow workpapers | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/30/2007 | Worked on M00141 Analytic | 2.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 4/30/2007 | Worked on the consolidation for the Q. | 3.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 4/30/2007 | Q1 Review: Prepared copies of PBC Tax Provision binder | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 4/30/2007 | Q1 Review: Met w/ C. Tosto regarding projected ETR fluctuations. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 4/30/2007 | Q1 Review: Reviewed PBC discrete items support. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 4/30/2007 | Q1 Review: Tied workpapers to U.S. rate reconciliation | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/30/2007 | Discussion with S. Pacella regarding walkthrough templates and prior year walkthroughs. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/30/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 4/30/2007 | Updating of walkthrough templates for prior year walkthroughs to provide to Internal Audit as example. | 2.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/30/2007 | Review email attachments from client. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/30/2007 | 1st qtr - review and discuss apb 23 memo with D. Kelley and J. Hegelmann | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/30/2007 | 1st qtr - review apb 23 withholding tax computation for minority joint ventures | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/30/2007 | 1st qtr - review and discuss with C. Smith select country projected ETR computations and identify follow-up questions | 1.3 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 4/30/2007 | 1st qtr - review client rate rec and supporting schedules | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of new Badge Requests. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of supplies for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Revisions to Asia Controller's Roundtable - E&Y Slides per T. Timko. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of follow-up concerning sign-offs of Internal Audit Reports per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Follow-up regarding Delphi Board Minutes and Corporate Governance Meeting Minutes and AC minutes per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of schedule showing Delphi Projected 2008 Fees per S. Sheckell. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Work on updates to Delphi Team Phone List and Other. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Coordination of Compensation Committee minutes with D. Alexander. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of 2007 TER May-June 2007 per S. Sheckell. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Preparation of 2007 FYE Cash Forecast per S. Sheckell. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Correspondence with B. Hamblin, K. Asher and S. Sheckell regarding 2007 FYE Cash Forecast and FY 08 projected. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Quarterly review meeting with B. Dellinger | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Review of workpapers related to the 1st quarter | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/1/2007 | DPSS Quarterly - Quarterly inquiry call with C. Anderson. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/1/2007 | Reviewed testing templates for 2007 to follow the firm issued templates | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 5/1/2007 | Performed procedures related to Q1 NSJE for SAP | 2.7 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 5/1/2007 | Meeting with S. Sheckell and A. Krabill to discuss comments on the current version of the 10-Q. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Meeting with J. Riedy to discuss 2007 audit results and 2007 focus items in preparation for J. Spencer meeting. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Meeting with J. Riedy and J. Spencer to discuss 2007 audit results and 2007 focus items. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Packard - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Travel time from Troy, MI to Packard (Warren, OH) for Q1 review procedures. | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review J. Erickson's response to Singapore question on rate difference | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 -Discuss Singapore rate fluctuation with C. Tosto. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Discussion with C. Plummer re: Delphi Mexico team assisting us in understanding why rate is lower than expected | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Prepare e-mail to J. Erickson requesting information on Luxembourg valuation allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Discussion with C. Tosto regarding Lux Valuation Allowance | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review non-U.S. valuation allowances of certain countries with C. Tosto to understand changes for quarter | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Tie out and re-calculated China discrete item on rate rec | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Meet with B. Sparks and C. Smith to discuss Mexico and Singapore rate questions | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Tie contingency reserve workpapers out to FIN 48 workpapers (review for consistency and reasonableness). | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Q1 - Review contingency reserves and tie out workpapers accordingly. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Prepare e-mail to B. Sparks re: items to discuss at meeting on 5/2 | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Packard - Correspondence and review of accounting memo's re: French R&D matter | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Thermal - Review of warranty and tooling qtrly review work. | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Packard - Meeting with J. Riedy and J. Spencer re: 2006 debrief and 2007 preliminary planning. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Correspondence with B. Murray regarding upcoming European Planning meeting. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the SOPA listing for Q1 and our SAD for attachment to the letter of representation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the latest version of the 10-Q and disclosure checklist. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Meeting with S. Sheckell and M. Fitzpatrick to discuss comments on the current version of the 10-Q. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of the consolidated Q1 analytical reviews | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Preparation for meeting with M. Messina on European Statutory matters. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the FAS 5 Summary for Q1. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the key metrics for Q1. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of the income statement and balance sheet analytics for Q1. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Provide feedback to B. Garvey in regards to his questions on performing walkthroughs. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Document performance expectations for M. Stille for 2007 audit engagement. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/1/2007 | Time spent on planning or reviewing planning documentation prepared by team. | 3.4 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/1/2007 | Performing quarterly review procedures on the trade accounts payable reconciliation at the Packard Division (due to the risk at this division). | 1.1 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/1/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 6.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Creating the Q1 Summary of Audit Differences. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Completing required checklists for the Q1 Review. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Reviewing the committee meeting minutes as part of our Q1 review procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Reviewing the Company's 10-Q draft financial statements. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/1/2007 | Consolidated Quarterly Review-Making revisions to the Quarterly Review Memorandum for Q1. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | Meeting with A. Renaud and L. Maynarich to review remaining open items and to discuss the inventory API planning activity of the AHG plant. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/1/2007 | Powertrain - Organized the quarterly workpapers and created the appropriate files | 3.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/1/2007 | Powertrain - Performed the Income statement review of the analytics | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Updated the 8k binder for 8k's filed during the quarter. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Updated the committee minutes binders for new minutes received from the client. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/1/2007 | Corporate Quarterly-Performed tie out procedures on Management's discussion and analysis of the 10Q. | 3.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Review updated staffing | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Quarterly review procedures | 5.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Worked on M00141 Analytic | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Discussed analytic support with J. Lamb | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Discussed analytic explanation with A. Ranney | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Met with and discussed cash flow support with B. Smith. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Met with A. Krabill and E. Marold to discuss debtor capex cash flow disclosure | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/1/2007 | Documented new draft on cash flow including new items and transferring tickmarks | 3.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Removed duplicate PBC workpapers. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Met w/R. Sparks regarding rate fluctuation issues (Mexico & Singapore). | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Purged workpaper files of duplicate PBC papers | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Reviewed PBC documentation supporting rate reconciliation. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Review calculation of world wide ETR. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Tied workpapers for rate reconciliation. | 2.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/1/2007 | Q1 Review: Worked on Draft of SRM based on Q1 2006 memo. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of Internal Audit test scripts for Unix & Windows. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of GM documentation and performance of walkthrough procedures -  Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Review of prior year SAS70 for EDS Plano work done on O/S privileged access. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review China analysis of rate change to deferreds | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review email from J. Erickson regarding Singapore. | 0.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discussion with J. Hegelmann regarding email from J. Erickson related to Singapore. | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review impact of Mexico to total quarter tax expense | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discuss status of Q1 information with J. Hegelmann | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review 2006 and 2007 data related to Luxembourg related to valuation allowance | 0.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Discuss valuation allowances and 3 year cumulative loss position with J. Hegelmann and A. Krabill | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | Partner | 5/1/2007 | Review net operating loss schedule and compare to valuation allowance memo and listing from prior year | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with G. Curry regarding Loaner Laptop for AC. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with M. Saiz and A. Krabill regarding AC conf. call. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with B. Hamblin regarding Delphi Account Summary report for qtrly independence procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with Turkey regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with L. Schwandt and T. Bishop regarding Audit Committee Minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with C. Tosto and A. Krabill regarding Delphi International Engagement Codes - Qtrly Independence Procedures. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with A. Ranney regarding status of qtrly independence procedures. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Correspondence with S. Sheckell, J. Hasse, India and China regarding Delphi Asia Meeting arrangements. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Updates to family tree based on changes to Delphi hierarchy chart. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Compare Delphi 1st quarter hierarchy chart with year-end chart to document changes. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/2/2007 | Quarterly review meeting with R. O'Neal | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/2/2007 | Review of workpapers related to the 1st quarter | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/2/2007 | Updated staffing template and provided staffing requests to A. Ventimiglia and C. Failer. | 1.3 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/2/2007 | Controls optimization discussion with the Delphi audit team | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Prepare status email to M. Stille with the outstanding items for GM | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Performed procedures related to Q1 NSJE for SAP | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/2/2007 | Tested program change for Dacor application | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Packard - SAS 100 inquiries with C. Zerull - discussion of forecasted restructuring activities and provision of summary of 2006 audit observations. | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Travel time to Troy, MI from Packard (Warren, OH) for Q1 review procedures. | 3.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Discuss tax expense variance explanation with A Ranney. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review response from client on Luxembourg valuation allowance | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Prepare open items and follow-up list that need completion on quarterly review | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review documents received from C. Plummer supporting Mexico rate inquiries | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Review and discuss response and workpaper support received from client to Mexico rate inquiries with C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | 1st Q status discussion with C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Document conclusions from meeting with D. Kelley and B. Sparks. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review rate recs for Q4 2006 and Q1 2007 to prepare variance analysis for change in tax expense | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Review contingency reserve workpapers for FAS 5 items to finish tie-out, workpaper reference and sign-off's | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Work on calculating and drafting effective rate rec table in tax summary memo | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Q1 - Draft paragraphs and table in tax summary memorandum for contingency reserve activity | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Call with D. Gaveau (E&Y France) to compare items in France FIN 48 report to items recorded by Delphi U.S. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Packard quarterly review | 2.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Conference Call with L. Haydes to disucss Poland statutory issues | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Review of the 10-Q. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Gathering of information from international locations on the status of the statutory work for the upcoming meeting with M. Messina. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Review of Q1 review workpapers. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | Corporate Quarterly - Performed quarterly review procedures related to the payroll accruals. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Documented quarterly review inquiries. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Finalized documentation of income statement analytics. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/2/2007 | E & S Quarterly - Documented FAS 5 review. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of audit memos for Sochaux restructuring charge, U.S. Salaried restructuring charge and Reimbursement of Ford Engineering Costs. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the key reserves for Q1. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the income statement and balance sheet analytics for Q1. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Review of the Q1 tooling and inventory rollforwards. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Travel time incurred roundtrip for travel from Warren, OH to Troy, MI to work on the Packard engagement. | 2.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Performing quarterly review procedures on the trade accounts payable reconciliation at the Packard Division (due to the risk at this division). | 1.2 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Travel time from Warren, OH to Troy, MI after performing quarterly review procedures on the Packard Division of Delphi | 3.0 | | | A1 |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Performing quarterly review procedures at the Packard Division of Delphi. | 6.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Consolidated Quarterly Review-Completing the Independence Checklist for the Q1 Review. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Review-Detail reviewing and making revisions to the Overall Analytical Review for the consolidated financial statements. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/2/2007 | Performing required procedures to complete the 1st quarter review. | 6.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/2/2007 | Updated reports in the workpapers with the latest update. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/2/2007 | Powertrain - Met with M. Kloss to discuss the 2007 API's | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Updated the committee minutes binders for new minutes received from the client. | 0.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/2/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 4.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Review updated staffing | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Coordination of international meetings in Asia | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/2/2007 | Quarterly review procedures | 5.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Met with and discussed cash flow support with B. Smith. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Answered questions regarding consolidation and financial statement tie out | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Documented cash flow workpapers | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Worked on the consolidation for the Q. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Accumulated and documented confirmation info from divisions and documented consolidation procedures. | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/2/2007 | Worked on M00141 Analytic | 2.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Met w/ C. Tosto regarding Projected ETR calculation. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Added notes to Schedule ETRs for foreign entities to explain rate fluctuations. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Made SRM revisions based on C. Tosto's review. | 0.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Created files for Q1 workpapers. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Worked on draft of SRM based on year-end memo in file. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Updated workpaper index and verified sign-offs. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Worked on roadmap for SRM table. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | Q1 Review: Rate Reconciliation - pulled out FIN 18 countries to test accuracy of rate calculation. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Review of performance expectations for Delphi. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Pre-approvals - review list from H. Aquino and cross reference to requests from foreign teams | 0.3 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and discuss Lux valuation allowance explanation with J. Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and sign off on rate reconciliation and misc other Q1 workpapers | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and revise tax summary review memorandum | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review non income tax contingency memos and support | 1.1 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review and discuss FIN 18 calculation | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/2/2007 | Review rate reconciliation and supporting schedules | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with P. Kelly and A. Krabill regarding Shared Service Fee Question. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with S. Sheckell regarding 2007 Annual Audit Engagement Fee Discussion. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with E. Marold and M. Altberg regarding Certificate of Insurance - Delphi Corporation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with N. Miller regarding status of qtrly independence procedures. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Correspondence with A. Luzuriaga, Adrian regarding Asia slides. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of emails regarding Delphi Charge Code Description & Pre-Approval Information Request. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of 2007 Advisory Code Hours by Activity Code per N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Work on Asia-Pacific Mtg Slide Deck per S. Sheckell. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of 2006 IT Remediation Fees/Hours per S. Pacella. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Preparation of Total Audit Hours by Division through April 27th per N. Miller. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/3/2007 | Meeting with J. Piazza, M. Harris, B. Garvey, Manish, and S. Pacella re budget estimates for 2007 and planning update-scoping for 404 and coordination of efforts. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Walkthrough meeting with IT and Delphi internal audit department (Hyperion, DGL, eTBR) | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Meeting with S. Pacella and E. Marold to go over NSJE for code 1810 and 2810 | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/3/2007 | Performed procedures related to Q1 NSJE for SAP | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | AHG - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | Saginaw - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/3/2007 | Powertrain - Review of Q1 SAS 100 review workpapers (analytics, significant reserves). | 3.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Discuss with C. Smith items that need to be completed | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Prepare e-mail to C. Tosto, D. Kelley, A. Krabill and C. Smith re: status of Q1 and items needed to complete quarterly review | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Draft "watch list", items to investigate further in Q2 | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Edit tax summary memo for adjustment to FIN 48/FAS 5 table | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2007 | Powertrain - Review accounting memo re: PGM pricing. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/3/2007 | Powertrain - Conf. call with EY Paris re: French R&D credit | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Review of the 10-Q. | 1.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Gathering of information from international locations on the status of the statutory work for the upcoming meeting with M. Messina | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Preparation of slides for meeting with M. Messina to discuss the status European statutory work. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Meeting with A. Brazier to discuss Q1 accounting memo status. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Reviewed the Q1 consolidating journal entries. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Detail reviewed the Q1 consolidated cash flow statement. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/3/2007 | Consolidated Quarterly Review - Obtained cash flow information related to the repayments and borrowings on Delphi's debt instruments. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Preparation for meeting with K. Cash to discuss the current year controls optimization related to the 2007 controls testing. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Review of March and April actual hours to budgeted hours. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/3/2007 | Review of 2007 entity level control documentation obtained from M. Fawcett. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Meeting with R. Ciungu and E. Marold to discuss NSJE procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Preparing meeting materials for SOX IT update meeting with J. Piazza. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Meeting with J. Piazza, M. Harris and B. Garvey to discuss SOX IT scope and planning. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Reviewing planning documentation prepared by team. | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/3/2007 | Performing required procedures to complete the 1st quarter review. | 8.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/3/2007 | AHG - Walked M. Hatzfeld through workpapers and cleared review notes accordingly. | 2.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/3/2007 | Powertrain - Cleared review points relating to the quarterly procedures | 5.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/3/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/3/2007 | Quarterly review procedures | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Answered questions regarding consolidation and f.s. tie out | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Met with A. Krabill and E. Marold to discuss debtor capex cash flow disclosure | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Cleared cash flow review notes. | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Prepared consolidation memo. | 1.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Documented cash flow workpapers | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/3/2007 | Documented SAP to Hyperion Recon for consolidation | 2.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Made SRM revisions based on C. Tosto's review. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Removed duplicate PBC workpapers. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Added Lux V.A. memo section to SRM using PBC V.A. memo. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Met w/ J. Erickson and J. Hegelmann regarding Lux V.A. | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Organized file for Q1 and files pulled for year-end and Q3. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Continued workpaper index and reviewed workpapers for approval. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Q1 Review: Populated review program checklist workpaper. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Documentation requests from M. Whiteman related to Hyperion and DGL walkthroughs. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Review of prior year walkthroughs for Hyperion & DGL. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Kick-off meeting with M. Whiteman and members of Delphi Internal audit for Hyperion/DGL/eTBR applications. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Review of 2006 GM workpapers from Internal Audit (performed by HMC). | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Coordination of copies of pre-bankruptcy invoice per the Company's request. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with M. Sakowski regarding Updated MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with team regarding Updated: Qtrly. Div. Mtgs. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with N. Miller regarding status of qtrly independence procedures. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Preparation of 2006 vs. 2007 audit hours comparison as of April month end per K. Asher. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Work on European Status Update presentation per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Work on itinerary package for Asia trip for S. Sheckell and K. Asher. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/4/2007 | Review of 1st quarter workpapers | 3.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Controls optimization discussion with the Delphi audit team | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Updated the process narrative for GM application according to the policies and procedures and perform the walkthrough for program change | 1.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Performed procedures related to Q1 NSJE for SAP | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Packard - Review of final analyticals, key accounting memos and U251 inquiries checklist. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Powertrain - Discussions with J. Brooks related to 2006 audit observations, and sharing of divisional best-practices. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Call with J. Erickson re: final workpapers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Review e-mail response from J. Erickson re: Luxemburg valuation allowance | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Send draft of tax summary memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Assist E&Y audit staff in review of FIN 48 footnote re: confirm interest and penalties among and explain the difference between FIN 48 and FAS 5 | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Work with E. Marold to tie out journal entry recording tax reserves | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Edit effective rate table on tax summary memo | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Q1 - Meet with J. Erickson to finalize workpapers | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Powertrain - Final Review of 1st quarter workpapers | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Saginaw - Final review of quarterly review workpapers | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Packard quarterly review | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Final review of AHG quarterly review workpapers | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with M. Messina to discuss the status of the European statutory audit work. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with A. Brazier to discuss Q1 accounting memo status | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Review of Q1 review workpapers. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Meeting with J. Williams, J. Montgomery, M. Loeb, and J. Papelian to discuss updates to the Q1 legal update. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated KECP workpapers based on review notes. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated consolidated analytics related to debt refinancing. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Updated GAMx worksteps to reflect Q1 review progress to date. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Consolidated Quarterly Review - Detail reviewed the debtors cash flow statement. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Met with K. Cash to discuss control optimization. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Discussion with K. Asher and A. Krabill regarding the Q1 debtors cash flow statement presentation related to PP&E investment activity. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Obtained support for the Form 10-Q footnotes related to supplemental compensation and debt. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Verified that the DASE allied notes payables and common stock match the offsetting entities balances. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2007 | Planning for the 2007 audit engagement. | 3.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/4/2007 | Completion of various planning items for the 2007 audit. | 4.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Meeting with K. Cash, N. Miller and E. Marold to discuss controls optimization for the revenue process. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Providing comments to the Company regarding revisions to the draft 10-Q. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Performing required procedures to complete the 1st quarter review. | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/4/2007 | Performed quarterly detail review of Powertrain balance sheet analytics & income statement | 3.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/4/2007 | Powertrain - Cleared review notes relating to the Quarterly procedures | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Pulled information from Hyperion as requested for quarterly figures from various accounts. | 0.5 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed tie out procedures on DGL vs. Hyperion reports. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed interim audit procedures on debt workpapers. | 2.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Corporate Quarterly-Performed tie out procedures on the quarterly footnote binder. | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Coordination of international meetings in Asia | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Quarterly review procedures | 1.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Answered questions regarding consolidation and financial statement. tie out | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Worked on the consolidation for the Q. | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Documented cash flow workpapers | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Worked on GAMx file | 3.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Follow-up with Internal Audit regarding walkthrough meetings for Hyperion/DGL/eTBR. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Review of 2006 GM workpapers from Internal Audit (performed by HMC). | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Review of GM documentation and performance of walkthrough procedures - Time spent going over questions w/ R. Ciungu related to walkthrough procedures. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/4/2007 | Review valuation allowance memos | 0.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/7/2007 | Audit committee meeting regarding Q1 | 2.5 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/7/2007 | Quarterly review procedures and sign-offs | 2.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Corporate Quarterly - Review of Corporate analytic procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Completed Q1 Disclosure checklist. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Consolidated Quarterly Review - Review of minority interest workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Met with A. Kulikowski regarding Disclosure checklist for Q1. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | DPSS Quarterly - Completed quarterly review checklist for the DPSS division. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/7/2007 | Review of consolidation workpapers for Q1. | 1.2 | | | A1 |
| Coran | Thomas W. | TWC | Senior | 5/7/2007 | Review Internal Audit's UNIX workplan to ensure all critical steps are being reviewed appropriately. | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Call with D. Kelley re: timing of final sign-off on workpapers | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Discussion with J. Erickson regarding final workpapers. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Provide tax summary memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Send edited tax summary memo to D. Kelley and C. Tosto for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Review workpapers and identify those workpapers that need partner sign-off | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Review and edit workpaper index | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/7/2007 | Q1 - Edit Luxembourg valuation allowance paragraph in the tax summary memo | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Correspondence with international teams regarding various statutory accounting issues. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Wrap-up of E&S division quarterly workpapers. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Preparation of ethics line workpapers for the Q1 review. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/7/2007 | Review of corporate Q1 workpapers. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Reviewed the 2007 Audit Planning template with K. Asher, S. Sheckell and A. Krabill to identify slides that should be included within our presentation to Delphi's AC. | 0.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Finalized documentation of Q1 debt covenants. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Updated GAMx with paper profiles for procedures performed and signed off on assigned worksteps. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Documented our review procedures related to the consolidated FAS 5 reports. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/7/2007 | Consolidated Quarterly Review - Tested the consolidated FAS 5 report to the reports provided to the divisions for their quarterly review. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Completion of planning activities for the 2007 audit. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Preparation of out of scope billing budget for corporate accounting. | 3.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/7/2007 | Time spent reviewing the footnote disclosures for Q1. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Attend walkthrough meeting with B. Garvey, M. Harris and HP to discuss controls related to the Corp. datacenter applications. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | 2007 Planning activities. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Reviewed audit guidance work programs to be used by management during testing and provided feedback. | 2.8 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Opening meeting for Corporate Data Center | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Reviewing data center walkthrough documentation from 2006 | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/7/2007 | Associating quarterly review workpapers in the GAMx file, and obtaining sign-offs by team members. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/7/2007 | Completing the report package for the Q1 review. | 6.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams. | 1.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Corporate Quarterly-Created Accounting memos binder for 2007, adding memos from corporate and locating all memos not included. | 2.7 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/7/2007 | Performed interim audit procedures on the 10Q binder footnotes. | 3.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/7/2007 | Quarterly audit committee meeting | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/7/2007 | Review quarter workpapers | 5.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/7/2007 | Ensured worksteps were complete and sequential in GAMx | 7.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 5/7/2007 | Rework - Input workpaper references and sign-offs on new workplan provided by A. Krabill. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/7/2007 | Review and respond to email on French credit | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2007 | E&S Audit - Discussed API process changes with K. Comer. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/8/2007 | Discussed team-directed planning event with A. Ranney. | 0.6 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/8/2007 | Review of planning documents for 2007 audit | 2.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Preparation of E-room for use on the engagement. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Wrap-up of E&S division quarterly workpapers. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Correspondence with international teams regarding various statutory accounting issues. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Review of corporate Q1 workpapers. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/8/2007 | Wrap-up of quarterly review workpapers. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared the deliverables and audit methodology slides for the AC planning presentation. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared the overview of AS5 slide for the AC planning meeting. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared a summary of our approach related to entity level controls for the AC planning meeting. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Reviewed the 2007 Audit Planning template with K. Asher, S. Sheckell and A. Krabill to identify slides that should be included within our presentation to Delphi's AC. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/8/2007 | Prepared a scope summary by timely audit locations, statutory audit locations, and those locations that are subject to an analytical review. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Attend walkthrough meeting with K. Phelps to discuss eTBR ITGC processes and controls. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | Meeting with M. Zaveri and M. Harris to discuss SOX scoping and reliance on IT dependent manual and application controls. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/8/2007 | 2007 Planning activities. | 3.4 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | eTBR walkthrough discussion with R. Ligenza | 1.2 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing Hyperion walkthrough documentation from 2006 | 1.2 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing DGL walkthrough documentation from 2006 | 1.3 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/8/2007 | Reviewing eTBR walkthrough documentation from 2006 | 1.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed tie-out procedures on the SAP-DGL comparison spreadsheet. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/8/2007 | Corporate Quarterly-Performed interim audit procedures on the 10Q binder footnotes. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/8/2007 | Attend Asia controller meetings | 7.0 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 5/8/2007 | Ensured worksteps are complete and sequential in GAMx | 2.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence with S. Bornet and A. Krabill regarding E&Y Delphi contact information. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Coordination of new IA reports received; logged in accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Meeting with J. Hasse and T. Bishop regarding roles, upcoming event planning, etc. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2007 | Correspondence with C. Failer regarding engagement staffing. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/9/2007 | Preparation of staffing summary schedules for TDPE. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/9/2007 | Review for S. Pacella re: TSRS support to Delphi Engagement | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Review of corporate Q1 workpapers. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Review of audit committee planning meeting materials. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Preparation of E-room for use on the engagement. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Wrap-up of quarterly review workpapers. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Met with K. St.Romain to discuss status of the division framework and tracking of our previously provided comments. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a summary of our 2007 global E&Y audit team. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Met with A. Krabill, D. Kolano and T. McClellan to discuss the 2007 plan for testing nonstandard journal entries. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a slide for the AC planning meeting summarizing the critical policies, estimates, and 2007 areas of emphasis. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/9/2007 | Prepared a slide to present our communications/timetable for 2007. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | Attend walkthrough meeting with M. Whiteman to discuss DGL and Hyperion ITGC processes. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/9/2007 | 2007 Planning activities. | 3.6 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/9/2007 | Hyperion walkthrough discussion with M. Whiteman | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/9/2007 | DGL walkthrough discussion with M.. Whiteman | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Discussing items to complete in preparation of the 2007 Team Planning Event with M. Boehm. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Preparing documents for the 2007 team planning event. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/9/2007 | Detail reviewing the conversion of the Corporate audit program from AWS to GAMx and making revisions accordingly.. | 5.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/9/2007 | Powertrain - Met with M. Kloss to walk through the inventory API schedule | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Performed Hyperion queries for corporate information for teams. | 1.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Performed interim audit procedures on the 10Q binder footnotes. | 2.8 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/9/2007 | Corporate Quarterly-Updated GAMx for Delphi divisional worksteps not included in the audit program. | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/9/2007 | Attend Asia controller meetings | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/9/2007 | Time spent running Hyperion extract files through HEAT tool. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence regarding coordination of meeting at E&S per J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with S. Bornet and A. Krabill regarding E&Y Delphi contact information. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with C. Tosto regarding Australia pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Calendar updates for partners per revised meeting notices from J. Hasse. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Set up E&Y Online for L. Fisher per C. Tosto. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Correspondence with C. Failer regarding engagement staffing. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Corporate Quarterly - Review of Corporate analytic procedures. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Discussed TDPE with A. Ranney, E. Marold and A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/10/2007 | Preparation of staffing summary schedules for TDPE. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Discussion of GAMx implementation with A. Ranney. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Meeting with A. Brazier to discuss various corporate technical accounting matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Meeting with T. McClellan, D. Kolano and E. Marold to discuss the journal entry review testing approach for 2007. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/10/2007 | Review of audit committee planning meeting materials. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2007 | Provided internal audit with detail regarding our 2006 fraud testing procedures as they related to journal entries. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/10/2007 | Performed an analysis of other engagement teams to summarize SAS 99 testing procedures. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/10/2007 | Meeting with D. Steis and EDS to discuss change management process for DGL. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/10/2007 | Detail reviewing the conversion of the Corporate audit program from AWS to GAMx and making revisions. | 8.3 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/10/2007 | Sorted and reformatted the Legal claims spreadsheet by country. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/10/2007 | Updated GAMx for Delphi divisional worksteps not included in the audit program. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/10/2007 | Attend Asia controller meetings | 8.0 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/10/2007 | Review Australia pre-approval template and draft engagement letter. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Calendar updates for partners per revised meeting notices from J. Hasse. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence with A. Krabill regarding E&Y Asia May 07 Europe Visit Itinerary. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence with A. Ranney regarding May 18 TDPE. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Coordination of Corporate TDPE per A. Ranney. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Coordination of new IA reports received; logged in accordingly. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/11/2007 | E&S Audit - Weekly audit status update call with R. Hofmann. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Review of audit committee planning meeting materials. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Call with M. Messina to discuss France statutory issues. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Met with K. St.Romain to discuss status of the division framework and tracking of our previously provided comments. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Finalized documentation of Q1 debt covenants. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Met with A. Krabill and A. Ranney to discuss expectations regarding international implementation of GAMx. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Updated cash flow workpapers based on revised Form 10-Q. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Call with D. Steis and B. Garvey to answer questions re: DGL walkthrough. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Conference call with D. Wodjila, M. Harris and M. Zaveri to discuss EY feedback/questions on management 2007 testing process. | 1.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 5/11/2007 | HP user provisioning conference call with S. Stanford (HP) and D. Steis. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/11/2007 | Discussing strategy for setting up the 2007 GAMx audit files for Corporate, Division & International with A. Krabill. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/11/2007 | Preparing GAMx Corporate audit file for 2007. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/11/2007 | Prepared & discussed the AHG plant business plan updates (new closure times & wind down times) with A. Renaud. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/11/2007 | Powertrain - Conference call with J. Arends to discuss the IS analytic | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Corporate Quarterly-Updated GAMx for Delphi divisional worksteps not included in the audit program. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Sorted and reformatted the Legal claims spreadsheet by country. | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/11/2007 | Attend Asia controller meetings | 8.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/12/2007 | Asian audit planning meetings attendance | 4.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/12/2007 | Attend Asia planning meetings. | 6.0 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/14/2007 | Asian audit planning meetings attendance | 8.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Correspondence with M. Kearns regarding staffing conflicts of M. Kearns and M. Rothmund. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | DPSS Audit - Provided SOP 97-2 to R. Nedadur | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Preparation of materials for team directed planning event. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Meeting with M. Boehm to go over controls optimization presentation. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Worked on Delphi annual physical inventory scoping schedule and sent request to seniors for information needed to schedule observations. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/14/2007 | AHG - Reviewing staffing conflicts. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Review of materials for the team directed planning event. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Conference call with M. Massimiliano, M. Stoessel and O. Desprez to discuss France statutory audit matters and status. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/14/2007 | Review and edits to the 2007 audit committee planning book. | 2.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/14/2007 | Input changes to planning presentation and faxed to China for Partner review. | 2.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/14/2007 | Review of actual time charged to budget through April. | 2.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/14/2007 | Meeting with B. Garvey, M. Harris, M. Zaveri and PwC to discuss management's testing process for 2007 | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/14/2007 | Assisted in gathering information for the corporate scoping process, related to the annual physical inventory observations. Information was gathered for the following three divisions: Thermal, Powertrain and AHG division. | 2.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/14/2007 | Attend Asia planning meetings. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of DGL Endevor approver groups. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of open items and follow-up with M. Harris regarding documentation related to GM walkthroughs. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Meeting with D. Steis and HP to go over backup procedures for Corporate Data Center. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/14/2007 | Meeting with S. Pacella, Delphi Internal Audit, & PwC to discuss test templates. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2007 | Correspondence with B. Hamblin regarding FY08 Revenue Plan. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/15/2007 | Work on Delphi May AC presentation per A. Krabill. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/15/2007 | Asian audit planning meetings attendance | 8.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Corporate TARS - Correspondence with A. Pavlov regarding Equity policy. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Prepared correspondence to A. Ranney, E. Marold, N. Miller, A. Krabill and M. Hatzfeld regarding team fraud discussion. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Met with E. Marold, N. Miller and M. Hatzfeld to discuss team directed planning event scheduled for 5/18. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Packard - Review of physical inventory observation strategy in preparation for team directed planning meeting. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Development of summary analysis relative to key metrics of AHG sites, disposition timing, disposition plan and key audit considerations. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Worked on controls optimization comparison for the inventory and revenue cycles. | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/15/2007 | Powertrain -Reviewing interim and year-end staffing and reconciling it to budget | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/15/2007 | Review and edits to the 2007 audit committee planning book. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | Prepared a summary to document our proposed journal entry testing for 2007. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Review of actual time charged to budget through April. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Preparation for the Team Directed Planning Event. | 3.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Provide feedback to Internal Audit on questions re: walkthrough execution. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Review Management's IT testing process documentation/templates and provide feedback. | 4.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/15/2007 | Attend Asia planning meetings. | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Discussion with D. Steis to validate information obtained from HP related to backups for Corp Data Center Walkthrough. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Meeting with D. Steis and HP to go over backup procedures for Corporate Data Center. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Review of documentation obtained from J. Pascua for GM walkthroughs. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Update IT budget template for budget to actuals. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/15/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 4.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed intern staffing with S. Sheckell and M. Hatzfeld. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Prepared correspondence to C. Failer regarding intern staffing changes. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | DPSS Audit - Discussed API timing and process with R. Nedadur. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed test of control strategy with A Krabill, N. Miller and E. Marold. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed TDPE agenda and participant materials with A. Ranney, N. Miller, E. Marold and A. Krabill. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Completion of corporate planning documentation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Reconciled staffing requests from divisions to ARMS. | 1.9 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/16/2007 | Review and discussion with S. Pacella re IA Testing templates and testing plans for 2007 | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/16/2007 | Q1 - Discussion with D. Kelley changes to FIN 48 audit process memo | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/16/2007 | Review of 5-22 AC materials | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Updated physical inventory observation scoping schedule to make changes requested by N. Miller. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Worked on finalized control framework and reviewed responses from SOX team. | 1.4 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/16/2007 | Review of internal audit SAP workplan | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Meeting with S. Sheckell, K. Asher and E. Marold to discuss comments on the audit committee planning materials. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Conference call with M. Massimiliano, D. Maslanek and N. Miller to discuss fixed asset currency matters with the implementation of SAP. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Review of materials for the team directed planning event. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Review and edits to the 2007 audit committee planning book. | 2.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a slide to graphically illustrate the use of other synergies planned for the 2007 audit. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Input changes to Planning presentation and faxed to China for Partner review. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Prepared a summary to document our proposed journal entry testing for 2007. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Prepared a mapping of the 2006 WCGW's to the proposed 2007 WCGW's for discussion during the TDPE. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Attending meeting with A. Krabill, E. Marold and B. Moran regarding the status of the ERoom implementation. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a summary of the statutory audit locations for the AC presentation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/16/2007 | Created a database in the E-room to track the E&Y global audit timing. | 2.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Scoping work on the inventory API's. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Preparation for the Team Directed Planning Event. | 3.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2007 | Meeting with B. Garvey, M. Harris, M. Zaveri and PwC to discuss management's testing process for 2007 | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/16/2007 | Review Management's IT testing process documentation/templates and provide feedback. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2007 | Creating the Corporate control testing program in GAMx. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/16/2007 | Creating the Corporate audit program in GAMx | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/16/2007 | Call with A. Renaud to discuss update/changes in the planning process of the AHG plants related to possible sale/wind-down of facility. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 5/16/2007 | AHG - Documented the changes related to the plants and provided team members with the respective information to finalize the planning efforts (discussed impact of changes with team members). | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Prepare for audit committee meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Review planning information | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Updating of controls and control procedures in GAMx. | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Review of application controls testing to determine for divisions on SAP differences in configurations. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/16/2007 | Time spent determining populations and selecting samples for GM walkthroughs and Dacor testing of new users. | 2.9 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Preparation of the audit committee report | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussed test of control strategy with A. Krabill and E. Marold. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Preparation of materials for team-directed planning event on 5/18/7. | 1.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Completion of corporate planning documentation. | 3.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/17/2007 | Review and discussion with S. Pacella re IA Testing templates and testing plans for 2007 | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Researched work programs relating to Mainframe super user activity. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Reviewed the PwC 2007 MVS Mainframe Audit Guide | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Updated the process narrative for GM application according to the policies and procedures. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Perform the walkthrough for program change and logical access. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Packard - Review of physical inventory observation strategy in preparation for team directed planning meeting. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Powertrain - Preparation for planning meeting with J. Brooks and B. Hoepner on 5/21/07. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/17/2007 | Q1 - Send draft of FIN 48 process memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 5/17/2007 | Q1 - Edit draft of FIN 48 audit process memo | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2007 | Review of 5-22 AC materials. | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/17/2007 | Debrief on Asia trip and related risk assessments | 2.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Worked on review of finalized framework based on discussions received from SOX. | 1.6 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 5/17/2007 | Review of internal audit SAP workplan | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of materials from the Asia controller's conference. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Conference call with E. Marold, S. Jackson, H. Aquino and B. Moran to discuss the status of the e-room tool. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review and edits to the 2007 audit committee planning book. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of 2007 controls testing approach with E. Marold and M. Boehm. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of materials for the team directed planning event. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Revisions to the e-room tool. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Attended the 5/18 TDPE | 0.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Prepared a mapping of the 2006 WCGW's to the proposed 2007 WCGW's for discussion during the TDPE. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Summarized the proposed control testing for the sales and revenue process for discussion during the TDPE. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Created a slide to graphically illustrate the use of other synergies planned for the 2007 audit. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/17/2007 | Finalized AC presentation based on comments from J. Henning, K. Asher, and S. Sheckell. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Meeting with K. St. Romain to discuss various controls testing topics. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Preparation for the Team Directed Planning Event. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with K. St.Romaine and N. Miller to discuss SOX IT Scoping and reliance on application controls. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with K. Cash to discuss feedback to Management's testing documentation/template. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Provide feedback to Internal Audit on questions re: walkthrough execution. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2007 | Attending a meeting to discuss the Company's testing over pension plan assets with D. Puri, S. Burger and M. Fawcett. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/17/2007 | Drafting the 2007 Audit Summary Memorandum. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | AHG - Call with A. Renaud to discuss the update of the restructuring plants, including corporate approval/ bankruptcy approval and union approval | 0.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Discussed the AHG updates and related accounting implications with M. Hatzfeld. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Prepared an overview listing of the AHG disposal activities in 2007 and the restructuring plans of the AHG plants in 2007/2008 | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Meeting with M. Kloss and D. Vrana to walk through the inventory rollforward procedures and the annual API procedures | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Discuss audit topics with team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Review planning information | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Prepare for audit committee meeting | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Discussion with S. Pacella to go over open items, walkthroughs, questions, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Meeting with D. Steis and HP to go over backup procedures for Corporate Data Center. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Update IT budget template for budget to actuals. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Review of IA work programs and determination of additional information needed for GM application walkthroughs | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Discussion with S. Pacella to go over different configurations of SAP for application controls testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | Time spent with R. Ciungu to address questions with documentation/procedures for GM applications. | 1.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Audit planning meeting and review | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Preparation of materials for team-directed planning event on 5/18/7. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Attendance of team-directed planning event. | 5.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Time spent updating time tracker for actual time spent on engagement. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/18/2007 | Team Directed Planning meeting with K. Asher, J. Henning to discuss significant fraud risks, implications of AS5 and changes to 2006 audit scope and approach. | 5.0 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2007 | Review of 5-22 AC materials | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/18/2007 | Attend team directed planning meeting. | 4.5 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/18/2007 | Attending team directed planning event. | 7.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2007 | Powertrain - Updating presentation for meeting with AFD and Finance Manager. | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/18/2007 | Attending Corporate Team directed planning event | 5.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Team directed planning event meeting. In attendance: K. Asher, S. Sheckell, J. Henning, M. Hatzfeld, M. Boehm, N. Miller, A. Ranney, E. Marold and M. Kearns. | 7.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Mapped the Delphi controls to the proposed WCGW for the sales and AR process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Attending Corporate Team directed planning event | 5.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/18/2007 | Attending Corporate Team directed planning event | 5.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Attend Team Planning Event | 4.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/18/2007 | Attending Team Planning Event for 2007 audit. | 7.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Discuss audit topics with team | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Attend team planning event | 2.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent with R. Ciungu answering time tracker questions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent inputting IT entity level controls into GAMx. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Creation of time tracker for recording actual time spent related to budgeted hours and sending instructions to team. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent determining populations and selecting samples for GM walkthroughs and Dacor testing of new users. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with B. Hamblin regarding adding R. Shastry as an informational role on the 12/31/07 Delphi audit code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with M. Hatzfeld regarding PT Executive Staff Session agenda. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Receive, log-in and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Locate best practice templates for international fee/hours per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Recoordination of new AC materials per K. Asher and S. Sheckell. | 1.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/21/2007 | Attendance at the Audit Committee meeting | 6.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with M. Kearns and O. Saimoua related to 2007 audit strategy on AR, inventory and PP&E at AHG division. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with A. Krabill, M. Kearns and O. Saimoua related to 2007 assigned tolerable error designation for Powertrain and AHG divisions. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Discussion with M. Kearns and O. Saimoua related to 2007 audit strategy on AR, inventory and PP&E at Powertrain division. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/21/2007 | Powertrain - Meeting with M. Kearns, J. Brooks, B. Hopener to discuss audit timing for Q2, Q3, interim and year-end audit, as well as areas of required improvement for 2007. | 1.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Review of TDPE action items | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Preparation for audit committee meeting | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/21/2007 | Attendance at Delphi Audit Committee meeting | 3.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/21/2007 | Powertrain - Preparing for meeting with Powertrain AFD to discuss 2006 audit observations and 2007 focus areas | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/21/2007 | Powertrain - Meeting with M. Hatzfeld, O. Saimoua, B. Hoeppner and J. Brooks to discuss 2007 audit approach of the Powertrain Division. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Preparation of items for Q1 archiving. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Review of the current E-room databases. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Preparation for the European planning meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Discussion of physical inventory tie out matters with N. Miller. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Gathering data for the 2007 international fee estimate. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Meeting with A. Ranney to discuss follow-up items from the team directed planning event. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Follow-up on matters from the TDPE. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/21/2007 | Obtained information from J. Lamb regarding the February invoice. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/21/2007 | Obtained information regarding the timing and contact information for the physical inventory observation. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 5/21/2007 | Providing feedback to E. Kilbane regarding the use of GAMx on the Delphi engagement. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/21/2007 | Summarizing notes from the Team Planning Event and communicating follow-up items to the team. | 2.3 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Met with A. Krabill, M. Hatzfeld, and M. Kearns to discuss the audit strategy for the significant accounts. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Met with J. Brooks, B. Hoppener, M. Hatzfeld, and M. Kearns to discuss the Divisional presentation. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 5/21/2007 | Powertrain - Review the Final accounting memos and insured that they are consistent with our understanding. | 4.5 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Review consolidated planning topics | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Attendance at the Audit Committee meeting | 6.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Addition of non relevant primary control procedures into GAMx for Delphi applications. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Updating of IT Technical Environment Scoping Document. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/21/2007 | Development of workplans for Tier 1, 2, 3 applications. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Coordination of Delphi - SAS 73/101 Review of the Fixed Asset Valuation Analysis of Delphi to J. Hendy per M. Fitzpatrick. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with E. Marold and A. Krabill regarding payment of February invoice. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with A. Krabill regarding Delphi e-Room. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Receive, log-in and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Discussion with A. Krabill regarding international fee templates to be sent. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Work on Tax PowerPoint presentation per D. Kelley. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Work on international fee templates to be sent per A. Krabill. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2007 | AHG - Updating division staffing schedule based upon agreed upon timing with AHG AFD | 0.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/22/2007 | Powertrain - Updating staffing and budgeting schedule based upon agreed timing with Powertrain AFD. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Preparation of items for Q1 archiving. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Follow-up on matters from the TDPE. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Discussion with J. Williams regarding physical inventory tie out matters. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/22/2007 | Preparation of documentation for the client to detail the information we need for tie-out of physical inventory test counts. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Meeting with M. Stille to discuss strategy for testing GM systems, sample selections, etc. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Meeting with M. Zaveri, M. Harris, D. Wodjdla to discuss E&Y feedback on testing templates and testing guidance. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Review planning documents and provide feedback to team. | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2007 | Review consolidated planning topics | 4.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Discussion with S. Pacella regarding questions related to work plans, IT scoping document, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Updating of IT Technical Environment Scoping Document. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/22/2007 | Review of walkthrough and supporting documentation of Hyperion walkthrough performed by Delphi Internal Audit. | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Address. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with S. Pacella and A. Krabill regarding Delphi 2006 Statutory Audits IT Scope Cumulative. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with G. Curry and A. Krabill regarding Delphi mailbox status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Discussion with A. Krabill regarding international fee templates to be sent. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Receive, log-in and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Revisions to international fee templates per A. Krabill. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/23/2007 | Performed walkthrough for terminations and access to privileged IT functions for GM applications. | 7.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Meeting with S. Sheckell to discuss various engagement matters. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Preparation for the European planning meeting. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Gathering data for the 2007 international fee estimate. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Review of the current e-Room databases. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Meeting with M. Stille to discuss strategy for testing GM systems, sample selections, etc. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Met with M. Zaveri to discuss IT scoping and testing process for 2007 and overall feedback from E&Y. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Discussion with S. Pacella regarding difficulties with obtaining documentation/selecting samples for GM applications walkthrough. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Meeting with T. Demetral to discuss review comments & questions related to the Hyperion walkthrough. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with G. Curry and A. Krabill regarding Delphi mailbox status. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Discussion with S. Jackson and A. Krabill regarding e-Room status/next steps. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on international fee/hour emails per A. Krabill. | 2.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Discussion with A. Brazier relative to FAS 112 and the requirements of discounting liabilities under existing benefit plans. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Researching requirement/allowability of discounting liabilities under FAS 112 for post employment benefits pursuant to existing company benefit plans. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Meeting with S. Sheckell and A. Krabill to discuss agenda for 5/29/07 meeting with T. Timko. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2007 | Review of TDPE action items | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 5/24/2007 | Powertrain - Meeting with B. Hoeppner to discuss obtaining SAP trial balances for the 2007 audit. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Conference call with H. Aquino and S. Jackson to discuss e-Room matters. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with S. Sheckell to discuss the status of various audit items. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with S. Pacella to discuss various TSRS audit matters and planning for the European planning meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Review of template and information to be sent to collect global fee data. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/24/2007 | Review planning documents and provide feedback to team. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/24/2007 | Meeting with A. Krabill to discuss TSRS involvement in Mexico, agenda/attendees for European kick-off meeting and payroll testing for U.S. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Review various planning memorandums | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Review international correspondence | 2.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Print, log and distribute new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Meeting with K. Asher to discuss various items including meetings, cash collection status, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Revisions to T. Timko meeting presentation per A. Krabill. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/29/2007 | 2006 overview meeting with Thermal | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Packard walkthrough general review | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Bi-weekly status update meeting with T. Timko and J. Williams. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/29/2007 | Meeting with S. Pacella and N. Miller to discuss payroll testing strategy in Mexico. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/29/2007 | Thermal - Preparation for thermal division audit summary meetings on 5-30 and 5-31 | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Call with M. Boehm to discuss instructions for tie out of updated 8-K due to segment realignment. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Prepared memo for N. Miller to discuss issues in tie out of inventory test counts and what can be done to improve on efficiency. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Worked on staffing Delphi physical inventories. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of materials for the Audit status meeting with the company. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Meeting with S. Sheckell to discuss the European Planning meeting agenda. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of meeting agenda and materials for the planned conference call with M. Messina and E&Y France to discuss statutory issues. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of slides for the upcoming European Planning Meeting. | 0.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Created a database in the E-Room to gather statutory audit timing. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Made changes to the Pre-Approval database within the e-Room based on meeting with A. Krabill | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Met with A. Krabill to walkthrough the e-Room process currently in-place and identify changes to the current set-up. | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/29/2007 | Revisions to the e-Room database related to the Timely Location database and related fields. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Analysis of hours charged and the amount of the April invoice. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Preparation of slide deck for divisional executive president. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/29/2007 | Planning procedures for the 2007 audit. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Meeting with M. Stille to discuss questions on planning documentation and testing documentation. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Meeting with N. Miller and M. Hatzfeld to discuss extent of TSRS involvement for Mexico. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/29/2007 | Revising the 2007 Audit Strategy Memo for changes based on team planning discussions. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/29/2007 | Creating the Corporate audit program in GAMx. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Status update meeting with T. Timko and team | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Review planning information for consolidated audit | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Review of Corporate Data Center walkthrough and documentation performed by Delphi Internal Audit. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/29/2007 | Review of DGL walkthrough and documentation performed by Delphi internal audit. | 3.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 5/29/2007 | Mexico - review and respond to pre-approval request | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with M. Hatzfeld regarding Delphi billing rates. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with A. Krabill and E. Marold regarding China inquiry re: Kokomo - LCM analysis for inventories. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with M. Hatzfeld and G. Schoen regarding Delphi Proposal in non-PDF format. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with A. Krabill and E. Marold regarding pre-approval database within e-Room and e-Room requests. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Work on revisions to E&Y - Delphi Tax Presentation per D. Kelley and K. Asher. | 1.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 5/30/2007 | 2006 overview meetings with Thermal | 1.5 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 5/30/2007 | Update of walkthrough procedure performed by IA | 2.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/30/2007 | Meetings with K. Stipp and A. Renaud to discuss status of sale of Interiors business, and the current status of negotiations with GM relative to open product warranty claims. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2007 | Thermal - Division audit results review with R. Pirtle and S. Harris | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/30/2007 | Thermal - Preparation for division audit summary meetings on 5-30 and 5-31 | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Bi-weekly audit status meeting with T. Timko, J. Williams, B. Thelen, D. Bayles, T. Tammer, S. Sheckell and M. Hatzfeld | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Preparation of sides for the upcoming European Planning Meeting. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Created a database in the e-Room to gather statutory audit timing. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Prepared the control optimization plan for the accounts payable process. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Documented e-Room issues to communicate to TSS and the CBK for assistance. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Created a database in the e-Room to act as a repository for 2006 statutory audits and SRM's. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/30/2007 | Analysis of hours charged and the amount of the April invoice. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Assisting our Singapore team with audit procedures over Intercompany Derivatives for the statutory audit. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Providing feedback to E. Kilbane regarding the implementation of GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Creating the Corporate audit program in GAMx. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/30/2007 | Drafting additional sections in the ASM. | 3.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Correspondence with A. Ranney and S. Pacella regarding Delphi timely/statutory instructions. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | New user access walkthrough test and Dacor admin user test for GM applications. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Packard - walkthrough other ITGC's review | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Corporate data center walkthrough review | 2.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 5/31/2007 | Packard - walkthrough logical access review | 3.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 5/31/2007 | Debrief on 2006 Thermal division audit and observations with Division Executive team | 1.0 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Worked on staffing of the Delphi physical inventories for the upcoming year. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Worked on instructions for physical inventories. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Preparation of e-mails to send to the staff assigned to the physical inventories. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash fixed asset process. | 0.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash receipt process. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash disbursement process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the cash inventory process. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 5/31/2007 | Prepared the control optimization plan for the revenue process. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 5/31/2007 | Meeting with K. St. Romain, M. Fawcett, A. Ranney and E. Marold to discuss various SOX related matter. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 5/31/2007 | Review open items listing and provide feedback to team as to work that needed to be completed. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2007 | Assisting our Singapore team with audit procedures over Intercompany Derivatives for the statutory audit. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 5/31/2007 | Making changes to the GAMx file based on diagnostic errors. | 5.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of Reliance on the Work of Others Document. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of actuals related to budgeted information for TSRS activities. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Updating of IT Environment Scoping document. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 5/31/2007 | Creation/updating of workplans for tier 1, 2, & 3 applications. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with B. Jendza regarding debrief meeting with E&Y and DPSS. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with J. Hasse regarding Qtrly Division Meetings. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with Sweden and C. Tosto regarding pre-approval or tax services. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Locating Spain Statutory Rep Letter per A. Krabill; forward accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Correspondence with B. Hamblin regarding budget to actual reports. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Obtaining list of partners in Romania per A. Krabill. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Track all Delphi 2006 Actual Fees and 2007 Hours estimate - Template received and identify which countries are outstanding. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Work on budget to actual template. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Meeting coordination for engagement team. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | Reviewed HTKS users in Delphi's system. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Discussion with J. Slay (assigned to complete inventory observation) on products to expect and to explain instructions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Prepared and sent instructions to staff regarding inventory observations assigned. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Prepared the control optimization plan for the cash fixed asset process. | 1.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/1/2007 | Meeting with B. Garvey, K. St.Romaine, M. Zaveri to discuss management's application scoping. | 1.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Creating the Corporate audit program in GAMx. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Revisions to the GAMx file based on diagnostic errors. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Drafting the 2007 International Instructions. | 3.1 | | | A1 |
| Slay | Jonathan C. | JCS | Staff | 6/1/2007 | Dayton inventory preparation (review of instructions). | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Creation/updating of workplans for tier 1, 2, & 3 applications. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Updating of Reliance on the Work of Others Document. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Discussion with S. Pacella to go over questions with planning documents, budget to actuals, open items, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Time spent with R. Ciungu going over questions related to walkthroughs, documentation, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Updating of actuals related to budgeted information for TSRS activities. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Review of Corporate Data Center walkthrough and documentation performed by Delphi Internal Audit. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Review of Packard walkthrough and supporting documentation performed by PwC. | 3.1 | | | A1 |
| | | | | | **A1 Project Total:** | **1,332.5** | | **$0** | |
| **Accounting Assistance - A2 Ashimori** | | | | | | | | | |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - DASA - Reviewed the perpetual inventory to determine scope of inventory observation. | 1.4 | $275 | $385 | A2 |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - Ashimori - Prepared the DASA engagement letter. | 2.7 | $275 | $743 | A2 |
| Marold | Erick W. | EWM | Senior | 5/15/2007 | E&S - DASA - Prepared the independence summary memo related to the 2005 DASA audit. | 3.1 | $275 | $853 | A2 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Ashimori: worked on preparing the client assistance list. | 1.4 | $220 | $308 | A2 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Ashimori: began writing substantive procedures in AWS for the Ashimori joint venture audit. | 1.7 | $220 | $374 | A2 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: meeting with E. Marold to discuss the client request list for the audit of the Ashimori joint venture. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: worked on writing substantive worksteps in AWS. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Ashimori: completed the client assistance list for the Ashimori joint venture audit. | 1.3 | $220 | $286 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **12.8** | | **$3,212** | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **Catalyst** | | | | | | | | | |
| Fitzpatrick | Michael J. | MJF | **Partner** | 5/1/2007 | Independent partner review procedures on Catalyst carve-out audit. | 5.8 | $825 | $4,785 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 5/2/2007 | Independent partner review procedures on Catalyst carve-out audit. | 1.1 | $825 | $908 | A2 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 5/16/2007 | Independent partner review procedures on Catalyst carve-out audit. | 1.9 | $825 | $1,568 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **8.8** | | **$7,260** | |
| **Corporate** | | | | | | | | | |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/29/2007 | Tie out Germany, France and Brazil UTP quantitative conclusions to FIN 48 summary | 2.3 | $300 | $690 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 4/30/2007 | Review of documentation related to Mothershead | 1.1 | $770 | $847 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 4/30/2007 | Review of FIN 48 documentation and related disclosures | 3.3 | $770 | $2,541 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Discussion with T. Wetherington re: preparation of memo describing the CAP program and Delphi's position on FIN 48 in the U.S. | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Review FIN 48 process document prepared by client | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Prepare France FIN 48 pack from year end tax pack for FIN 48 workpaper files | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Update D. Kelley on progress of FIN 48 audit | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Prepare e-mail to B. Sparks re: need for conclusions of specific FIN 48 items | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Review client FIN 48 support binders for Korea UTP worksheets. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Prepare UTP worksheets and summary report for D. Kelley for meeting with B. Sparks re: FIN 48 items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 4/30/2007 | Meet with A Krabill to discuss France uncertain tax positions stated in France memo compared to FIN 48 summary prepared by company | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Discussion with D. Kelley, S. Sheckell, K. Asher and A. Krabill regarding FIN 48 open items, approach to concluding on documentation, and process memo changes needed by client | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Tie out UTP worksheets to FIN 48 summary for Korea, Japan and Romania | 1.9 | $300 | $570 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 4/30/2007 | Tie out Romania, Poland and Spain UTP quantitative conclusions to FIN 48 summary | 2.3 | $300 | $690 | A2 |
| Hendy | James W. | JWH | Executive Director | 4/30/2007 | FAS 144 Fixed Asset Review | 3.9 | $575 | $2,243 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Discussion with S. Sheckell, K. Asher, A. Krabill and J. Hegelmann regarding FIN 48 open items, approach to concluding on documentation, and process memo changes needed by client | 0.7 | $575 | $403 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Update from J. Hegelmann on progress of FIN 48 audit | 0.3 | $575 | $173 | A2 |
| Kelley | Daniel F. | DFK | Partner | 4/30/2007 | Review of FIN 48 accounting matters. | 1.0 | $575 | $575 | A2 |
| Sheckell | Steven F. | SFS | Partner | 4/30/2007 | Preparation of Q1 memo related to whistleblower claim | 3.4 | $575 | $1,955 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Conference call with KPMG, W. Tilotti and J. Hendy to discuss KPMG valuation results for Q1 FAS 144 impairment analysis. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/1/2007 | Call with J. Hendy to discuss KPMG valuation results for Q1 FAS 144 impairment analysis. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Follow-up with T. Wetherington on status of CAP program memo for FIN 48 workpapers | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Prepare e-mail to D. Kelley and A. Krabill regarding meeting with B. Sparks to discuss FIN 48 items | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Review and tie out State and Local FIN 48 items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Call with T. Tamer, A. Krabill and D. Kelley to discuss changes needed to FIN 48 process memo | 0.8 | $300 | $240 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Rework - re-tick 3/31/07 FIN 48 summary after receiving correct version to reflect exchange rates of 3/31/07 | 1.2 | $300 | $360 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Call with T. Tamer, A. Krabill and J. Hegelmann to discuss changes needed to FIN 48 process memo | 0.8 | $575 | $460 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Review of FIN 48 accounting matters. | 2.3 | $575 | $1,323 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/1/2007 | Review of FIN 48 accounting matters. | 2.0 | $575 | $1,150 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Conference call with T. Tamer, J. Erickson, D. Kelley and J. Hegelmann to discuss the status of our audit work and open items relating to the adoption of FIN 48. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review of FIN 48 memo and workpapers. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/1/2007 | Review and edits to the FIN 48 disclosure in the Q1 10-Q. | 2.1 | $470 | $987 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144- Reviewing the corporate memo | 1.4 | $250 | $350 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144 - Tie-out of NBV, including discussing differences & unusual items with the Saginaw division. | 2.2 | $250 | $550 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | Tie-out of the cash flow support to the FAS 144 model prepared by the client | 2.6 | $250 | $650 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/1/2007 | FAS 144 - Review of the indicator analysis of all seven divisions to evaluate if the division have identified additional indicators of impairment to those identified/ communicated to corporate accordingly. | 2.3 | $250 | $575 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/1/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.6 | $825 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/1/2007 | Preparation of Q1 memo related to whistleblower claim | 1.2 | $575 | $690 | A2 |
| Wetherington | Trevor | TTW | Executive Director | 5/1/2007 | Draft memo re: effect of CAP program on open years of the IRS exam for purposes of FIN 48 | 1.6 | $575 | $920 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Discussion with A. Brazier related to proper interpretation and application of FAS 144 to step 1 cashflow assumptions for Steering business. | 1.0 | $470 | $470 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Call with D. Kelley to discuss France discrepancies. | 0.2 | $300 | $60 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Prepare list of open items and questions for FIN 48 follow-up items | 0.3 | $300 | $90 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Discussion with K Asher regarding France FIN 48 item discrepancies. | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Review IRS website to retrieve listing Tier I and Tier II audit issues to add to U.S. CAP letter memo | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with D. Kelley in preparation for meeting with B. Sparks to discuss FIN 48 uncertain items | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with D. Kelley and B. Sparks to discuss uncertain items in Germany and Spain that need additional explanation | 0.7 | $300 | $210 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/2/2007 | Meet with J. Erickson and A. Krabill to discuss France FIN 48 discrepancies | 0.8 | $300 | $240 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/2/2007 | Discussion with R. Marcola and EY Spain regarding restructuring charge Q1 2007 due to plant closing in Cadiz/Spain. | 1.2 | $470 | $564 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Call with J. Hegelmann to discuss France discrepancies. | 0.2 | $575 | $115 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Meet with J. Hegelmann in preparation for meeting with B. Sparks to discuss FIN 48 uncertain items | 0.6 | $575 | $345 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Meet with J. Hegelmann and B. Sparks to discuss uncertain items in Germany and Spain that need additional explanation | 0.7 | $575 | $403 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/2/2007 | Review of FIN 48 memo and workpapers. | 6.4 | $575 | $3,680 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Meeting with T. Tammer to discuss the FIN 48 disclosure for the Q1 10-Q. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Conference Call with O. Desprez to discuss France FIN 48 issues | 1.4 | $470 | $658 | A2 |
| Mesler | Mark S. | MSM | Executive Director | 5/2/2007 | Reviewed memorandum concerning IRS examination, CAP program and FIN 48 | 1.0 | $680 | $680 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48 Audit: Provide workpapers to J. Hegelmann for meeting. | 0.3 | $140 | $42 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48: Drafted memo appendix for FIN 48 CAP program memo. | 0.4 | $140 | $56 | A2 |
| Smith | Carolyn E. | CES | Staff | 5/2/2007 | FIN 48: Created workpaper index | 1.3 | $140 | $182 | A2 |
| Wetherington | Trevor | TTW | Executive Director | 5/2/2007 | Revised memo re: effect of CAP program on open years and IRS exams for FIN 48 purposes | 0.7 | $575 | $403 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Q1 - Meet with J. Erickson to discuss Luxembourg valuation allowance issue | 0.7 | $300 | $210 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Prepare workplan with workpaper references | 0.9 | $300 | $270 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Review FIN 48 workpapers for sign-off. | 1.2 | $300 | $360 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/3/2007 | Make additions and edits to the FIN 48 summary memo | 1.6 | $300 | $480 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 5/3/2007 | Walked M. Hatzfeld through FAS 144 analysis and cleared review notes accordingly. | 5.1 | $250 | $1,275 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/3/2007 | Preparation of Q1 memo related to whistleblower claim | 0.6 | $575 | $345 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Packard - Discussion with A. Brazier related to proper interpretation and application of SOP 98-1 to step 1 SAP implementation costs at Packard. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/4/2007 | Discussion with A. Brazier related to proper interpretation and application of FAS 144 to step 1 cashflow assumptions for Steering business. | 0.8 | $470 | $376 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of email regarding France FIN 48 issues. | 0.1 | $300 | $30 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of e-mail to A. Krabill re: Spain uncertain tax position and France items to be sent for review. | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/4/2007 | Preparation of e-mail to D. Kelley re: France FIN 48 items not recorded in U.S. | 0.3 | $300 | $90 | A2 |
| Hendy | James W. | JWH | Executive Director | 5/4/2007 | FAS 144 Fixed Asset Review | 4.1 | $575 | $2,358 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/4/2007 | Saginaw - Document Cadiz restructuring accrual. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/4/2007 | Saginaw - Discussion with EY Spain regarding their questions related to the Cadiz restructuring accrual posted in Q1 2007. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Review of the post review report procedure draft letters for the segment restatement 8-k to be filed. | 2.1 | $470 | $987 | A2 |
| Ranney | Amber C. | ACR | Senior | 5/4/2007 | Reviewing supporting schedules for the Company's segment restatement for the reclassification of legacy employee costs. | 2.8 | $275 | $770 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/4/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.9 | $825 | $743 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Preparation of Q1 memo related to whistleblower claim | 0.4 | $575 | $230 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 5/7/2007 | Call with E&Y national regarding Mothershead | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/7/2007 | Review of Company's memorandum regarding recasting of pension/opeb legacy costs. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/7/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 2.4 | $330 | $792 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 5/7/2007 | Discuss with D. Kelley FIN 48 items that need conclusion and sign-off | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | **Senior** | 5/7/2007 | Review workpapers and flag those that need partner workpaper sign-off | 0.7 | $300 | $210 | A2 |
| Kelley | Daniel F. | DFK | **Partner** | 5/7/2007 | Review of FIN 48 calculation | 4.1 | $575 | $2,358 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/7/2007 | Review of final FIN 48 reserves. | 1.4 | $470 | $658 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 5/7/2007 | Preparation of inventory break-out by type (i.e. raw, wip, finished goods) for A. Brazier to provide info in regards to a claim against the company. | 1.0 | $330 | $330 | A2 |
| Schaffert | Glen A. | GAS | **Partner** | 5/7/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.9 | $825 | $743 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 5/7/2007 | Review Mothershead documentation | 1.8 | $575 | $1,035 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/8/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.8 | $330 | $264 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/8/2007 | Discussion of audit procedures related to the segment restatement with M. Boehm. | 1.1 | $470 | $517 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/9/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2007 | Discussed pension/opeb 8-K tie out with L. Schwandt. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/10/2007 | Review of pension/opeb legacy cost adjustment 8-K workpaper documentation. | 0.6 | $330 | $198 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 5/10/2007 | Review of segment restatement workpapers. | 0.9 | $470 | $423 | A2 |
| Schwandt | Lisa N. | LNS | **Staff** | 5/10/2007 | Corporate-Recalculating segment restatement schedules. | 3.3 | $140 | $462 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 5/14/2007 | Review of the Mothershead memo and related issues | 1.7 | $770 | $1,309 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/14/2007 | Prepared correspondence to E. Dilland regarding divisional approval of recasting amounts in connection with 8-K. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 5/14/2007 | Status update call with A. Krabill regarding 8-K related to pension recasting. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Reviewed correspondence from E. Dilland regarding pension/opeb historical recasting methodology. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Reviewed supplemental audit guidance related to reissuance of audit report in connection with 8-K. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/14/2007 | Researched comparable 8-K's to determine practice related to subsequent event footnote disclosures upon report reissuation. | 1.4 | $330 | $462 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 5/14/2007 | Make edits to FIN 48 summary of audit procedures memo | 2.2 | $300 | $660 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Call with A. Kulikowski regarding MD&A status for pension/OPEB recasting 8-K. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Review of Supplemental Audit Guidance and AU 530/560 related to subsequent event disclosures in reissued audit reports. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Conference call with J. Henning and A. Krabill regarding subsequent event disclosures in pension recast 8-K. | 0.9 | $330 | $297 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/15/2007 | Conf. call re: Segment restatement sub event disclosure requirements | 0.4 | $575 | $230 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Correspondence with S. Whitfield regarding legacy cost recasting supporting documentation. | 0.1 | $330 | $33 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Call with A. Kulikowski regarding footnote 17 and Item 7 of restated 10-K. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Discussed subsequent event footnote in legacy cost recasting 8-K with S. Sheckell. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Met with A. Krabill to discuss status of 8-K to restate 10-K. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/16/2007 | Review of tie out of restated 10-K. | 0.7 | $330 | $231 | A2 |
| Kelley | Daniel F. | DFK | Partner | 5/16/2007 | Review FIN 48 process memo. | 3.0 | $575 | $1,725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Review Mothershead memo and related comments | 3.5 | $575 | $2,013 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Review of the Mothershead memo and related issues | 1.1 | $770 | $847 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussion with A. Kulikowski regarding COGS and SG&A allocation within 10-K restatement. | 0.2 | $330 | $66 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Discussed gross margin % within MD&A of 10K restatement with K. Horner. | 0.3 | $330 | $99 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Met with K. Horner to discuss MD&A tie out related to 10K restatement. | 0.3 | $330 | $99 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Tie out of management discussion section of proposed re-stated 10-K due to change in footnote 21 relating to legacy costs of pension plans. | 2.2 | $220 | $484 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/17/2007 | Review of workpapers relating to the segment restatement 8-K. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/17/2007 | Review Mothershead memo and related comments | 2.8 | $575 | $1,610 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Review of the Mothershead memo and related issues | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Meeting with M. Boehm to discuss the procedures performed on the segment restatement 8-K. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Review of segment restatement 8-k workpapers. | 0.8 | $470 | $376 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/21/2007 | Review Mothershead memo | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Call with A. Brazier to discuss the Cadiz supplier deposit matter. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Conference calls with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Meeting with A. Kulikowski to discuss segment restatement 8-k open items. | 0.6 | $470 | $282 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/22/2007 | Review Mothershead memo | 1.4 | $575 | $805 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review T. Tamer's email related to non U.S. FAS 109 training. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review tax accounting process recommendations. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Prepare comments on agenda topics. | 0.2 | $575 | $115 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Conference calls with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Conference call with D. Ryan, R. Stall, W. Tilotti and J. Hendy to discuss E&Y questions after review of the M&E valuation methodology. | 2.1 | $470 | $987 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/24/2007 | Meeting with K. Stipp to determine current status of UAW, GM and Delphi negotiations and the impact on the timeline of selling Delphi's Interior product line before 12/31/06. Information required to finalize 2006 audit scope. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Conference call with M. Massimiliano to discuss Cadiz supplier deposit matters. | 0.3 | $470 | $141 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Meeting with B. Murray and W. Tilotti to discuss matters relating to our M&E valuation review. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Review of segment restatement 8-k workpapers. | 1.4 | $470 | $658 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Provide comments related to follow-up for European tax pack training. | 0.2 | $575 | $115 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/24/2007 | Discussion with D. Kelley related comments on follow-up for European tax pack training. | 0.2 | $575 | $115 | A2 |
| Artale | Sabrina A. | SAA | Manager | 5/29/2007 | SAS Review - Call with specialist to discuss initial valuation methodologies | 1.4 | $330 | $462 | A2 |
| Schaffert | Glen A. | GAS | Partner | 5/29/2007 | Time spent addressing concerns from the whistleblower accusations. | 0.6 | $825 | $495 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Meeting with J. Williams and A. Brazier to discuss accounting for GM subsidy. | 1.0 | $575 | $575 | A2 |
| Horner | Kevin John | KJH | Staff | 5/30/2007 | Review of footnote 17 and footnote 21 to ensure there were no changes from previous draft of 8-K due to restatement for segment realignment. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 5/30/2007 | Meeting with A. Krabill to discuss updated opinion, dual dating of the opinion, and updating of the D&T representation letter that needed to be completed due to restated 8-K for segment realignment. | 1.1 | $220 | $242 | A2 |
| Horner | Kevin John | KJH | Staff | 5/30/2007 | Updated the D&T representation letter and the opinion report due to 8-K restatement for segment realignment. | 1.4 | $220 | $308 | A2 |
| Horner | Kevin John | KJH | Staff | 5/30/2007 | Review of MD&A section of updated 8-K due to restatement from segment realignment to determine changes made from previous draft. | 3.8 | $220 | $836 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Meeting with A. Kulikowski to discuss the status of our procedures on segment restatement 8-k. | 0.6 | $470 | $282 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2007 | Discuss with D. Kelley agenda for meeting with T. Tamer to discuss 2007 tax pack training, fresh start accounting issues, and bankruptcy tax issues. | 0.4 | $575 | $230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 5/31/2007 | SAS Review - initial review of material provided by specialist | 1.2 | $330 | $396 | A2 |
| Tosto | Cathy I. | CIT | Partner | 5/31/2007 | Meeting with T. Tamer and D. Kelley to discuss 2007 tax pack training, fresh start accounting issues, and bankruptcy tax issues. | 3.0 | $575 | $1,725 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/1/2007 | SAS Review - Call with specialist to discuss initial inventory valuation methodologies | 1.4 | $330 | $462 | A2 |
| | | | | | **A2 Corporate Project Total:** | 173.6 | | $76,873 | |
| **Financial Remediation** | | | | | | | | | |
| Pikos | Matthew C. | MCP | Senior | 4/30/2007 | Preparing a memo in order to document the audit procedures we plan to perform during the 2007 to get comfortable with the inventory balances at the Packard Division (memo necessary due to the material weakness at this division). | 3.1 | $250 | $775 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/1/2007 | Planning sessions with Packard Division personnel relative to inventory audit approach given material weakness remediation | 1.2 | $575 | $690 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/1/2007 | Packard - Review of inventory audit plan, which must be adjusted due to 1) the 2006 Material Weakness, and 2) the 2007 waved implementation of SAP. | 2.1 | $330 | $693 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Meeting with F. Nance and T. Cooney to discuss SAP implementation implications on inventory reporting and tracking in 2007 to remediate material weakness. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/2/2007 | Meeting with N. Miller and J. Henning to discuss SAP implementation implications on inventory reporting and tracking in 2007 to remediate material weakness. | 1.9 | $470 | $893 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Planning sessions with Packard Division personnel relative to inventory audit approach given material weakness remediation | 2.9 | $575 | $1,668 | A2 |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Documented our review of high-risk open deficiencies. | 1.1 | $275 | $303 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Prepared correspondence to M. Hatzfeld regarding Internal Audit-identified deficiencies. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/15/2007 | Met with M. Fawcett to discuss procedures to input internal audit-identified deficiencies into SOX Tracker. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 5/17/2007 | Review of fixed asset remediation plan provided by R. Hofmann. | 1.3 | $330 | $429 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Meeting with D. Bayles to discuss tooling remediation plan. | 1.2 | $470 | $564 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2007 | Conference call relative to tooling remediation | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Discussion of tooling material weakness remediation | 0.7 | $575 | $403 | A2 |
| Kearns | Matthew R. | MRK | Senior | 5/30/2007 | Powertrain - Summarizing 2006 tooling comments in preparation with meeting with Delphi A regarding Company's Material Weakness | 0.8 | $300 | $240 | A2 |

<b>A2 Financial Remediation Project Total:</b>   <u>18.8</u>   <u>$7,797</u>

**Fresh Start Accounting**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Asher | Kevin F. | KFA | Partner | 5/1/2007 | Meeting related to accounting for Fresh Start Chapter 11 emergence | 1.3 | $770 | $1,001 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/2/2007 | Status update meeting with B. Murray to discuss the status of various fresh start accounting topics | 0.8 | $470 | $376 | A2 |
| Asher | Kevin F. | KFA | Partner | 5/3/2007 | Attendance of the fresh start accounting steering committee meeting | 2.1 | $770 | $1,617 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/3/2007 | Attending the Fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Research of fresh start accounting topics for discussion with B. Murray. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/9/2007 | Meeting with B. Murray to discuss current fresh start accounting topics. | 1.2 | $470 | $564 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 5/16/2007 | Meeting with J. Williams, A. Brazier, B. Murray and S. Sheckell to discuss the Company's planned revisions to accounting policies with fresh start accounting. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/16/2007 | Attend fresh start accounting policy meeting | 1.4 | $575 | $805 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/21/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/22/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/23/2007 | Call with B. Murray to discuss various fresh-start matters. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Research relating to fresh start accounting policy changes being considered by the Company. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/24/2007 | Attending the Fresh Start Advisory Committee meeting with client personnel and KPMG valuation team. | 1.1 | $470 | $517 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/24/2007 | Fresh start accounting steering meeting | 1.1 | $575 | $633 | A2 |
| Hendy | James W. | JWH | Executive Director | 5/29/2007 | SAS Review KPMG conf call regarding methodology | 2.0 | $575 | $1,150 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Meeting with K. Voiht, W. Tilotti and S. Sheckell to discuss BEV and intangible valuation methodology for fresh start accounting. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/29/2007 | Preparation of budget for fresh start audit work. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 5/29/2007 | Fresh start accounting valuation meeting with KPMG | 2.6 | $575 | $1,495 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Conference call with J. Burns and S. Sheckell to prepare for the upcoming call with KPMG valuation team and client regarding BEV and intangible fresh start valuations. | 2.4 | $470 | $1,128 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Meeting with B. Murray to discuss various fresh start accounting topics. | 1.1 | $470 | $517 | A2 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Fresh Start - Accumulation of special tool information. | 0.3 | $275 | $83 | A2 |
| Marold | Erick W. | EWM | Senior | 5/30/2007 | Fresh Start - Preparation of memo outlining 2006 tooling observations. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Fresh Start - Accumulation of special tool information. | 0.7 | $275 | $193 | A2 |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Fresh Start - Preparation of memo outlining 2006 tooling observations. | 2.2 | $275 | $605 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **30.6** | | **$15,407** | |
| **Furukawa** | | | | | | | | | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Revise Furukawa engagement letter per N. Miller. | 0.8 | $140 | $112 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: received cash confirmation from Bank of America and agreed to cash account reconciliation. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: reviewed supporting documentation received from M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: worked on testing of capital contributions. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 5/14/2007 | Furukawa: worked on tie-out and testing of purchase and expense transactions testing. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Furukawa: continued work on testing of purchases and expense transactions. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Furukawa: conference call with M. Schuppe to walk through additional questions after first pass through of substantive procedures. | 1.2 | $220 | $264 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Furukawa: completed testing of sample of sales transactions for substantive procedures. | 1.9 | $220 | $418 | A2 |
| Horner | Kevin John | KJH | Staff | 5/15/2007 | Furukawa: worked on completing small business work programs for applicable audit areas. | 1.9 | $220 | $418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/15/2007 | Completion of engagement letter for the Furukawa audit. | 1.1 | $330 | $363 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Furukawa: meeting with N. Miller to discuss substantive audit procedures performed and follow-up questions for M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Furukawa: prepared agenda for conference call with M. Schuppe. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Furukawa: reviewed subsequent cash disbursements and made selections for unrecorded liabilities search. | 1.1 | $220 | $242 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Furukawa: updated planning documents (ASM, UBT, ICFC). | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Furukawa: completed small business work programs for applicable audit areas. | 1.9 | $220 | $418 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/16/2007 | Review of substantive workpapers for the Furukawa audit. | 2.9 | $330 | $957 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Furukawa: meeting with N. Miller to go over review notes and revenue recognition questions. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Furukawa: updated ASM, UBT, and ICFC planning documents based on responses from M. Schuppe during conference call. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Furukawa: conference call with M. Schuppe to go over follow-up questions for planning documents and complete the fraud discussion. | 1.4 | $220 | $308 | A2 |
| Horner | Kevin John | KJH | Staff | 5/17/2007 | Furukawa: worked on clearing review notes from N. Miller relating to substantive work. | 1.4 | $220 | $308 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Review of substantive workpapers for the Furukawa audit. | 0.3 | $330 | $99 | A2 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: received amended agreement relating to Solara project for the joint venture and tied out for expense transaction testing. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: updated the criteria for use document for workpaper references. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 5/29/2007 | Furukawa: completed sales and purchases walkthrough | 1.9 | $220 | $418 | A2 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Furukawa: updated the summary of audit differences based on results of substantive procedures. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 5/31/2007 | Furukawa: complete search for unrecorded liabilities. | 1.9 | $220 | $418 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **31.1** | | **$7,251** | |
| **IT Remediation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | Senior | 5/1/2007 | Mapping of QAD application controls to Financial framework controls. | 2.4 | $250 | $600 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/2/2007 | Mapping of QAD application controls to Financial framework controls. | 2.2 | $250 | $550 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/3/2007 | Mapping of QAD application controls to Financial framework controls. | 1.3 | $250 | $325 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **A2 IT Remediation Project Total:** | **5.9** | | **$1,475** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | **Manager** | 4/30/2007 | Discussion w/ S. Pacella regarding SAP implementation project and client deliverable | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | **Manager** | 4/30/2007 | Review of application controls for Packard SAP implementation review. | 1.6 | $330 | $528 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/30/2007 | Meeting with T. Timko re SAP considerations noted during audit and Packard procedures | 0.8 | $575 | $460 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 4/30/2007 | Preparation for meeting with T. Timko and D. Bayles re SAP issues noted in audit and Packard procedures | 2.6 | $575 | $1,495 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 4/30/2007 | Meeting with T. Timko re: Observations around SAP and related rollouts | 1.1 | $575 | $633 | A2 |
| Kinzly | Mark P. | MPK | **Senior** | 4/30/2007 | Review comments for Financial Reporting compensating controls. | 5.0 | $250 | $1,250 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/30/2007 | Meeting with J. Buser to discuss status and feedback from T. Timko meeting. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 4/30/2007 | Meeting with T. Timko to discuss SAP overall observations and Packard implementation status. Attendees: J. Henning and K. Cash, and D. Bayles | 1.1 | $330 | $363 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 4/30/2007 | Review of documentation related to Dacor to SAP conversion. | 0.7 | $250 | $175 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 5/1/2007 | Perform an inventory of the received items and put together an updated request list for Dacor to SAP conversion | 3.1 | $140 | $434 | A2 |
| Buser | Jay | JB | **Manager** | 5/2/2007 | Meeting with F. Nance, J. Dixon, T. Coomey, and A. Bianco to discuss walkthrough/control documentation processes. | 1.9 | $330 | $627 | A2 |
| Buser | Jay | JB | **Manager** | 5/2/2007 | Packard SAP implementation status meeting with M. Cunningham, R. Heidenreich, J. Dixon, C. Zerull, A. Bianco and E&Y team. | 1.3 | $330 | $429 | A2 |
| Buser | Jay | JB | **Manager** | 5/2/2007 | Preparation of materials for Packard SAP implementation status meeting with M. Cunningham, R. Heidenreich, J. Dixon, C. Zerull, A. Bianco and E&Y team. | 3.8 | $330 | $1,254 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 5/2/2007 | Conference call status update for Packard SAP implementation project. | 1.9 | $575 | $1,093 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 5/2/2007 | Review Packard draft deliverable; presentation with company | 1.9 | $575 | $1,093 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/2/2007 | Packard - Meeting with F. Nance. A. Bianco, J. Dixon, J. Buser, J. Henning, T. Cooney and M. Hatzfeld to address the new risks and the updated SOX documentation for inventory and revenue as a result of the SAP implementation. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Reviewed client data request to send to N. Torres re: Dacor to SAP conversion. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/3/2007 | Review documentation sent from A. Bianco to understand process for redesign roles based on audit requirements. | 0.9 | $330 | $297 | A2 |
| Pedersen | Erik | EP | Senior | 5/3/2007 | Developing client assistance listing for SAP role redesign review | 2.1 | $250 | $525 | A2 |
| Pedersen | Erik | EP | Senior | 5/3/2007 | Reviewing SAP Role Redesign work program | 2.1 | $250 | $525 | A2 |
| Pedersen | Erik | EP | Senior | 5/3/2007 | Reviewing SAP role redesign summary documents provided by the client | 3.8 | $250 | $950 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Meeting with M. Andrud re SAP implementation discussion and plans for 2007 re accounting for coming out of bankruptcy | 1.4 | $575 | $805 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/4/2007 | Prep for meeting with M. Andrud re SAP Packard project | 2.1 | $575 | $1,208 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/4/2007 | Meeting with M. Andrud, K. Cash and S. Pacella to summarize key issues in SAP roll out plan | 1.2 | $575 | $690 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Attend meeting with M. Andrud, K. Cash and J. Henning to discuss status of Packard SAP implementation and SAP Governance Committee. | 1.2 | $330 | $396 | A2 |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Developing client assistance listing for SAP role redesign review | 1.8 | $250 | $450 | A2 |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Reviewing SAP role redesign summary documents provided by the client | 3.6 | $250 | $900 | A2 |
| Buser | Jay | JB | Manager | 5/7/2007 | Preparing example documents for A. Bianco and F. Nance for Packard Application control testing. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Reviewed documentation provided by A. Bianco based on our client assistance listing in order to perform testing procedures. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 5/7/2007 | Meeting with A. Bianco to discuss status on providing the documentation we requested to perform our testing procedures on the SAP role redesign project. | 1.1 | $330 | $363 | A2 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | SAP Role redesign update call with S. Pacella and A. Bianco. | 0.8 | $250 | $200 | A2 |
| Pedersen | Erik | EP | Senior | 5/7/2007 | Reviewing SAP role redesign documentation obtained from A. Bianco. | 1.9 | $250 | $475 | A2 |
| Buser | Jay | JB | Manager | 5/9/2007 | Conference call to discuss project management feedback from Packard SAP implementation with M. Cunningham, R. Heidenreich, K. Wittman, and B. Devitt | 1.0 | $330 | $330 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/9/2007 | Follow-up re final deliverable discussions with Delphi team-Project management piece | 1.4 | $575 | $805 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/9/2007 | Help prepare deliverable for SAP project. | 4.4 | $520 | $2,288 | A2 |
| Cash | Kevin L. | KLC | Partner | 5/10/2007 | Follow-up re final deliverable discussions with Delphi team-Project management piece | 1.2 | $575 | $690 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/10/2007 | Discuss deliverable with K. Cash. | 0.8 | $520 | $416 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/10/2007 | Finalize report for management. | 2.8 | $520 | $1,456 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2007 | Conference call with B. Devitt and K. Cash re: program management recommendations | 0.8 | $575 | $460 | A2 |
| Buser | Jay | JB | Manager | 5/11/2007 | Review of SAP compensating control testing performed. | 1.1 | $330 | $363 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/11/2007 | Conference calls with B. Devitt and K. Cash re: program management recommendations | 0.2 | $575 | $115 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/15/2007 | Update estimated hours table for J. Buser. | 0.3 | $220 | $66 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/15/2007 | Revise documentation to provide as an example. | 1.7 | $220 | $374 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/15/2007 | Review documentation sent from N. Torres to identify status on documentation requests. | 0.5 | $330 | $165 | A2 |
| Buser | Jay | JB | Manager | 5/17/2007 | Preparing example documents for A. Bianco and F. Nance for Packard Application control testing. | 0.4 | $330 | $132 | A2 |
| Buser | Jay | JB | Manager | 5/17/2007 | Pulling together example business process documentation for M. Andrud. | 0.6 | $330 | $198 | A2 |
| Clarke | Hayley L. | HLC | Staff | 5/17/2007 | Revise documentation to provide as an example. | 0.5 | $220 | $110 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 5/17/2007 | Meeting with J. Nolan, S. Pacella and certain IT personnel to discuss the status of the DGL to SAP conversion, including how the Company is addressing the new control environment. | 2.1 | $330 | $693 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/17/2007 | Meeting with J. Nolan and R. Otto, N. Miller, and M. Stille to discuss project status/project documentation for the DGL to SAP conversion | 2.6 | $330 | $858 | A2 |
| Pedersen | Erik | EP | Senior | 5/17/2007 | Review of meeting presentation for SAP Role Redesign | 1.2 | $250 | $300 | A2 |
| Pedersen | Erik | EP | Senior | 5/17/2007 | Review of project plan for SAP Role redesign | 2.6 | $250 | $650 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/17/2007 | DGL to SAP conversion meeting with S. Pacella, N. Miller and J. Nolan. | 2.4 | $250 | $600 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Downloaded documents from the SharePoint relating to Dacor to SAP conversion and updated the request list. | 3.6 | $140 | $504 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Downloaded documents from the SharePoint relating to DGL to SAP conversion. | 2.6 | $140 | $364 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Develop work program to perform audit procedures around conversion from Dacor to SAP. | 0.8 | $330 | $264 | A2 |
| Pedersen | Erik | EP | Senior | 5/18/2007 | Review of meeting presentation for SAP Role redesign | 1.1 | $250 | $275 | A2 |
| Buser | Jay | JB | Manager | 5/21/2007 | Attendance of client call for proj. mgmt and prog. governance w/ R. Heidenreich, K. Wittman, J. Henning, and B. Devitt | 0.6 | $330 | $198 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Created a question list with the outstanding materials for step 1, Project plan review. | 0.7 | $140 | $98 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Gained an understanding of the project objectives, structure, phases, and timelines as well as assess the impact of the project on the control environment. | 3.4 | $140 | $476 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/21/2007 | Gained an understanding of the project plan and reviewed the activities included. | 3.8 | $140 | $532 | A2 |
| Buser | Jay | JB | Manager | 5/23/2007 | Internal proj. mgmt/program governance call w/ B. Devitt and J. Henning | 0.5 | $330 | $165 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/23/2007 | Review the Test Directory website to evaluate the documentation. | 0.8 | $140 | $112 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/23/2007 | Packard findings review call | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Preparation of Delphi SAP billing (April 07) schedule per J. Buser. | 0.4 | $140 | $56 | A2 |
| Buser | Jay | JB | Manager | 5/24/2007 | Attendance of client call for proj. mgmt and prog governance w/ R. Heidenreich, K. Wittman, J. Henning, and B. Devitt | 0.9 | $330 | $297 | A2 |
| Devitt | Barry J. | BJD | Senior Manager | 5/24/2007 | Attendance of client call for proj. mgmt and prog governance w/ R. Heidenreich, K. Wittman, J. Henning, and J. Buser | 2.5 | $520 | $1,300 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/24/2007 | Packard findings review call | 1.2 | $575 | $690 | A2 |
| Pedersen | Erik | EP | Senior | 5/24/2007 | Reviewing SAP Role Redesign management presentations and project plan | 3.3 | $250 | $825 | A2 |
| Buser | Jay | JB | Manager | 5/29/2007 | Review of PowerPoint slides for management responses. | 1.0 | $330 | $330 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Met with S. Pacella to discuss the status of Dacor to SAP project. | 0.4 | $140 | $56 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Downloaded change request management forms for the server for Dacor to SAP project and review them for completeness. | 3.1 | $140 | $434 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/29/2007 | Downloaded IQA and RD forms from the server for Dacor to SAP project and review them for completeness. | 3.3 | $140 | $462 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Provide feedback to team's questions. | 0.2 | $330 | $66 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/29/2007 | Contact J. Nolan on additional questions regarding documentation requests. | 0.3 | $330 | $99 | A2 |
| Miller | Nicholas S. | NSM | Manager | 5/31/2007 | Call with J. Garrett, S. Pacella and corporate accounting staff to discuss the implementation of SAP for the headquarters GL. | 0.9 | $330 | $297 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | SAP application controls testing review for inventory and revenue process. | 2.4 | $140 | $336 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | SAP application controls testing review for expenditure process. | 2.7 | $140 | $378 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Time spent reviewing Dacor to SAP documentation, workplan, questions with R. Ciungu. | 0.6 | $250 | $150 | A2 |

|  |  |  |  |  | **A2 SAP Pre-Implementation Project Total:** | **125.8** |  | **$39,321** |  |

**Saginaw 2007 Audit**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Met with G. Imberger to discuss walkthrough strategy | 0.7 | $140 | $98 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/19/2007 | Prepared PBC list for walkthroughs | 6.9 | $140 | $966 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Created folders to store workpapers relating to walkthroughs. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Discussion with G. Imberger to discuss action plan to complete walkthroughs. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Generated Client assistance request list for Steering to conduct walkthroughs. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/20/2007 | Steering-Reviewed client assistance list prepared by S. Craig for completeness. | 1.6 | $220 | $352 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/20/2007 | Prepared PBC list for walkthroughs | 8.1 | $140 | $1,134 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Documented the inventory walkthrough. | 5.4 | $220 | $1,188 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Meeting with D. Huston to discuss any changes regarding the processing of inventory. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Meet with V. Zolinski and S. Hatch to obtain the documents needed to walkthrough the inventory process. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/23/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Performed walkthrough for the Expenditure Cycle | 1.2 | $140 | $168 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Performed walkthrough for the Fixed Asset Cycle | 4.0 | $140 | $560 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/23/2007 | Reviewed PY walkthroughs to determine necessary documentation | 2.4 | $140 | $336 | A2 |
| Imberger | Guido | GI | Senior Manager | 4/23/2007 | Discussion with B. Prueter, P. O'Bee, and L. Briggs regarding the timeline to proceed on walkthroughs. | 0.3 | $470 | $141 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Documented the inventory walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Meet with V. Zolinski and S. Hatch to obtain the documents needed to walkthrough the inventory process. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/24/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.6 | $140 | $84 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/24/2007 | Performed walkthrough for the Fixed Asset Cycle | 3.8 | $140 | $532 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/25/2007 | Steering-Update status meeting with B. Prueter. | 0.6 | $220 | $132 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with D. Gustin to discuss status of Revenue walkthrough | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Met with P. O'Bee to discuss status of Fixed Asset walkthrough | 0.5 | $140 | $70 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Performed walk-through for Revenue cycle | 2.7 | $140 | $378 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/25/2007 | Performed Walk-through for the Fixed Asset Cycle | 1.4 | $140 | $196 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Roundtrip travel time to Saginaw from Lake Orion to perform audit work on the Steering Division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Discussed walkthrough procedures and provide guidance to the Staff completing the walkthroughs. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/26/2007 | Steering-Update status meeting with B. Prueter. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Met with B. Prueter to discuss status of walkthroughs | 0.6 | $140 | $84 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Met with P. O'Bee to discuss status of Fixed Asset walkthrough | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Performed walk-through for Revenue cycle | 1.8 | $140 | $252 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/26/2007 | Performed Walk-through for the Expenditure Cycle | 5.1 | $140 | $714 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Documented the inventory walkthrough. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Documented the Revenue Cycle walkthrough. | 4.6 | $220 | $1,012 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/27/2007 | Steering-Reviewed documents provided by D. Gustin to document the Revenue Cycle walkthrough. | 0.9 | $220 | $198 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Performed walkthrough for the Expenditure Cycle | 3.8 | $140 | $532 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/27/2007 | Performed walkthrough for the Fixed Asset Cycle | 3.4 | $140 | $476 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Discussed open items/questions with S. Hatch and V. Zolinski regarding inventory costing. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Status update with B. Prueter regarding status of open items. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed Inventory Costing walkthrough. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 4/30/2007 | Steering-Completed Revenue Cycle Walkthrough. | 2.2 | $220 | $484 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/30/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 3.2 | $140 | $448 | A2 |
| Craig | Tashawna N. | TNC | Staff | 4/30/2007 | Saginaw - Performed Walkthrough of the Fixed Asset Cycle | 5.1 | $140 | $714 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update discussion with G. Imberger. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update discussion with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Status update with B. Prueter regarding status of open items. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Discussed open items with Human Resource relating to the payroll cycle. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/1/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 3.2 | $220 | $704 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/1/2007 | Saginaw - Performed Walkthrough of the Employee Cost Cycle | 0.8 | $140 | $112 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/1/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 7.4 | $140 | $1,036 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Reviewed the Fixed Asset Walkthrough. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Status update discussion with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed Fixed Asset Walkthrough with M. Hatzfeld during his review. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed open items with Human Resource relating to the payroll cycle. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Travel time to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Status update discussion with G. Imberger. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Completed Inventory Costing walkthrough. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/2/2007 | Steering-Discussed inventory walkthrough with G. Imberger during the review process. | 1.8 | $220 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Performed Walkthrough of the Employee Cost Cycle | 0.3 | $140 | $42 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Met with G. Imberger to discuss review notes related to Fixed Asset walkthrough | 1.3 | $140 | $182 | A2 |
| Craig | Tashawna N. | TNC | Staff | 5/2/2007 | Saginaw - Performed Walkthrough of the Expenditure Cycle | 6.8 | $140 | $952 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/2/2007 | Review walkthroughs (Fixed Assets and Inventory costing) at Delphi Saginaw. | 5.6 | $470 | $2,632 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Discussed S. Craig's questions regarding walkthrough procedures performed. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Developed Employee Cost Cycle Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Steering-Completed Inventory Costing walkthrough. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Completed review notes relating to the Inventory Walkthrough. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Completed review notes relating to the Fixed Asset Walkthrough. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Discussed walkthroughs with G. Imberger. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/7/2007 | Steering-Worked on the Purchases and Accounts Payable walkthrough. | 1.6 | $220 | $352 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/7/2007 | Review walkthrough of the sales cycle for the 2007 audit of Delphi Saginaw. | 1.9 | $470 | $893 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Fixed Asset Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Inventory Walkthrough. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Worked on the Purchases and Accounts Payable walkthrough. | 0.5 | $220 | $110 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Discussed walkthroughs open items with B. Prueter and B. Krauseneck. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Worked on the Payroll walkthrough. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/8/2007 | Steering-Completed review notes relating to the Revenue Cycle Walkthrough. | 1.6 | $220 | $352 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/8/2007 | Review expenditure and Payroll walkthrough for Saginaw Steering. | 3.1 | $470 | $1,457 | A2 |
| Horner | Kevin John | KJH | Staff | 5/16/2007 | Saginaw: pulled Hyperion schedules per request of K. Tau. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 5/17/2007 | Timing and staffing considerations in non sale scenarios | 1.3 | $575 | $748 | A2 |
| Horner | Kevin John | KJH | **Staff** | 5/29/2007 | Saginaw Audit: pulled Hyperion and DGL data for D. Chamarro relating to Saginaw work. | 0.9 | $220 | $198 | A2 |
| | | | | | **A2 Saginaw 2007 Audit Project Total:** | 153.6 | | $30,549 | |
| | | | | | | | | | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Imberger | Guido | GI | **Senior Manager** | 5/2/2007 | Correspondence with E&Y Spain regarding their carve out audit as of 12/31/2006 of Steering Spain | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Tychy, Poland summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Livorno, Italy summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Cadiz, Spain audit strategies memorandum provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Review of Lingyun, China summary review memorandum provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/7/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 1.9 | *$235 | $447 | A2 |
| Imberger | Guido | GI | **Senior Manager** | 5/7/2007 | Review of draft carve out financial statements to develop a question list and a plan to proceed on the carve out audit of Delphi Steering as of 12/31/2006. | 6.2 | $470 | $2,914 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/8/2007 | Steering-Complete the ICFC for the Steering Carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/8/2007 | Steering-Tied 2005 Balance Sheet Bridge to 2005 10K. | 1.3 | $220 | $286 | A2 |
| Aquino | Heather | HRA | **Client Serving Associate** | 5/9/2007 | Coordination of Saginaw EL to B. Thelen per J. Henning. | 0.2 | $140 | $28 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Processes the RADAR report to review statistics and to identify and open items. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Tied 2005 Balance Sheet Bridge to 2005 10K. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Complete the ICFC for the Steering Carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Ran PASSA's for all the significant accounts. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/9/2007 | Steering-Prepared the Independence template for non-issuers for the Steering Carve-out. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Discussed the workplan designed to reviewed the 2005 & 2006 Corporate adjustments to the Steering division in preparation of standalone financial statements with M. Hatzfeld and G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/10/2007 | Steering-Reviewed the 2005 Corporate adjustments to the Steering division in preparation of standalone financial statements. | 2.1 | $220 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Tychy, Poland fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Livorno, Italy fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Cadiz, Spain fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Review of Lingyun, China fee reporting, inter-office opinion, representation letters provided by international team and drafting of follow-up questions accordingly. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/10/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 1.9 | *$235 | $447 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/10/2007 | Carve out audit status call with M. Hatzfeld | 0.6 | $575 | $345 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/10/2007 | Prepare a summary of changes made to the audited Hyperion balance sheet to prepare the carve out financial statement of Steering Division. | 2.6 | $470 | $1,222 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/10/2007 | Review of provided workpapers relative to the carve out financial statement of Delphi Saginaw. | 6.6 | $470 | $3,102 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Discussed the status of the review of the Corporate adjustments. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Prepare footnote support for inclusion into E&Y's workpapers. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Reviewed the 2005 Corporate adjustments to the Steering division in preparation of standalone financial statements. | 2.4 | $220 | $528 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Steering-Reviewed the 2006 Corporate adjustments to the Steering division in preparation of standalone financial statements. | 4.1 | $220 | $902 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Meeting with R. Marcola and J. Montgomery to discuss significant GAAP checklist disclosure requirements for carve-out financial statements | 2.3 | $470 | $1,081 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Update meeting with J. Perkins to provide update on carve-out audit fieldwork procedures. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Roundtrip travel time to Saginaw from Troy for purposes of 2006 carve-out audit fieldwork procedures. | 2.0 | *$235 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/11/2007 | Review of KPMG-provided support for push-down and allocation adjustments for 2005 and 2006 Steering Division carve-out financial statements | 2.6 | $470 | $1,222 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tau | King-Sze | KST | Senior | 5/11/2007 | Call with D. Chamarro and G. Imberger on carve out status. | 0.3 | $275 | $83 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/14/2007 | Steering-Discussed with K. Tau the status of Carve-out adjustments and provided explanation regarding work performed. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/14/2007 | Steering-Documented 2006 adjustments to the Financial Statements. | 1.1 | $220 | $242 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Discussion with J. Perkins related to Cadiz audit status and significant issues and risks encountered. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Steering-Travel time roundtrip to Saginaw from Troy to attend FD and AFD meeting. | 2.1 | *$235 | $494 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Review of planning activities 1 through 8 in AWS | 3.2 | $470 | $1,504 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 5/14/2007 | Conf call re: Status of carve out and 2007 audit planning | 0.4 | $575 | $230 | A2 |
| Tau | King-Sze | KST | Senior | 5/14/2007 | Discussion with D. Chamarro on 2005 and 2006 adjustments tie out. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | Senior | 5/14/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.4 | $275 | $935 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Discussed open questions regarding the carve-out with E. Reinhert. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the Cash Flow Statement with G. Imberger. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Update meeting with G. Imberger and K. Tau discussing the status of the carve-out. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/15/2007 | Steering-Ticked and Tied the Carve-out Financial Statements. | 2.9 | $220 | $638 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local Polish engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local China engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/15/2007 | Conference call with local Italian engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.4 | $470 | $658 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/15/2007 | Review KPMG Carve out model as of 12.31.2005 for Delphi Steering Carve out purposes. | 3.7 | $470 | $1,739 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/15/2007 | Review KPMG model as of 12.31.2006 for Delphi Steering carve out financials. | 4.8 | $470 | $2,256 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Discussion with D. Chamarro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 2.7 | $275 | $743 | A2 |
| Tau | King-Sze | KST | Senior | 5/15/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 4.2 | $275 | $1,155 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Discussed open questions regarding the carve-out with E. Reinhert. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Ticked and Tied the Carve-out Financial Statements Footnotes | 2.3 | $220 | $506 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/16/2007 | Steering-Ticked and Tied the Carve-out Financial Statements. | 2.7 | $220 | $594 | A2 |
| Tau | King-Sze | KST | Senior | 5/16/2007 | Discussion with D. Chamarro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 5/16/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.2 | $275 | $880 | A2 |
| Tau | King-Sze | KST | Senior | 5/16/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 3.7 | $275 | $1,018 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Discussed open questions regarding the carve-out with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the Cash Flow Statement with G. Imberger. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the 2005 adjustments to the carve-out financial statements. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Ticked and tied the Carve-out Financial Statements. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Ticked and tied the Carve-out Financial Statements Footnotes | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform walkthrough procedures on the Steering division. | 1.1 | *$110 | $121 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Update meeting with G. Imberger and K. Tau discussing the status of the carve-out. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Reviewed the 2006 adjustments to the carve-out financial statements. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/17/2007 | Steering-Performed journal entry testing for all journal vouchers selected due to lower scope. | 2.1 | $220 | $462 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/17/2007 | Updated the planning and conclusion memos. | 1.6 | $140 | $224 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Discussion with J. Perkins related to Cadiz audit status and significant issues and risks encountered. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Review of planning activities 1 through 8 in AWS | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Steering-Travel time roundtrip to Saginaw from Troy to attend FD and AFD meeting. | 2.1 | *$235 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/17/2007 | Conference call with local Spanish engagement team to follow-up on inter-office summary review memorandum related to carve-out audit. | 1.9 | $470 | $893 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Status meeting with J. Perkins on carve out related topics. | 0.6 | $470 | $282 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Prepare summary of status on carve out audit for management. | 0.7 | $470 | $329 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review summary of unrecorded differences (prepared by D&T as of 12/31/2005) to identify potential errors in TB of Steering Division to be transferred to the Steering Division carve out summary of audit differences (prior year errors) | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review question list to be submitted to Steering Division for carve out audit purposes. | 1.6 | $470 | $752 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review information received last year on opening balance adjustments made in KPMG carve out model to determine whether the division already provided information. | 1.8 | $470 | $846 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/17/2007 | Review workpapers for carve out financial statements with regard to Cash Flow Statement. | 2.4 | $470 | $1,128 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Discussion with D. Chamarro on open questions regarding carve out audit. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Review journal entry testing. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Discussion with G. Imberger on 2005 and 2006 adjustments tie out questions and open items. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | Senior | 5/17/2007 | Tie out of Corporate balance to Hyperion for carve out adjustments. | 2.8 | $275 | $770 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Updated the planning and conclusion memos. | 0.5 | $140 | $70 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Time spent updating AWS file for IT work related to Saginaw Carve-Out. | 1.6 | $250 | $400 | A2 |
| Tau | King-Sze | KST | Senior | 5/18/2007 | Reviewing 2005 and 2006 adjustment and footnote tie out. | 3.1 | $275 | $853 | A2 |
| Tau | King-Sze | KST | Senior | 5/18/2007 | Review journal entry testing. | 3.2 | $275 | $880 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Review of pension obligation details provided by R. Marcola related to Steering business pension plans. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Preparation for conference call with D. Knill to discuss status of Platinum transaction. | 0.7 | $470 | $329 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Discussion with J. Perkins regarding company position on Cogen accounting and conclusions reached relative to continued consolidation of Cadiz, Spain location. | 0.9 | $470 | $423 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Meeting with R. Marcola to discuss E&Y comments on second draft of 2006 audited financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/22/2007 | Scheduling of resources for next two weeks to finalize audit of Corporate allocations and financial reporting for 2006 audited financial statements. | 1.1 | $470 | $517 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Discussion with R. Marcola relative to the carve out financial statements. | 0.4 | $470 | $188 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Prepare a workplan and a status of the Steering Carve out audit. (assign team members and estimate time necessary to perform those worksteps). | 0.9 | $470 | $423 | A2 |
| Imberger | Guido | GI | Senior Manager | 5/22/2007 | Conference call with R. Marcola to discuss our questions on the Steering Carve out financial statements. | 1.1 | $470 | $517 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/22/2007 | Review of AWS file, sign-off of workpapers and customization of workplans. | 0.8 | $330 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Work performed relating to review notes generated by M. Hatzfeld during the review of the carve-out workpapers. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Reviewed open items list provided by G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Reviewed scheduling/timeline for carve-out provided by G. Imberger. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out workpapers. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 5/23/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out Financial Statements. | 4.2 | $220 | $924 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of footnote support for carve-out financial statements. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of Hyperion Bridge reporting for the years ended 2005 and 2006, for purposes of the carve-out financial statements. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/23/2007 | Review of Financial Statement tie-out workpapers. | 3.2 | $470 | $1,504 | A2 |
| Pacella | Shannon M. | SMP | Manager | 5/23/2007 | Review of AWS file, sign-off of workpapers and customization of workplans. | 0.8 | $330 | $264 | A2 |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Updating of AWS file worksteps - adding documentation. | 5.5 | $250 | $1,375 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 5/24/2007 | Steering-Reviewed open items list provided by G. Imberger. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/24/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out workpapers. | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/24/2007 | Steering-Assisted M. Hatzfeld in review of Carve-out Financial Statements. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/24/2007 | Steering-Work performed relating to review notes generated by M. Hatzfeld during the review of the carve-out workpapers. | 3.2 | $220 | $704 | A2 |
| Ciungu | Roxana M. | RMC | **Staff** | 5/24/2007 | Compared the carve-out AWS files with the 2006 corporate file. | 3.4 | $140 | $476 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/24/2007 | Review of Financial Statement tie-out workpapers. | 3.1 | $470 | $1,457 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/29/2007 | Steering-Discussed review items with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/29/2007 | Steering-Generated open items/request list to provide to client. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/29/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 3.2 | $220 | $704 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/29/2007 | Steering-Completed review items related to the carve-out adjustments. | 3.6 | $220 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/29/2007 | Conference call with D. Knill and J. Perkins to discuss status of Steering sale. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/29/2007 | Review of open items list prepared by team to be presented to Saginaw division, Corporate Accounting and KPMG. | 2.9 | $470 | $1,363 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 5/29/2007 | Updating/completion of AWS file for Steering. | 1.1 | $250 | $275 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/29/2007 | Discussion with D. Chamarro on review notes and carve out questions. | 3.2 | $275 | $880 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/29/2007 | Working on tying out carve out adjustments. | 2.2 | $275 | $605 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/29/2007 | Working on clearing review notes. | 2.1 | $275 | $578 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Discussed review items with K. Tau. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Generated open items/request list to provide to client. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Completed review items related to the carve-out adjustments. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Discussed open items/open requests with M. Hatzfeld. | 2.7 | $220 | $594 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 5/30/2007 | Steering-Tied Corporate balances provided by the Steering Division to E&Y's year-end audit workpapers. | 3.6 | $220 | $792 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 5/30/2007 | Review of open items list prepared by team to be presented to Saginaw division, corporate accounting and KPMG. | 4.1 | $470 | $1,927 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/30/2007 | Discussion with D. Chamarro on review notes and carve out questions. | 0.6 | $275 | $165 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/30/2007 | Preparing carve out open questions/items. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/30/2007 | Discussion with M. Hatzfeld and D. Chamarro on carve out open items and questions. | 2.8 | $275 | $770 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/30/2007 | Working on tying out carve out adjustments. | 1.6 | $275 | $440 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/30/2007 | Working on clearing review notes. | 1.3 | $275 | $358 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/31/2007 | Steering-Discussed review items with K. Tau. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 5/31/2007 | Steering-Generated open items/request list to provide to client. | 1.2 | $220 | $264 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/31/2007 | Working on tie out of Corporate balance to Corporate 10K workpaper for carve out adjustments. | 1.9 | $275 | $523 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/31/2007 | Working on tying out carve out adjustments. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/31/2007 | Working on clearing review notes. | 1.1 | $275 | $303 | A2 |
| Tau | King-Sze | KST | **Senior** | 5/31/2007 | Preparing carve out open questions/items. | 2.8 | $275 | $770 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/1/2007 | Steering-Generated open items/request list to provide to client. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/1/2007 | Steering-Tied Corporate balances provided by the Steering Division to E&Y's year end audit workpapers. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/1/2007 | Steering-Documented 2006 Adjustments to the Carve-out Financial Statements. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/1/2007 | Steering-Completed review items related to the carve-out adjustments. | 1.9 | $220 | $418 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | **261.3** | | **$82,339** | |
| | | | | | **\* Billed at 1/2 of hourly billing rate** | | | | |
| | | | | | **A2 Project Total:** | **822.3** | | **$271,481** | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 4/30/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, R. Ward, M. Ericson, and Skadden. | 0.6 | $750 | $450 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 4/30/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, R. Ward, J. Blank, and Skadden. | 0.3 | $550 | $165 | A3 |
| Ward | Richard D. | RDW | Executive Director | 4/30/2007 | Weekly status update call with M. Ericson, J. Blank, Skadden and tax department personnel | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/3/2007 | Reviewing schedules 13g/d for potential 382 impact and preparation for discussion with Skadden. | 1.2 | $550 | $660 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/7/2007 | Reviewing professional fee issue. | 0.4 | $750 | $300 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/7/2007 | Finalize file for professional fee issue | 0.2 | $680 | $136 | A3 |
| Ericson | Molly | ME | Manager | 5/8/2007 | Reconciling emergence date scenarios | 1.9 | $550 | $1,045 | A3 |
| Ericson | Molly | ME | Manager | 5/8/2007 | Reviewing and editing emergence date scenarios | 3.4 | $550 | $1,870 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Call with Feinberg from Skadden regarding modeling questions | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Review updated change-date alternative models | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/8/2007 | Work with M. Ericson on model reflecting alternative emergence dates | 1.3 | $750 | $975 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/10/2007 | Reviewing tax forecast models. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/10/2007 | Review and discussion of tax forecast model with R. Ward. | 1.2 | $550 | $660 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/10/2007 | Reviewing tax forecast models. | 3.1 | $750 | $2,325 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/10/2007 | Call with D. Kelley regarding information needed for meeting with management | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/10/2007 | Discuss alternative emergence date models with H. Tucker, follow up on questions accordingly. | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/11/2007 | Reviewing management presentation. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 5/11/2007 | Reviewing tax forecast model, transmitting to Skadden, discussion with R. Ward, H. Tucker, and D. Kelley. | 1.4 | $550 | $770 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing models | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing management presentation | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/11/2007 | Reviewing and discussing management presentation with D. Kelley and R. Ward | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/11/2007 | Discussion with H. Tucker, D. Kelley and M. Ericson regarding management presentation. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/11/2007 | Review and revise alternative change date models with H. Tucker and M. Ericson | 0.8 | $750 | $600 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/13/2007 | Reviewing forecast models. | 0.9 | $750 | $675 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 5/13/2007 | Preparing summary of current tax forecast models. | 1.2 | $550 | $660 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, H. Tucker and M. Ericson. | 1.1 | $750 | $825 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/14/2007 | Reviewing forecast models. | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Discussion with L. Piatt regarding model and summary. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Review and discuss summary with R. Ward; transmit to attorneys accordingly. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, H. Tucker and J. Blank. | 1.0 | $550 | $550 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Weekly status call with the Company, attorneys, R. Ward, J. Blank and M. Ericson. | 1.1 | $750 | $825 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Discuss 414(l) deduction scenarios with R. Ward and M. Ericson. | 0.7 | $750 | $525 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/14/2007 | Reviewing tax forecast models. | 3.2 | $750 | $2,400 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Discuss 414(l) deduction scenarios with H. Tucker and M. Ericson. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Weekly status update call with Delphi Tax Management, Skadden, H. Tucker, M. Ericson and L. Piatt. | 1.0 | $750 | $750 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/14/2007 | Review summary of 414(l) deduction summaries, discuss with M. Ericson | 1.8 | $750 | $1,350 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/15/2007 | Discuss due diligence report with R. Ward and H. Tucker | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Call with R. Ward, C. Tosto and J. McBride regarding tax basis balance sheets and net unrealized built-in loss calculations | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Call with S. Gale, R. Ward and C. Tosto regarding tax basis balance sheets | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Planning/open issues discussion with R. Ward, H. Tucker, and L. Piatt. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Prepare email regarding tax requirements for valuations | 1.6 | $550 | $880 | A3 |
| Ericson | Molly | ME | Manager | 5/15/2007 | Reviewing/analyzing schedules 13g/d filed since 12/31/06 for Sec. 382 purposes | 2.3 | $550 | $1,265 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/15/2007 | Discussion with C. Tosto re NUBIL issues. | 0.6 | $600 | $360 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/15/2007 | Prepared a summary for the Delphi models and updated the models accordingly. | 1.4 | $200 | $280 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|-----------------|
| Piatt | Lauren E. | LEP | Staff | 5/15/2007 | Travel time to New York from Atlanta to participate in a group discussion that examined the status of this engagement. | 1.4 | *$100 | $140 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2007 | Call with V. Strehlow re Delphi-IRS meeting. | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2007 | Discuss tax basis balance sheet status with R. Ward and J. McBride | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/15/2007 | Begin review of PwC due diligence report | 0.6 | $680 | $408 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/15/2007 | Discuss due diligence report with J. Blank and R. Ward. | 0.9 | $750 | $675 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/15/2007 | Work with R. Ward and M. Ericson to determine further analysis required and information needed on Delphi cash tax calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Discuss due diligence report with J. Blank and H. Tucker | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Review 414(l) no deduction scenarios | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Work with H. Tucker and M. Ericson to determine further analysis required and information needed on Delphi cash tax calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/15/2007 | Travel time roundtrip to New York from Atlanta to work through cash tax analysis with H. Tucker, M. Ericson and L. Piatt. | 5.0 | *$375 | $1,875 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/16/2007 | Reviewing tax forecast models. | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Discussing technical issues with L. Piatt for memo purposes | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Reviewing/analyzing schedules 13g/d filed since 12/31/06 for Sec. 382 purposes | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 5/16/2007 | Reviewing summary and transmitting updated model scenarios to attorneys | 1.6 | $550 | $880 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/16/2007 | Begin preparation of memo for the client that explores the issues that the client needs to be aware of . | 0.8 | $200 | $160 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/16/2007 | Pulled recent 13-ds and 13-gs for a 382 study. | 1.2 | $200 | $240 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Call with C. Tosto re Delphi-IRS meeting. | 0.3 | $600 | $180 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Review and respond to documents provided to IRS. | 0.3 | $600 | $180 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Strehlow | Val | VPS | Senior Manager | 5/16/2007 | Pre-meeting call with Delphi tax executives regarding documents provided to IRS. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2007 | Coordinate meeting related to professional fees | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/16/2007 | Review PwC due diligence report | 0.4 | $680 | $272 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/16/2007 | Reviewing tax forecast models. | 3.6 | $750 | $2,700 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/16/2007 | Work on owner shift analysis. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/16/2007 | Review 13D's | 0.4 | $750 | $300 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/17/2007 | Continued preparation of memo for the client that explores the issues that the client needs to be aware. | 0.9 | $200 | $180 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/17/2007 | Travel time from New York to Atlanta to participate in a group discussion that examined the status of this engagement. | 1.7 | *$100 | $170 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Call with S. Gale regarding tax basis balance sheet and valuation issues | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Discussion with D. Kelley related to NUBIL issues | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/17/2007 | Meet with J. McBride to discuss drafting of NUBIL valuation white paper | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/17/2007 | Discuss valuation and tax basis issues with S. Gale and C. Tosto. | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/17/2007 | Follow-up discussion with H. Tucker regarding valuation and tax basis issues. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 5/18/2007 | Call with S. Gale, R. Ward and C. Tosto regarding tax basis balance sheets | 0.3 | $550 | $165 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/18/2007 | Drafting memo regarding 382 issues. | 0.9 | $200 | $180 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/18/2007 | Reviewing open items related to cash tax model. | 1.6 | $750 | $1,200 | A3 |
| Blank | Jacob M. | JMB | Partner | 5/21/2007 | Weekly status call with R. Ward, H. Tucker, M. Ericson, Skadden, J. Whitson and S. Gale. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 5/21/2007 | Weekly status call with R. Ward, H. Tucker, J. Blank, Skadden, J. Whitson and S. Gale. | 0.2 | $550 | $110 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Discuss NUBIL/382 issue with D. Kelley | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Discussion with T. Tamer related to NUBIL valuation issue. | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/21/2007 | Follow-up with M. Erickson related to NUBIL model | 0.2 | $680 | $136 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 5/21/2007 | Weekly status call with attorneys, the Company, H. Tucker, J. Blank, and M. Ericson | 0.3 | $750 | $225 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/21/2007 | Discussion with S. Gale regarding various issues including status of tax basis balance sheet work and valuations | 0.8 | $750 | $600 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/22/2007 | Call with C. Tosto, D. Kelley & H. Tucker re NUBIL issue, tax basis balance sheet & next steps. | 0.6 | $600 | $360 | A3 |
| Mc Bride Jr. | James E. | JEM | Senior Manager | 5/22/2007 | Review slides from D. Kelley. | 1.1 | $600 | $660 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Completion of researching the effects of section 382 on Delphi's NOL's after its emergence from bankruptcy. | 2.4 | $200 | $480 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Completion of memo that explores the tax effects on the company's NOL's after it emerges from bankruptcy. | 3.4 | $200 | $680 | A3 |
| Piatt | Lauren E. | LEP | Staff | 5/22/2007 | Begin drafting memo that discusses the tax issues related to section 382 and the company's NOL's. | 3.7 | $200 | $740 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/22/2007 | Call with C. Tosto and Delphi personnel in preparation for 5/25 meeting/call with IRS. | 0.3 | $600 | $180 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/22/2007 | Review of file materials in preparation for 5/25 meeting/call with IRS. | 0.3 | $600 | $180 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review outline of bankruptcy tax issues | 0.3 | $680 | $204 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with V. Strelow, M. Rozycki and S. Gale in preparation of meeting with IRS. | 0.4 | $680 | $272 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with D. Kelley, J. McBride, and H. Tucker to discuss critical needs for bankruptcy tax planning | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with V. Strelow to prepare for meeting with IRS. | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Conference call with D. Kelley and J. McBride related to review and comments/revisions to presentation materials addressing bankruptcy emergence tax planning | 0.9 | $680 | $612 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review bankruptcy emergence tax planning presentation and make comments/revisions. | 0.9 | $680 | $612 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/22/2007 | Review latest version of NOL/382/NUBIL model | 1.4 | $680 | $952 | A3 |
| Tucker | Howard J. | HJT | Partner | 5/22/2007 | Reviewing 382 issues. | 1.1 | $750 | $825 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Tucker | Howard J. | HJT | **Partner** | 5/22/2007 | Conference call with D. Kelley, J. McBride, and C. Tosto to discuss critical needs for bankruptcy tax planning | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/22/2007 | Reviewing recent PLR and potential impact on Delphi. | 1.1 | $750 | $825 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/22/2007 | Call with R. Ward, M. Ericson and Skadden regarding 382 related issues. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 5/22/2007 | Review recent Sec 382 change date plr, consider impact on Delphi's emergence plan | 1.1 | $750 | $825 | A3 |
| Ericson | Molly | ME | **Manager** | 5/23/2007 | Follow-up 382 discussion with R. Ward | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | **Manager** | 5/23/2007 | Preparing and submitting tax model scenarios to D. Kelley | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | **Manager** | 5/23/2007 | Call with R. Ward, H. Tucker and Skadden regarding 382 related issues. | 0.8 | $550 | $440 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 5/23/2007 | Revisions to the 382 memo. | 2.1 | $200 | $420 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 5/23/2007 | Call with H. Tucker, D. Kelley and R. Ward related to NUBIL analysis | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 5/23/2007 | Prepare for meeting with IRS to discuss tax deduction for professional fees in bankruptcy | 1.3 | $680 | $884 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/23/2007 | Call with Gross, Sensenbrenner, Feinberg, R. Ward and M. Ericson regarding 382 (recent 13Gs/Ds, recent plr, etc.) | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/23/2007 | Call with D. Kelley, H. Tucker and C. Tosto regarding tax accounting issues, tax basis balance sheets | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 5/23/2007 | Call with D. Kelley, H. Tucker and C. Tosto regarding tax accounting issues, tax basis balance sheets | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 5/23/2007 | Call with Gross, Sensenbrenner, Feinberg, H. Tucker and J. Ericson regarding 382 (recent 13Gs/Ds, recent plr, etc.) | 1.6 | $750 | $1,200 | A3 |
| Ericson | Molly | ME | **Manager** | 5/24/2007 | Reviewing technical memo | 2.1 | $550 | $1,155 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 5/24/2007 | Review PwC due diligence report | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 5/24/2007 | Debrief with D. Kelley related to NUBIL discussions with J. Whitson | 0.3 | $680 | $204 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/24/2007 | Call with J. Whitson, R. Ward and D. Kelley regarding tax basis balance sheets and valuation issues | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 5/24/2007 | Delphi - discussion regarding NUBIL | 0.9 | $750 | $675 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 5/24/2007 | Call with J. Whitson, H. Tucker and D. Kelley regarding tax basis balance sheets and valuation issues | 1.2 | $750 | $900 | A3 |
| Strehlow | Val | VPS | Senior Manager | 5/25/2007 | Call with C. Tosto, IRS personnel, and Delphi personnel re Chapter 11 professional fee tax treatment. | 1.8 | $600 | $1,080 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/25/2007 | Preparation for meeting with IRS | 1.9 | $680 | $1,292 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/25/2007 | Meeting with IRS related to deductibility of professional fees | 2.9 | $680 | $1,972 | A3 |
| Ericson | Molly | ME | Manager | 5/29/2007 | Planning/status discussion with R. Ward. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 5/29/2007 | Weekly status call with J. Whitson, S. Gale, M. Lewis, R. Ward, and Skadden | 0.3 | $550 | $165 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/29/2007 | Review and discussion of management presentation on bankruptcy tax issues | 2.1 | $680 | $1,428 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/29/2007 | Discuss with T. Wetherington protocol within IRS to engage in conversations with National office related to professional fee controversy | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 5/29/2007 | Weekly status update call with Skadden and Company tax department | 0.6 | $750 | $450 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/30/2007 | Review and discussion of management presentation on bankruptcy tax issues | 1.1 | $680 | $748 | A3 |
| Tosto | Cathy I. | CIT | Partner | 5/30/2007 | Discuss with H. Tucker data needs for NUBIL analysis | 0.4 | $680 | $272 | A3 |
| Berard | Peter | PB | Manager | 5/31/2007 | Conference call with S. Gale regarding appropriate sourcing of severance payments with regard to New York income tax withholding. | 1.0 | $550 | $550 | A3 |
| Kelley | Daniel F. | DFK | Partner | 5/31/2007 | Discussion with R. Ward on Delphi bankruptcy calculations | 2.1 | $680 | $1,428 | A3 |

A3 Project Subtotal: 135.0    $80,592

\* Billed at 1/2 of hourly billing rate

**Tax International - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 5/2/2007 | Call w/ B. Sparks to discuss step plan. | 0.8 | $680 | $544 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 5/3/2007 | Organize client meeting with B. Sparks | 0.3 | $600 | $180 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/4/2007 | Update step plan. | 1.3 | $680 | $884 | A3 |
| Baier | Simone | SB | Senior | 5/7/2007 | Coordination with Polish, Mexican, Brazilian and German team to arrange meeting on May 14. | 0.6 | $450 | $270 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Baier | Simone | SB | Senior | 5/8/2007 | Draft agenda for Delphi meeting on May 14. | 0.6 | $450 | $270 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/8/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 1.1 | $650 | $715 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/8/2007 | Review step plan to determine drivers. | 1.5 | $680 | $1,020 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/9/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 3.9 | $650 | $2,535 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Correspondence with foreign office regarding meeting on May 14th (circulate step plan). | 1.1 | $450 | $495 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Review step plan to check which points can be updated. | 1.3 | $450 | $585 | A3 |
| Baier | Simone | SB | Senior | 5/10/2007 | Prepare email to E&Y Germany pointing out points that have to be updated on step plan. | 0.6 | $450 | $270 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/10/2007 | Review of the Polish step plan in preparation for the conference call May 14. | 1.2 | $650 | $780 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 5/11/2007 | Review of the Polish step plan in preparation for the conference call on May 14. | 3.8 | $650 | $2,470 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier to discuss Brazilian restructuring steps. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier regarding introduction and discussion on next steps. | 0.9 | $450 | $405 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, and S. Baier to discuss German restructuring steps. | 1.0 | $450 | $450 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, and S. Baier to discuss Mexican restructuring steps. | 1.4 | $450 | $630 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Polish restructuring steps. | 1.7 | $450 | $765 | A3 |
| Baier | Simone | SB | Senior | 5/14/2007 | Conference call with A. Maksymczak to discuss Polish restructuring steps. | 0.7 | $450 | $315 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Meeting with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier to discuss Brazilian restructuring steps. | 0.6 | $750 | $450 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss German restructuring steps. | 1.0 | $750 | $750 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $750 | $300 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Preparation for meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier including review of step-plans. | 1.6 | $750 | $1,200 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Mexican restructuring steps. | 1.4 | $750 | $1,050 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $750 | $600 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier regarding introductions and to discuss next steps. | 3.3 | $750 | $2,475 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 5/14/2007 | Conference call re Polish step plan | 2.9 | $650 | $1,885 | A3 |
| Menger | Jorg | JM | **Partner** | 5/14/2007 | Review RETT planning and consider whether partnership exemptions are available for Holdco KG | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Meeting w/ B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss next steps. | 0.9 | $680 | $612 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Meeting in with B. Sparks, M. Mukhtar, S. Huysmans and S. Baier regarding Brazilian restructuring steps. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Conference call with G. Mendes to discuss Brazilian restructuring steps. | 0.3 | $680 | $204 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss German restructuring steps. | 1.0 | $680 | $680 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Conference call with J. Menger to discuss German restructuring steps. | 0.4 | $680 | $272 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Mexican restructuring steps. | 1.4 | $680 | $952 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Conference call with M. Becka and E. Rios to discuss Mexican restructuring steps. | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Meeting with B. Sparks, S. Snell, M. Mukhtar, S. Huysmans and S. Baier to discuss Polish restructuring steps. | 1.7 | $680 | $1,156 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/14/2007 | Conference call with A. Maksymczak to discuss Polish restructuring steps. | 0.7 | $680 | $476 | A3 |
| Siler | Klaus | KS | **Senior Manager** | 5/14/2007 | Research and prepare for conf call re: international restructuring | 2.8 | $650 | $1,820 | A3 |
| Baier | Simone | SB | **Senior** | 5/16/2007 | Discussions with A. Preisig regarding Swiss tax consequences | 0.5 | $450 | $225 | A3 |
| Baier | Simone | SB | **Senior** | 5/16/2007 | Review of step plan sent by B. Sparks | 2.3 | $450 | $1,035 | A3 |
| Preisig | Alfred W. | AWP | **Senior Manager** | 5/16/2007 | Discussions with S. Baier regarding Swiss tax consequences | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | **Senior** | 5/17/2007 | Circulate step plan for foreign comments | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 5/17/2007 | Check Polish and German comments and circulate revised macro step plan to B. Sparks | 0.7 | $450 | $315 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/17/2007 | Review of latest amended step-plan sent to B. Sparks on 5/17/07. | 0.6 | $750 | $450 | A3 |
| Maksymczak | Agnieszka | AM | **Senior Manager** | 5/17/2007 | Review of the Polish work plan sent by S. Baier on May 17 | 1.1 | $650 | $715 | A3 |
| Preisig | Alfred W. | AWP | **Senior Manager** | 5/17/2007 | Call with S. Huysmans re use of Switzerland for Mexico reorganization | 0.4 | $650 | $260 | A3 |
| Siler | Klaus | KS | **Senior Manager** | 5/17/2007 | Prepare for conference call re: international restructuring, including review of updated step plan | 1.0 | $650 | $650 | A3 |
| Baier | Simone | SB | **Senior** | 5/18/2007 | Call with B. Sparks re: international restructuring | 0.2 | $450 | $90 | A3 |
| Baier | Simone | SB | **Senior** | 5/18/2007 | Preparation of contact list and coordination with E&Y Germany, and Poland | 0.9 | $450 | $405 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/18/2007 | Review updated Delphi workplan | 0.9 | $680 | $612 | A3 |
| Preisig | Alfred W. | AWP | **Senior Manager** | 5/21/2007 | Review Swiss requirements of tax neutral roll-over for share exchange | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | **Senior** | 5/22/2007 | Update of Mexican step plan | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | **Senior** | 5/22/2007 | Review of Brazilian comments on slides, circulate to group accordingly. | 0.9 | $450 | $405 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 5/22/2007 | Call with Becker re: Mexico Planning. | 0.6 | $680 | $408 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 5/22/2007 | Call w/ G. Mendes re: Brazil planning | 0.4 | $680 | $272 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/22/2007 | Call w/ A. Voortman regarding status update. | 0.5 | $680 | $340 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Analysis of Mexican steps to mitigate IWHT and recapture. | 0.4 | $450 | $180 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Discussion with S. Huysmans regarding Mexican steps to mitigate IWHT and recapture. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Conf call with M. Mukhtar, S. Huysmans, and E. Rios to discuss Mexican debt push down steps | 0.8 | $450 | $360 | A3 |
| Baier | Simone | SB | Senior | 5/23/2007 | Conference call with S. Huysmans and A. Preisig to discuss Swiss tax consequences triggered by Mexican debt push-down steps | 0.8 | $450 | $360 | A3 |
| Huysmans | Serge | SH | Partner | 5/23/2007 | Conference call with S. Baier and A. Preisig to discuss consequences of proposed Mexican planning and follow-up review of plan. | 0.7 | $750 | $525 | A3 |
| Huysmans | Serge | SH | Partner | 5/23/2007 | Conference call with S. Baier, M. Mukhtar and E. Rios to discuss consequences of proposed Mexican planning and follow-up review of plan. | 1.3 | $750 | $975 | A3 |
| Menger | Jorg | JM | Partner | 5/23/2007 | German step plan discussion with S. Huysmans. | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/23/2007 | Call w/ E. Rios, S. Baier and S. Huysmans re: Mexico. | 0.9 | $680 | $612 | A3 |
| Preisig | Alfred W. | AWP | Senior Manager | 5/23/2007 | Discuss Swiss-Mexico planning with S. Huysmans and S. Baier | 0.9 | $650 | $585 | A3 |
| Baier | Simone | SB | Senior | 5/24/2007 | Conf call with R. Kroneman, G. Groen, S. Huysmans to discuss Dutch tax consequences of Mexican steps | 0.9 | $450 | $405 | A3 |
| Baier | Simone | SB | Senior | 5/24/2007 | Prepare updated step plan considering discussions with Dutch Desk and E&Y Mexico, circulate step plan to the group for comments accordingly. | 2.3 | $450 | $1,035 | A3 |
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Discuss Mexican cap gains planning with R. Kroneman. | 1.1 | $550 | $605 | A3 |
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Review prel. step plan prepared by S. Baier. | 1.8 | $550 | $990 | A3 |
| Bleeker | Alderik | AB | Manager | 5/24/2007 | Discuss share premium with S. Huysmans. | 1.2 | $550 | $660 | A3 |
| Groen | Gerrit | GG | Senior Manager | 5/24/2007 | Discussion with S. Huysmans on leverage Mexico | 0.8 | $650 | $520 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Partner** | 5/24/2007 | Meeting with Dutch Desk and S. Baier to discuss Dutch tax consequences of proposed Mexican planning and follow-up review of plan. | 1.8 | $750 | $1,350 | A3 |
| Kroneman | Ratna | RK | **Manager** | 5/25/2007 | Discussion with A. Bleeker regarding Mexican capital gains taxation and option to use Netherlands | 1.0 | $550 | $550 | A3 |
| Bleeker | Alderik | AB | **Manager** | 5/29/2007 | Research and prepare for conf call re: Mexican capital gains planning | 1.7 | $550 | $935 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/29/2007 | Review of revised Mexican step-plan. | 1.6 | $750 | $1,200 | A3 |
| Baier | Simone | SB | **Senior** | 5/30/2007 | Call with M. Mukhtar regarding Mexican steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | **Senior** | 5/30/2007 | Coordination with S. Huysmans regarding Mexican steps. | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | **Senior** | 5/30/2007 | Update slides for Brazil and Mexico | 1.4 | $450 | $630 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 5/30/2007 | Call with A. Voortman and M. Mukhtar to discuss next steps for Delphi proposed restructuring - including follow-up on local country planning in Germany, Poland, Mexico and Brazil. | 0.3 | $600 | $180 | A3 |
| Baier | Simone | SB | **Senior** | 5/31/2007 | Schedule conf call re: Delphi local country planning. (Confirm availability of team members). | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | **Senior** | 5/31/2007 | Circulate updated step plan to Mexico, Brazil and Poland | 1.2 | $450 | $540 | A3 |
| Bleeker | Alderik | AB | **Manager** | 5/31/2007 | Review step plan and insert Dutch tax comments. | 1.3 | $550 | $715 | A3 |
| Bleeker | Alderik | AB | **Manager** | 5/31/2007 | Discussion with R. Kroneman regarding step plan. | 1.2 | $550 | $660 | A3 |
| Bleeker | Alderik | AB | **Manager** | 5/31/2007 | Review case law re part exemption and service fee and high level check NL/U.S. LOB provision | 1.3 | $550 | $715 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/31/2007 | Review and respond to e-mail regarding revised Mexican step-plan. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | **Partner** | 5/31/2007 | Follow-up call with S. Baier on action items related to Mexican step-plan. | 0.4 | $750 | $300 | A3 |
| Kroneman | Ratna | RK | **Manager** | 5/31/2007 | Review and discuss Dutch tax considerations. | 1.2 | $550 | $660 | A3 |
| Kroneman | Ratna | RK | **Manager** | 5/31/2007 | Review case law re service fee for bv2 and high level analysis wht free exit and preliminary check lob position. | 0.4 | $550 | $220 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Menger | Jorg | JM | Partner | 5/31/2007 | Preparation of email regarding German RETT, KG vs. GmbH, and RETT exemption | 1.2 | $750 | $900 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 5/31/2007 | Conf. call w/ A. Voortman re: status | 0.5 | $680 | $340 | A3 |
| Bleeker | Alderik | AB | Manager | 6/1/2007 | Review step plan and insert Dutch tax comments. | 1.1 | $550 | $605 | A3 |
| Bleeker | Alderik | AB | Manager | 6/1/2007 | Discussion with R. Kroneman regarding step plan. | 1.6 | $550 | $880 | A3 |
| Bleeker | Alderik | AB | Manager | 6/1/2007 | Review case law re part exemption and service fee and high level check NL/U.S. LOB provision | 1.2 | $550 | $660 | A3 |
| Kroneman | Ratna | RK | Manager | 6/1/2007 | Review and discuss Dutch tax considerations with A. Bleeker | 1.6 | $550 | $880 | A3 |
| Kroneman | Ratna | RK | Manager | 6/1/2007 | Review case law re service fee for bv2 and high level analysis wht free exit and preliminary check lob position. | 0.8 | $550 | $440 | A3 |
| Menger | Jorg | JM | Partner | 6/1/2007 | Review step plan and German RETT regulations. | 0.5 | $750 | $375 | A3 |
| Menger | Jorg | JM | Partner | 6/1/2007 | Respond to questions from M. Burkert re: step plan. | 0.3 | $750 | $225 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/1/2007 | Delphi Int'l discussion w/ B. Sparks re: International restructuring. | 0.6 | $680 | $408 | A3 |
| | | | | | **A3 Project Subtotal:** | 104.5 | | $62,969 | |
| | | | | | **A3 Project Total:** | 239.5 | | $143,561 | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Correspondence with B. Hamblin regarding April T&E. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Preparation of April Access database for bankruptcy billing process. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Update MASTER Employees and MASTER Code Combo for April invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 4/30/2007 | Begin formatting April time and expense download for invoice preparation. | 1.7 | $140 | $238 | |
| Tosto | Cathy I. | CIT | Partner | 4/30/2007 | Preparation of April fee accrual info for client | 0.4 | $575 | $230 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Distribution of March invoice to D. Sherbin and B. Thelen. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/1/2007 | Work on April invoice. | 2.3 | $140 | $322 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/1/2007 | Accumulation of information related to preparation of fee application. | 2.0 | $300 | $600 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Research Bankruptcy Court docket per J. Shepard and S. Sheckell. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Discussion with K. Asher and B. Ingles regarding Delphi Connections Check status and next steps. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/2/2007 | Work on April invoice. | 0.9 | $140 | $126 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Revisions to Delphi connections check matrix | 0.2 | $100 | $20 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Participation on conference call with H. Aquino relating to Delphi Bankruptcy connections check. | 0.9 | $100 | $90 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/2/2007 | Update connections check matrix with relevant information. | 0.6 | $100 | $60 | |
| Pikos | Matthew C. | MCP | Senior | 5/2/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $250 | $50 | |
| Chamarro | Destiny D. | DDC | Staff | 5/3/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $220 | $88 | |
| Smith | Carolyn E. | CES | Staff | 5/3/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Correspondence with B. Ingles regarding Delphi Automotive/Non-Respondent Connections. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Obtain information related to connections check for K. Asher's follow-up. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/4/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/4/2007 | Revisions to Delphi Connections check matrix. (delegate-resend survey's to non respondents). | 1.4 | $100 | $140 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Pedersen | Erik | EP | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $250 | $75 | |
| Rothmund | Mario Valentin | MVR | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Schwandt | Lisa N. | LNS | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $140 | $70 | |
| Sheckell | Steven F. | SFS | Partner | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | Staff | 5/4/2007 | Accumulation of information related to preparation of fee application. | 1.0 | $220 | $220 | |
| Stille | Mark Jacob | MJS | Senior | 5/4/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence regarding information required for affidavit preparation per M. Hosbach. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Correspondence with individuals regarding Delphi Reclasses related to the April invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Review of revised Delphi connections check and provide comments accordingly. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/9/2007 | Work on April invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Communication with M. Hatzfeld regarding M. Fitzpatrick's April Time Descriptions related to Catalyst. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with B. Hamblin regarding Delphi Time Download for April invoice. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|------------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with J. Simon regarding Exhibit A to the audit letter for affidavit preparation. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Correspondence with individuals regarding April Time Descriptions. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/10/2007 | Work on April invoice. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Correspondence regarding status of Delphi connections check. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/11/2007 | Work on April invoice. | 2.1 | $140 | $294 | |
| Boehm | Michael J. | MJB | Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $330 | $165 | |
| Chamarro | Destiny D. | DDC | Staff | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Pedersen | Erik | EP | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $250 | $100 | |
| Ranney | Amber C. | ACR | Senior | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Schwandt | Lisa N. | LNS | Staff | 5/11/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/12/2007 | Work on April invoice in preparation for N. Miller's review. | 2.1 | $140 | $294 | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 5/14/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $141 | |
| Kearns | Matthew R. | MRK | Senior | 5/14/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $300 | $150 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 5/14/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Asher | Kevin F. | KFA | Partner | 5/17/2007 | Completion of the connections check | 1.6 | $770 | $1,232 | |
| Rothmund | Mario Valentin | MVR | Senior | 5/17/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2007 | Correspondence with J. Simon and K. Asher regarding finalization of affidavit for Court filing. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/18/2007 | Correspondence with B. Ingles and K. Asher regarding finalization of connections check. | 0.6 | $140 | $84 | |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $770 | $616 | |
| Asher | Kevin F. | KFA | Partner | 5/18/2007 | Completion of the connections check | 2.4 | $770 | $1,848 | |
| Boehm | Michael J. | MJB | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Ciungu | Roxana M. | RMC | Staff | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Horner | Kevin John | KJH | Staff | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/18/2007 | Call with K. Asher and H. Aquino relating to the finalization of the Delphi Automotive Connections Check/Update to the matrix etc.. | 0.9 | $100 | $90 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $470 | $329 | |
| Marold | Erick W. | EWM | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Pacella | Shannon M. | SMP | Manager | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $330 | $165 | |
| Ranney | Amber C. | ACR | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | Partner | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $250 | $175 | |
| Tau | King-Sze | KST | Senior | 5/18/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $275 | $220 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence with J. Simon, etc. regarding affidavit status. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Correspondence regarding Delphi connections check status. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/21/2007 | Begin sorting of Delphi invoices. | 1.7 | $140 | $238 | |
| Asher | Kevin F. | KFA | Partner | 5/21/2007 | Completion of the conflicts check and review of the court related filings | 1.8 | $770 | $1,386 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/21/2007 | Review responses of Connections Check/Update matrix accordingly | 3.1 | $100 | $310 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Correspondence with K. Asher and B. Ingles regarding Delphi connections check status. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/22/2007 | Discussion with S. Sheckell, K. Asher, and J. Simon regarding affidavit revisions. | 0.8 | $140 | $112 | |
| Asher | Kevin F. | KFA | Partner | 5/22/2007 | Completion of the conflicts check and review of the court related filings | 2.3 | $770 | $1,771 | |
| Ingles | Beatrice | BI | Client Serving Associate | 5/22/2007 | Review responses of Connections Check/Update matrix accordingly | 2.0 | $100 | $200 | |
| Miller | Nicholas S. | NSM | Manager | 5/22/2007 | Review of the invoice for time incurred in April 2007. | 2.2 | $330 | $726 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with S. Sheckell and J. Simon regarding Signature Page - Delphi Audit Engagement Letter for filing of affidavit. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with A. Menth and J. Simon regarding E&Y/Delphi Signed Affidavit. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Correspondence with N. Miller regarding April billing matters. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Discussion with M. Hatzfeld regarding April billing matters. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/23/2007 | Work on revisions to April invoice. | 2.6 | $140 | $364 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Clarke | Hayley L. | HLC | Staff | 5/23/2007 | Review and revise May invoice for H. Aquino. | 0.3 | $220 | $66 | |
| Ericson | Molly | ME | Manager | 5/23/2007 | April invoice revisions. | 0.8 | $550 | $440 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Preparation of e-mail to D. Kelley re: description of activities for April invoice. | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Preparation of email to C. Tosto regarding billing summary for review. | 0.1 | $300 | $30 | |
| Hegelmann | Julie Ann | JAH | Senior | 5/23/2007 | Review April billing | 0.2 | $300 | $60 | |
| Miller | Nicholas S. | NSM | Manager | 5/23/2007 | Review of the invoice for time incurred in April 2007. | 0.6 | $330 | $198 | |
| Sheckell | Steven F. | SFS | Partner | 5/23/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Stille | Mark Jacob | MJS | Senior | 5/23/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Tosto | Cathy I. | CIT | Partner | 5/23/2007 | Review April billing | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with B. Hamblin regarding updated outstanding invoice payment schedule (including holdback amounts). | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Correspondence with J. Buser regarding audit billing rates approved by the Bankruptcy Court. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Discussion with S. Sheckell and J. Simon regarding affidavit filing. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on April expenses for N. Miller's review. | 1.1 | $140 | $154 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/24/2007 | Work on revisions to April invoice. | 1.8 | $140 | $252 | |
| Asher | Kevin F. | KFA | Partner | 5/24/2007 | Completion of the conflicts check and review of the court related filings | 1.1 | $770 | $847 | |
| Asher | Kevin F. | KFA | Partner | 5/24/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $770 | $924 | |
| Ciungu | Roxana M. | RMC | Staff | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Kearns | Matthew R. | MRK | Senior | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.3 | $300 | $90 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 5/24/2007 | Review and revise international tax billing for April. | 0.7 | $600 | $420 | |
| Pacella | Shannon M. | SMP | Manager | 5/24/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $330 | $297 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/25/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with N. Miller regarding review of April invoice summary for the Company. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with N. Miller regarding status of Delphi April 07 invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Preparation of April invoice summary for the Company per S. Sheckell. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Correspondence with J. Simon, K. Asher and S. Sheckell regarding status of Delphi - E&Y Filing. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/29/2007 | Revisions to Delphi April 07 invoice per S. Sheckell and K. Keown. | 1.9 | $140 | $266 | |
| Asher | Kevin F. | KFA | Partner | 5/29/2007 | Completion of engagement letter affidavit | 1.7 | $770 | $1,309 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Correspondence with B. Hamblin regarding April invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Revise April Invoice Summary per N. Miller. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Coordination of signing/filing of Delphi/E&Y affidavit. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Foot April invoice for finalization. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of billing summary for April invoice. | 0.7 | $140 | $98 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of timekeeper summary for April invoice. | 1.1 | $140 | $154 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 5/30/2007 | Preparation of April invoice package for all interested parties. | 1.7 | $140 | $238 | |
| Krabill | Aaron J. | AJK | Senior Manager | 5/30/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $470 | $235 | |
| Aquino | Heather | HRA | Client Serving Associate | 5/31/2007 | Correspondence with N. Miller regarding Delphi - April 07 Billing Summary. | 0.2 | $140 | $28 | |
| Tau | King-Sze | KST | Senior | 5/31/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/1/2007 | Accumulation of information related to preparation of the fee application. | 1.2 | $140 | $168 | |
| Ciungu | Roxana M. | RMC | Staff | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Horner | Kevin John | KJH | Staff | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Marold | Erick W. | EWM | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Ranney | Amber C. | ACR | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Stille | Mark Jacob | MJS | Senior | 6/1/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| | | | | | **Fee Application Preparation Total:** | 108.7 | | $30,050 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period June 2, 2007 through June 29, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Correspondence with B. Hamblin, K. Asher and S. Sheckell regarding payment status. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Correspondence with N. Miller regarding budget to actual analysis. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Work on budget to actual analysis per N. Miller. | 1.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Look up users title for STKS system as part of the GM walkthrough. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Review of the IAS Hyperion walkthrough. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Prepare email to S. Pacella detailing the application control review done. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Tested new users for Dacor. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Updated budget vs. actual time. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/4/2007 | Updated password setting as part of the GM walkthrough. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/4/2007 | Correspondence to obtain fee information from international locations. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/4/2007 | Correspondence with E&Y France regarding statutory issues. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/4/2007 | Review of the ASM. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Review of hours charged to the audit code to date as compared to the budget. | 1.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Meeting with K. St. Romain to discuss the Company's control testing strategy. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/4/2007 | Time incurred to review the controls testing strategy. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Discuss review comments re: Packard, DGL and Corp. Datacenter walkthroughs. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Meet with team to discuss questions on walkthrough documentation requirements, review comments for IAS and PwC, and status of planning documents. | 1.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Review Packard walkthrough performed by PwC. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/4/2007 | Communication with international offices | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/4/2007 | Review planning materials | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Discussion with S. Pacella related to Packard walkthrough comments and updating of review comments provided to PwC. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Follow-up regarding GM walkthrough, review of walkthrough and supporting documentation. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Updating of workplans for tier 1, 2, & 3 applications. | 2.3 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/5/2007 | Powertrain - Discussion with R. Valerio regarding physical inventory observation procedures for Rochester plant. | 0.2 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/5/2007 | Powertrain - Discussion with R. Miner regarding physical inventory observation at Rochester plant. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with N. Miller regarding budget to actual analysis. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Review of Delphi outstanding invoice analysis. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Work on updates to budget to actual analysis per N. Miller. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with J. Hasse and A. Krabill regarding Delphi European Planning Meeting. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Correspondence with M. Sakowski regarding new office coordination for K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Log in, print, file and distribute new IA reports received. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Meeting coordination per engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Preparation of reminder emails to international location regarding Delphi 2006 Actual Fees and 2007 Hours estimate. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/5/2007 | Update international audit hours summary for new templates/information received. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Review PwC responses to the review notes provided on the Packard walkthrough. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Reviewed IAS eTBR walkthrough. | 3.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Reviewed the STKS and HTKS user lists to determine any missing information. (Logical access - GM) | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2007 | Saginaw - Discussion with J. Perkins related to E&Y statutory accounting conclusions reached relative to Strasbourg's recorded goodwill balance. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/5/2007 | Powertrain - Time incurred sending internal/external correspondence regarding reports needed for the 2007 Powertrain APIs | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2007 | Review of hours charged to the audit code to date as compared to the budget. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/5/2007 | Time incurred to review the controls testing strategy. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/5/2007 | Review Packard walkthrough performed by PwC. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of eTBR walkthrough performed by Delphi Internal Audit. | 3.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with B. Hamblin regarding engagemen economics schedules. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Correspondence with S. Sheckell regarding engagement economics. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with A. Krabill and C. Knobbs regarding Prague meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with A. Krabill regarding 2007 Integrated Audit Planning Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with G. Curry regarding Delphi Printer Request for Thermal per N. Miller. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with J. Hasse regarding updated Qrtly. Div. Mtg. - AHG meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with A. Krabill regarding international audit hours summary status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Update international audit hours summary for new templates/information received. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 6/6/2007 | Update SOD review and access to privileged IT functions for GM walkthrough. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/6/2007 | Discuss 2nd quarter planning matters | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/6/2007 | Correspondence with E&Y France regarding statutory issues. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/6/2007 | Review of the ASM. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/6/2007 | Discuss review comments re: Packard, DGL and Corp. Datacenter walkthroughs. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/6/2007 | Meeting with J.Piazza and M. Zaveri to discuss agenda and participants for the European Planning meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/6/2007 | Meeting with PwC to discuss E&Y feedback on walkthrough performed at Packard. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/6/2007 | Prepare meeting schedule and agenda topics for European Planning meeting. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/6/2007 | Review budget information for account | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 6/6/2007 | Review planning materials | 2.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Discussion with S. Pacella regarding classification of time related to budget, open items, and walkthrough questions. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Updating of budget to actuals. | 5.5 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/7/2007 | Powertrain - Discussion with P. Beiter regarding physical inventory observation at Rochester plant, including when to meet, documents requested and procedures to be performed. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Coordination of sending original Statutory Rep Letter to Spain per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Correspondence with A. Krabill regarding international audit hours summary status. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Update international audit hours summary for new templates/information received. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Conference call with B. Welsh to discuss various shared service center audit planning matters. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Correspondence to obtain fee information from international locations. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Correspondence with E&Y France regarding statutory issues. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Preparation of materials for the European Planning meeting. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Review of the ASM. | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2007 | Communication with international offices | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Follow-up regarding GM walkthrough, review of walkthrough and supporting documentation. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Review of Packard walkthrough (program change) and supporting documentation performed by PwC. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/7/2007 | Updating of budget to actuals. | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose | Nicklaus C. | NCA | Staff | 6/8/2007 | Powertrain - Discussion with P. Beiter regarding physical inventory observation at Rochester plant, including when to meet, documents requested and procedures to be performed. | 0.4 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/8/2007 | Powertrain - Travel time to Rochester Delphi plant for physical inventory observation. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Log in, print, file and distribute new IA reports received. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Preparation of Qrtly Division Meetings - Summary per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Review files and accounting memo binder for tooling memo per A. Krabill. | 0.5 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Preparation of follow-up emails regarding tax pre-approvals per C. Tosto. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Correspondence with B. Welsh and M. Gryc regarding Czech Republic - Delphi 2006 Actual Fees and 2007 Hours estimate - Template. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Update international audit hours summary for new templates/information received. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/8/2007 | Prepared staffing summaries for K. St. Romain. | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/8/2007 | Powertrain - Participating in a conference call to discuss inventory procedures as well as communicating procedures to staff member. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of Packard walkthrough (program change) and supporting documentation performed by PWC. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Meeting w/ P. Beiter to obtain general overview of inventory count, current status of inventory per client analysis and SAP. | 0.6 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Performing counts of inventory at Rochester plant guided by P. Beiter. | 3.4 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Tour of Delphi plants to understand wherabouts of shipping, receiving, and main classes of inventory guided by P. Beiter | 0.7 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Travel time to Buffalo, NY after performing physical inventory in Rochester. | 1.0 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/9/2007 | Powertrain - Wrap-up meeting with P. Beiter. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with N. Miller and B. Hamblin regarding Delphi Audit Code - New Activity Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with A. Krabill regarding status of e-Room, status of international fee summary, etc. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with J. Hasse regarding Bi-weekly Timko meeting schedule. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with J. Henning regarding controls optimization meeting. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with C. Tosto and S. Hernandez regarding Mexico Tax Services Agreement. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Correspondence with S. Pacella regarding TSRS billing info required per B. Hamblin. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/11/2007 | Preparation of materials for the European planning meeting. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/11/2007 | Review of the division control testing program. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to accounts receivable. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to fixed assets. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Reviewed Delphi's final framework related to the treasury cycle. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the expenditure process. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the fixed asse process. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the inventory process. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the payroll process. | 1.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/11/2007 | Review of the controls testing strategy for the revenue process. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/11/2007 | Meeting with J. Piazza, B. Garvey and PwC to discuss SOX testing status and international coordination. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/11/2007 | Reviewed Packard walkthrough and provided feedback to PwC accordingly. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/11/2007 | Preparing the 2007 International Instructions. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/11/2007 | Completing required planning items for the 2007 audit. | 4.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Discussion with S. Pacella regarding budget to actual and updating of actuals in budget. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Review of updated Packard Logical Access walkthrough. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Discussion of comments with S. Pacella regarding Packard Logical Access walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of review comments based on discussion with S. Pacella regarding Packard Logical Access walkthrough. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of GM Client Assistance Listing for testing procedures. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Coordination with interns and M. Sakowski regarding E&Y New MAC Addresses and Access Badge Request Forms. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with A. Ranney regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Log, print and distribute new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Meeting coordination for engagement team. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with A. Krabill regarding Status of International Fees. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with H. Huppertz regarding Germany - Delphi 2006 Actual Fees and 2007 Hours estimate - Template. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Update international fee summary for new templates received. | 0.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/12/2007 | Prepare barcodes on 2006 workpapers. | 3.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/12/2007 | Compiled a spreadsheet with the barcode and title of each folder for the 2006 workpapers. | 3.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Meeting with A. Krabill and E. Marold to discuss internal control optimization strategy for 2007 internal control audit of Delphi. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Planning meeting to discuss controls testing approach across routine processes | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Quarterly audit status review call with Area PPD and AABS leadership | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/12/2007 | Powertrain - Obtaining post physical inventory reports for the Rochester API that occurred on 6/9. | 0.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Perform Company background research | 1.4 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Revised PSP International | 1.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Modified Excel file regarding Delphi Income Statement and Balance Sheet | 1.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/12/2007 | Work on Audit Planning Documents for DASA | 3.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with A. Brazier, J. Montgomery and A. Ranney to discuss accounting matters with respect to the implementation of SAP in certain European countries. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with J. Williams, N. Miller and J.P. Joubert to discuss issue with the tie out of inventory test counts. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Meeting with S. Sheckell, M. Hatzfeld and E. Marold to discuss revisions to the division control testing audit program. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Review of the division control testing program. | 1.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/12/2007 | Review of Q1 archive information. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to inventory. | 2.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to the financial statement close process. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Reviewed Delphi's final framework related to the treasury cycle. | 2.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Evaluation of budget overages for the first quarter. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with J. Lamb to discuss collection of April invoice. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with K. St. Romain and E. Marold to discuss the Company's internal controls testing strategy. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with A. Krabill, M. Hatzfeld and E. Marold to discuss the controls testing strategy. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with S. Sheckell, J. Henning, A. Krabill and E. Marold to discuss the controls testing strategy. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/12/2007 | Meeting with J. Williams and A. Krabill to discuss the process for tying out physical inventory test counts. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Meeting with A. Brazier and A. Krabill to discuss the impact of changes in functional currency at various locations. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Completing required planning items for the 2007 audit. | 4.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/12/2007 | Walking the interns through the Company's background and getting them acquainted with the team. | 2.4 | | | A1 |
| Schaffert | Glen A. | GAS | Partner | 6/12/2007 | Quarterly audit status review call. | 2.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Coordination of international activities | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Planning activities | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/12/2007 | Review internal controls listing for audit | 2.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/12/2007 | Review of prior year & current year workpapers to gain understanding of client environment, templates used, etc. | 4.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Discussion with T. Hector regarding access to production libraries for GM applications. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Prepare email to T. Hector to provide examples of access to production libraries. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Time spent going over client environment, applications, templates used at Delphi, GAMx, questions, etc. with J. Skonieczny. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/12/2007 | Preparing PowerPoint presentation for SAP application controls configured differently across company codes. | 2.8 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/13/2007 | Powertrain - Document test counts, tie counts to preliminary tag and part listing. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Preparation Fresh Start Accounting/Valuation Topics agenda per S. Sheckell and A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Coordination of pick-up of new badges for interns. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Correspondence with A. Krabill and S. Sheckell regarding voicemail regarding audit next year for the Delphi Foundation. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Correspondence with J. Hasse regarding future Bi-weekly Timko meeting schedule and adding M. Hatzfeld and A. Krabill as attendees. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Correspondence with S. Pacella, A. Krabill and K. Cash regarding Prague travel Details. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Log in, print and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Meeting coordination for engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Revise agenda from audit status meeting per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/13/2007 | Revisions to Summary 2007 Hours Estimate for new template received. | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Meeting with A. Krabill, A. Ranney, and  H. Aquino regarding calendar for 2007 audit | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Obtain Delphi security badge | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Continue preparing barcodes on 2006 workpapers. | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Continue compiling a spreadsheet with the barcode and title of each folder | 0.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Prepared team calendar for 2007 audit | 1.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Prepared Q2 Files for review workpapers | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 1.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/13/2007 | Updated GAMx with DSC notes for 2007 audit | 1.8 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/13/2007 | Planning for Europe kick off meeting and international coordination | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/13/2007 | Discussion of IT planning | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Review of SOP 98-1 accounting literature in preparation for meeting with A. Brazier to discuss Delphi application related to in process SAP implementation projects. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Discussion with A. Brazier re. Delphi application of SOP 98-1 accounting to current SAP implementation programs. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Powertrain - Meeting with D. Williams and J. Brooks to discuss W-Car GM warranty settlement, and status update on Catalyst/Umicore deal and DCX negotiations. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Powertrain - Preparation for meeting with D. Williams to discuss W-Car GM warranty settlement, and status update on Catalyst/Umicore deal and DCX negotiations. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/13/2007 | Worked on coordination of physical inventory observations for various plants across divisions. | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/13/2007 | Compiled Hyperion data regarding Delphi's global operations | 3.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/13/2007 | Documented various exchange rates for the period 1/1/99 thru 12/31/04 | 1.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/13/2007 | Worked on Audit Planning Documents for DASA | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Meeting with A. Ranney to discuss intern responsibilities. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Research related to DPSS accounting question. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Review of the division control testing program. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Review archive information for Q1. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Meeting with J. Piazza and A. Brazier to discuss the accounting for SAP implementation costs. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/13/2007 | Preparation of slides for the T. Timko update meeting | 2.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | E&S - Attended the status update meeting. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Attended the bi-weekly update meeting with K. St. Romain and N. Miller. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Provided information to E&Y teams performing substantive procedures in China related to the nature of our procedures for LCM inventory reserves. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Discussed the 2007 API test count procedures as they relate to agreeing counts to the post physical perpetual inventory records. | 1.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/13/2007 | Time spent planning for the inventory observations. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Meet with K. Cash to discuss planning open items and Europe Planning Meeting logistics. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/13/2007 | Reviewed eTBR and DGL walkthroughs - provide feedback to Internal Audit. | 3.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Assisting our Mexico E&Y team in obtaining intercompany balances. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Completing required planning items for the 2007 audit. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Walking J. Korovesis through the steps to update the Scoping file with 3/31/07 balances. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Walking P. Averill through the process to set up worksteps in GAMx. | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/13/2007 | Coordination of international activities | 1.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/13/2007 | Continue review of prior year & current year workpapers to gain understanding of client environment templates used, etc. | 4.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Discussion of review comments for eTBR walkthrough with S. Pacella. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Time spent going over client environment, applications, templates used at Delphi, GAMx, questions, etc. with intern, J. Skonieczny. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Prepare presentation for SAP application controls configured differently across company codes. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/13/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with B. Hamblin and N. Miller regarding Delphi Budget to Actual. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with B. Hamblin regarding status of approval/payment of April invoice and holdback (October 06 - January 07). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with N. Miller regarding final 2007 Audit Engagement Letter. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Coordination of meetings per engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with G. Curry and A. Krabill regarding status of Delphi mailbox. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with interns regarding Information need for Delphi Engagement. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with J. Hasse and A. Krabill regarding Travel itinerary - Europe. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with L.E. Filkins regarding Independence presentation. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with M. Sakowski regarding E&Y New MAC Addresses. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Correspondence with P. Averill, A. Ranney and A. Krabill regarding preparation of team calendar. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Preparation of new Badge Requests. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Revisions to status update meeting presentation per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Update contact list for new Romania contact per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/14/2007 | Revisions to Summary 2007 Hours Estimate for new template received. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/14/2007 | Prepared calendar for 2007 audit | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/14/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 7.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 6/14/2007 | Audit status meeting with T. Timko, D. Bayles, and J. Williams | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/14/2007 | Powertrain: tie out of inventory test counts for Rochester plant to determine procedures to follow for upcoming physical inventories. | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/14/2007 | Powertrain - Assisting E&Y Staff member with Physical Inventory Test Count Discrepancies | 0.8 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/14/2007 | Compiled Hyperion data regarding Delphi's global operations | 2.4 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/14/2007 | Prepared worksheet templates for Delphi Corporate Control Audit | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Research related to DPSS accounting question. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Review of the division control testing program. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Review archive information for Q1. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Meeting with A. Ranney to discuss intern responsibilities. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Conference call with E. Marold, M. Kearns and N. Miller to discuss the plan to address the issues encountered with the tie out of inventory test counts. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Bi-weekly meeting with T. Timko, D. Bayles, J. Williams, S. Sheckell, K. Asher, B. Thelan and J. Henning to discuss the status of various accounting matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Preparation of slides for the T. Timko update meeting | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Conference call with various division personnel, N. Miller, J. Williams and myself to discuss issues with inventory test count tie outs. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Reviewed the 2006 ICFC for consideration of 2007 fraud risks. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Reviewed GAMx test of control procedures related to non-routing controls. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/14/2007 | Updated a test version of GAMx to determine if the MEST option should be used for the 2007 audit. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/14/2007 | Conference call with J. Williams and various divisional personnel to address physical inventory tie-out procedures. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Reviewed Corp. Data center walkthrough and provide feedback to Internal Audit. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/14/2007 | Meeting with A. Krabill to discuss European Kick-off meeting agenda, attendees and logistics. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Completing required planning items for the 2007 audit. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Walking J. Korovesis through the steps to update the Scoping file with 3/31/07 balances. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/14/2007 | Walking P. Averill through the process to set up worksteps in GAMx. | 1.4 | | | A1 |
| Segedi | Bryan K. | BKS | Partner | 6/14/2007 | Meeting with K. Asher and T. Timko to discuss the audit. | 3.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Coordination of international activities | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Corporate planning meeting | 1.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/14/2007 | Review GAMx screen to gain an understanding of setup with M. Stille | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Discussion of review comments for DGL walkthrough with S. Pacella. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Time spent going over client environment, applications, templates used at Delphi, GAMx, questions, etc. with intern, J. Skonieczny. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/14/2007 | Updating and discussion of estimated IT hours letter. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Correspondence with A. Ranney and A. Krabill regarding ARMS staffing. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Correspondence with A. Krabill, A. Ranney and P. Averill regarding STARS database. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/15/2007 | Work on Independence presentation finalization for meeting per M. Martin and S. Sheckell. | 0.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/15/2007 | Continue preparation of team calendar for 2007 audit | 1.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/15/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 3.0 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/15/2007 | Running planning reports out of AWS | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/15/2007 | Coordinate with M. Stille the non-standard journal entries. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/15/2007 | Created an SAP data tracking sheet. | 0.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Compiled Hyperion data regarding Delphi's global operations | 1.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Edited and revised Q2 Client Assistance document for '07 Audit | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 6/15/2007 | Prepared Delphi 2006 Audit Documents for archive. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/15/2007 | Meeting with S. Sheckell to discuss various audit matters. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/15/2007 | Meeting with S. Pacella to discuss 2007 TSRS international testing. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/15/2007 | Review of international instructions with A. Ranney. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/15/2007 | Review of budget information relating to division audits. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Meeting with A. Krabill to discuss European Kick-off meeting agenda, attendees and logistics. | 0.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Meeting with B. Garvey and K. Phelps to discuss feedback on the eTBR walkthrough | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/15/2007 | Reviewed planning documents with M. Stille. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/15/2007 | Completing required planning items for the 2007 audit. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/15/2007 | Pulling together various projects to be completed by the interns for the 2007 audit. | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Discussion regarding auditor independence | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Coordination of international activities | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Planning activities | 2.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/15/2007 | Downloading data from SAP into ACL for CAAT procedures | 3.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/15/2007 | Updating GAMx for performance of various walkthroughs | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Updating of budget to actuals. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing and going over procedures with J. Skonieczny for pulling documentation from SAP through ACL for CAAT | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing and helping J. Skonieczny with time submission for Delphi engagement. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Reviewing prior year AWS file for reliance strategy, documenting current year reliance strategy, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/15/2007 | Updating and discussion of estimated IT hours letter. | 1.3 | | | A1 |
| Hyman | Heather L. | HLH | Staff | 6/16/2007 | Thermal - Perform inventory observation in Lockport, NY. | 10.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with B. Hamblin and N. Miller regarding budget to actual for review May 07. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Badge form pick-up with M. Sakowski for new intern badges. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with A. Ranney, P. Averill and A. Krabill regarding STARS database. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with L.E. Filkins regarding Delphi Independence Deck v06-07-2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Correspondence with I. Krutova regarding European Conference. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/18/2007 | Preparation of email regarding Delphi European Planning Meeting - July 10th and 11th per A. Krabill. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/18/2007 | Reviewing GAMx program for 2007 audit and making changes accordingly | 6.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/18/2007 | Review of divisional test of control worksteps within GAMx | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/18/2007 | Preparation of consolidated planning documentation | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/18/2007 | Review of divisional test of control program | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2007 | Review of Daily AutoBeats for Delphi related articles. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2007 | Review of weekly bankruptcy news week. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/18/2007 | Powertrain - Review of client-provided correspondence related to DCX settlement. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Meeting with M. Kloss to go over inventory reporting instructions to send to divisions to coordinate test count tie out procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Updated and completed client assistance list for the divisional interim test of controls procedures and substantive procedures. | 1.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Worked on preparing divisional client assistance list for interim procedures. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/18/2007 | Conference call with M. Mesinna to discuss various European statutory audit matters. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/18/2007 | Discussed with M. Boehm the control testing procedure as compared to Delphi's testing procedures. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/18/2007 | Communicated identified differences to Delphi related to  the control testing procedures as compared to Delphi's testing procedures. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Review of budget to actual information completed by the finance group. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Meeting with T. Timko, J. Williams and treasury group to discuss Q2 topics. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Status update meeting with K. St. Romain. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Packard - Call with F. Nance to discuss various audit related topics. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Review of controls testing workprogram. | 3.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Review of planning documents for the 2007 audit. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Thermal - Communication with E&Y France regarding additional Q2 accounting charges. | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Review Delphi's annual report. | 1.1 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Researched annual reports that dealt with particular internal control issues for comparison. | 3.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Compared E&Y's templates to look for differences, made necessary changes. | 2.6 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/18/2007 | Discussion with A. Ranney for an overview of Delphi. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/18/2007 | Prepare email correspondence to international teams regarding 2007 IT procedures. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/18/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Preparing the international instructions and related documents for the 2007 audit. | 4.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Explaining how to set up controls and testing procedure for the 2007 audit in GAMx to P. Averill. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/18/2007 | Supervising P. Averill and J. Murawksi in setting up documents for the second quarter review. | 0.8 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/18/2007 | Testing of Dacor (GM) access administration process. | 1.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/18/2007 | Downloading data from SAP into ACL for CAAT procedures | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | GM population identification & sample selection, logical access testing. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Review and update of Hyperion walkthrough performed by IAS, attached walkthrough in GAMx. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/18/2007 | Time spent with J. Skonieczny going over workpaper references, hardcopy workpapers, test procedures, questions, etc. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with B. Hamblin regarding budget to actual for review May 07. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Call with G. Curry regarding Delphi mail-box set-up/maintenance. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Ranney regarding Hierarchy 3-31-2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with J. Hasse regarding Audit Status Meeting June 14 slides. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Log-in, print and distribute new IA reports received. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Krabill regarding Delphi European Planning Meeting - July 10th and 11th email to international locations. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with A. Ranney regarding Internationa Instructions. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/19/2007 | Correspondence with P. Averill and A. Krabill regarding 2007 European Planning Meeting Attendees. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Continued preparing team calendar for 2007 audit | 2.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Prepared list of attendees for 2007 European Planning Meeting | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Prepared shell for Q2 Debtor's Analytic | 2.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Provide attachments to interoffice engagement instructions | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Prepare forms in preparation for Q2 filings | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/19/2007 | Updated 8-K and Bankruptcy News binders with recent filings and issues | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2007 | Review of Corporate substantive audit procedures | 1.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/19/2007 | Met with K. Asher, A. Krabill and E. Marold to discuss control optimization and TOC work program. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/19/2007 | Review of divisional test of control program | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | Q1 - Review workpapers for final sign off by D. Kelley | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/19/2007 | Worked on client assistance list for the corporate trial balance for interim procedures. | 4.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Discussion with J. Garret regarding the closing calendar. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Meeting with A. Ranney to discuss the preparation of the international audit instructions. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Meeting with K. Asher, E. Marold and M. Boehm to discuss the planned modifications to our testing approach over routine processes in the division framework. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Review of the revised division control framework in advance of meeting with K. Asher. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | E&S - Updated physical inventory coordination and process for testing API test counts. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Drafted the debt section of the ASM. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Met with K. Asher, M. Boehm, and A. Krabill to walk through the final proposed control optimization. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Updated GAMx to reflect control optimization for the expenditure cycle. | 1.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Research amended annual reports to compare how E&Y has accounted for their internal control reports in the amended 10-K's. | 2.6 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Completed GAMx for the walkthroughs for Delphi. | 2.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Steering - Sorted audit files in preparation for Saginaw visit. | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Working on the GAMx walkthroughs and internal control testing for Delphi. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/19/2007 | Worked on Letter of Rep for Review Engagements for the upcoming 2nd quarter audit. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/19/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Preparing the international instructions and related documents for the 2007 audit. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Creating the Corporate audit program for the 2007 audit. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/19/2007 | Supervising P. Averill and J. Murawksi in setting up documents for the second quarter review. | 0.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/19/2007 | Recording ITGC deficiencies for Hyperion application | 3.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/19/2007 | Time spent determining new user populations for HTKS & STKS with M. Stille. | 1.4 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/19/2007 | Testing of Dacor (GM) access administration process. | 0.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/19/2007 | Updated Hyperion workpaper references and added tickmarks, etc. to hard copies. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Discussion with S. Pacella regarding GM application access and review processes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Follow-up with D. Bauer regarding HTKS/STKS access administration and periodic review process. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | GM population identification & sample selection, logical access testing. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/19/2007 | Time spent with J. Skonieczny going over identifying populations, adding deficiencies in GAMx, questions, etc.. | 2.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with A. Krabill and B. Hamblin regarding Fresh Start Activity Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with B. Hamblin regarding payment remittance information for payment of future invoices. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Hatzfeld and A. Krabill regarding international billing protocol. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with A. Krabill and S. Poston regarding France - Remy Automotive Europe entity (currently non-existing). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with P. Averill regarding team calenda items for shared calendar. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with security and D. Chamarro regarding non-compliance badge. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Provide hierarchy details for Delphi Diesel Systems Service per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with K. Cash regarding Prague Details. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with S. Pacella regarding TSRS Participants in Prague. | 0.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/20/2007 | Labeled and placed barcodes on permanent files | 1.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/20/2007 | Prepared audit files for walkthroughs and updated links to corresponding templates | 1.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/20/2007 | Prepared binder and tabs for 10-Q Support for Q2 2007 | 0.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/20/2007 | Continued preparing team calendar for 2007 audit | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Preparation of additional procedures responsive to risk of vendor kickbacks | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Review of divisional staffing template to resolve conflicts | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Reviewed Corporate file in preparation of file archive. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | DPSS - Review of Q1 DPSS file in preparation of archive process. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Review of divisional PBC list | 1.2 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 6/20/2007 | Delphi coordination discussion with S. Pacella and M. Stille | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2007 | KATCON fee resolution discussions with C. Arkwright and S. Hernandez. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Review of the latest changes to the e-room tool being planned for use in the pre-approval process. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Preparation of material for the European Planning meeting. | 4.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 6/20/2007 | Updated controls in GAMx based on control optimization for the revenue cycle. | 1.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Research on internal control reports in 8-k's. | 0.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Reviewed Q1 workpapers pertaining to Delphi's Powertrain division to ensure they had two signoffs. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Met with M. Boehm to discuss the 2nd Quarter Letter o Rep. for Review Engagements. | 1.1 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Updated the DSC Client Assistance list for 2007. | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Worked on Delphi's Initial Audit Procedures memo for 2006 to compare to E&Y's template. | 1.2 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Worked on walkthroughs in GAMx for Delphi's divisions. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2007 | Meeting with B. Garvey, D. Steis and M. Stille to discuss our feedback on the DGL, and Corp Datacenter walkthroughs. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/20/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Cleaning out personal files related to the first quarter review in preparation of archiving the Q1 review. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Preparing files in order to archive the first quarter review workpapers. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Preparing the international instructions and related documents for the 2007 audit. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Providing the E&Y Mexico team with intercompany balances to assist with the statutory audit. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/20/2007 | Creating the Corporate audit program for the 2007 audit. | 1.9 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/20/2007 | Analysis of 2006 Basis workpaper to 2007 workplan downloaded from SAP. | 0.8 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/20/2007 | Cleaned up Excel template for Roles & Responsibilities Matrix for SAP. | 4.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | GM population identification & sample selection, logical access testing. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Meeting with IAS to discuss review comments for DGL and Corp Datacenter. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Time spent with J. Skonieczny going over identifying populations, adding deficiencies in GAMx, questions, etc.. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/20/2007 | Updating of budget to actual analysis. | 0.3 | | | A1 |
| Tehan V | Michael Edward A. | MET | Staff | 6/20/2007 | Thermal - Performed inventory observation at the Columbus, OH Delphi plant. | 7.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Add K. St. Romain to E&Y Online per A. Krabill. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krabill, P. Averill, S. Pacella, and tax engagement team members regarding STARS Database completion. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krabill regarding Poland Lega Claim Summary. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Ranney and M. Sakowski regarding additional file cabinet space. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with M. Kearns regarding new internal audit reports for review. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krabill and S. Pacella regarding 2007 European Planning Meeting Attendees. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with A. Krabill regarding India - Delphi 2006 Actual Fees and 2007 Hours estimate. | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Created Opportunity Form for STARS | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Continue preparing team calendar for 2007 audit | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Updated walkthrough templates for divisions on GAMx with controls | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/21/2007 | Updated WCGW's and Controls for divisions in GAMx for 2007 audit | 3.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Review of Corporate substantive audit program | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Comparison of E&Y control testing procedures to preliminary validation program prepared by Delphi SOX group. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Review of divisional substantive work program | 3.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | AHG - Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Packard - Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Powertrain - Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Saginaw - Review of significant accounting/auditing topics for 2nd quarter and corresponding client request lists. | 0.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | AHG - Meeting with A Renaud to discuss AHG plant closures | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | AHG - Preparing for meeting with A Renaud | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 6/21/2007 | Powertrain - Revising timing for interim procedures | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Preparation of material for the European Planning meeting. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Review of the international audit instructions. | 3.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Conference call with O. Desprez, E. Fines and S. Pacella to discuss our IT audit approach for Europe. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/21/2007 | Updated controls in GAMx based on control optimization for the fixed asset cycle. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/21/2007 | Coordination of E&Y Online for SOX group. | 0.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with A. Krabill and the E&Y France audit team to discuss 2007 IT Audit Strategy. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with GM IT Support Team and M. Stille to discuss how to identify users with access to the production libraries for the key SOX applications. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with PwC to discuss review comments on the Packard walkthroughs. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Prepare projected sales opportunities document for A.Krabill. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Work with team on planning items, answer questions on walkthrough procedures and provide feedback accordingly. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | **Senior** | 6/21/2007 | Preparing the GAMx file in preparation of our first quarter archive. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 6/21/2007 | Detail reviewing the Corporate test of control program in GAMx. | 6.2 | | | A1 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/21/2007 | Analysis of 2006 Basis workplan to 2007 workplan downloaded from SAP. | 3.9 | | | A1 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/21/2007 | Testing of periodic review process for GM applications. | 0.8 | | | A1 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/21/2007 | Testing of STKS, HPS, & SPS access administration. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | GM population identification & sample selection, logical access testing. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | Review of GM application production libraries. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | Conference call with GM to discuss questions. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | Time spent with J. Skonieczny going over identifying populations, adding deficiencies in GAMx, questions, etc.. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 6/21/2007 | Updating of budget to actual analysis. | 1.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Correspondence with A. Krabill regarding status of open items. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Discussion with A. Krabill and N. Miller regarding STARS database data. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Meeting coordination for engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Correspondence with A. Krabill regarding Delphi (Famar Fueguina) overruns. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Correspondence with S. Pacella regarding 2007 European Planning Meeting attendees. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Preparation of Prague itinerary for European Planning Meetings. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Updates to 2007 European Planning Meeting attendee schedule. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Correspondence with S. Pacella regarding Prague Update - TSRS. | 0.2 | | | A1 |
| Averill | Pamela S. | PSA | **Intern** | 6/22/2007 | Updated 2007 Planning Checklist | 1.6 | | | A1 |
| Averill | Pamela S. | PSA | **Intern** | 6/22/2007 | Updated WCGW's and Controls for divisions in GAMx for 2007 audit | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2007 | E&S - Weekly conference call with E. Marold and R. Hofmann to discuss issues and open items. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2007 | Consolidated Planning - Status update phone call with A. Krabill and S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2007 | Discussed divisional PBC list with K. Horner. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2007 | Review of divisional substantive work program | 2.9 | | | A1 |
| Cash | Kevin L. | KLC | **Partner** | 6/22/2007 | Delphi coordination discussion with S. Pacella and M. Stille | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Meeting with E. Marold to discuss instructions for Delphi WCGW mapping project. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Worked on Delphi control testing mapping to document reasoning for not testing certain controls. | 2.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Worked on WCGW mapping to the E&Y automotive control matrix. | 3.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Made updates to the divisional client assistance list per request of M. Boehm. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Meeting with M. Boehm to discuss comments for updates to the Divisional client assistance list. | 0.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/22/2007 | Call with S. Sheckell to discuss status of various audit topics. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/22/2007 | Meeting with A. Ranney to discuss comments on the international audit instructions. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/22/2007 | Preparation of international budget information. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 6/22/2007 | Met with K. Asher, M. Boehm, and A. Krabill to walk through the final proposed control optimization. | 1.1 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/22/2007 | Created new tabs for the workpapers to be filed under to then separate the 2006 and 2007 workpapers. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/22/2007 | Review Delphi's 10-K to obtain a better understanding of the Company and the industry conditions and how filing Chapter 11 is affecting Delphi. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2007 | Meeting with K. Cash and M. Stille to discuss GM payroll applications ITGC testing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/22/2007 | Meeting with V. De Martel and H. Arenz to discuss Delphi involvement in the upcoming European Kick off meeting in Prague. | 0.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Discussing revision notes on the 2007 International Instructions with A. Krabill. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Pulling planning items together and determining the status for the 2007 audit. | 2.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/22/2007 | Researching guidance regarding the impact of the SAP implementation on our audit procedures. | 2.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 6/22/2007 | Call with A. Renaud and M. Kearns to discuss the status of the AHG division, related to the plant (Close downs, sale, etc..) | 1.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2007 | Communication with international offices | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 6/22/2007 | Review planning matters | 1.9 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Analysis of 2006 Basis workplan to 2007 workplan downloaded from SAP. | 0.4 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Testing of periodic review process for GM applications. | 2.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/22/2007 | Testing of terminations process for GM applications. | 1.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Conference call with K. Cash & S. Pacella to discuss GM Application access and review processes. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | GM population identification & sample selection, logical access testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Follow-up with GM individuals regarding questions, open items, etc. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Review of GM application production libraries. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Conference call with GM to discuss questions. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Testing of termination process for GM applications (Dacor, SPS, HPS). | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Updating of budget to actual analysis. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/22/2007 | Updating of GM walkthrough to include processes for HTKS & STKS. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/24/2007 | Prepare presentation templates to be provided to the IT European representatives that will participate in the European Planning Meeting in Prague. | 3.6 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/25/2007 | Powertrain - Tracking time charged related to inventory observation per senior's request and email senior summary of time charged accordingly. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with M. Hatzfeld regarding China audit fee. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with A. Krabill regarding international coordination. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with B. Hamblin regarding status of April payment. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Review of b/a through June 22 per B. Hamblin. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with P. Averill regarding team calendar. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Log in, print, file and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence regarding pre-approval documentation | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Work on TSRS engagement economics data with S. Pacella per B. Hamblin. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Correspondence with S. Sheckell regarding Global Internal Audit Meeting Agenda. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/25/2007 | Locate Delphi RAS per K. Asher. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/25/2007 | Controls optimization review for 2007 audit | 3.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 6/25/2007 | Quarterly review scope related to comp plans | 2.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/25/2007 | Compiled GAMx diagnostics into Word document | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/25/2007 | Compiled peer comparisons, analyst expectations, and industry outlooks for Delphi | 4.4 | | | A1 |
| Keown | Karen M. | KMK | Senior Manager | 6/25/2007 | Follow-up with D. Kelley and M. Mukhtar re: Stars database submission | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/25/2007 | Review of slide decks for the European Planning Meeting. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/25/2007 | Thermal - Call with B. Kolb to discuss recent accounting topics. | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/25/2007 | Research recent 8-K's and 10-K's to locate companies that issued these statements due to discontinued operations. | 2.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/25/2007 | Worked on E&Y's Primary Substantive Procedures. | 2.2 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/25/2007 | Worked on the 2007 Scope Analysis. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Meet with team to discuss review comments to be given to IAS re: deficiencies identified for Hyperion/eTBR/DGL. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Reviewing deficiencies identified by IAS for the DGL/Hyperion/and eTBR walkthroughs. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Discuss with K. Cash modifications to be made to the European Planning Meeting presentation. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Providing feedback to IAS re: their questions on our feedback related to the walkthroughs of DGL, Hyperion, eTBR. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/25/2007 | Time spent with team reviewing PwC testing for Packard. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Creating slide decks for the European planning meeting. | 2.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking J. Murawski through procedures to create substantive audit steps in GAMx. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking J. Murawski through procedures to set up scope analysis for 3/31/07 balances. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking P. Averill and J. Murawski through the GAMx diagnostic in order to resolve issues in the file. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/25/2007 | Walking P. Averill through steps to set up a peer analysis for Delphi. | 0.7 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/25/2007 | Testing of periodic review process for GM applications. | 0.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/25/2007 | Time spent comparing 2006 & 2007 segregation of duty conflict rules. | 5.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators). | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of and discussion with T. Hector (GM) for access to production and jcl libraries for GM applications. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of, selection, and follow-up with B. Hearn (GM) related to GM program change. | 1.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & eTBR walkthroughs. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/25/2007 | Time spent with J. Skonieczny going over questions, testing procedures, etc. | 0.9 | | | A1 |
| Tehan V | Michael Edward A. | MET | Staff | 6/25/2007 | Thermal - Documentation of inventory observation performed at the Columbus, OH Delphi plant. | 3.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Meeting coordination for engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Coordination of Delphi European Planning Meeting. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Work on STARS input coordination per A. Krabill. | 1.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Averill | Pamela S. | PSA | **Intern** | 6/26/2007 | Added test procedures to controls in GAMx found in diagnostic | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | **Intern** | 6/26/2007 | Compiled peer comparisons, analyst expectations, and industry outlooks for Delphi | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | **Intern** | 6/26/2007 | Revise the 2007 GAMx file based on review notes | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | **Intern** | 6/26/2007 | Updated 2007 Audit Planning List | 0.8 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2007 | Continued documentation of controls identified by audit team not needed to be tested as controls are insignificant or covered by other controls. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2007 | Continued mapping of WCGW's from the global automotive template to identified Delphi WCGW's. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2007 | Developed control procedures for the financial reporting and treasury internal controls. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | **Staff** | 6/26/2007 | Updated divisional client assistance list for procedures under the Other Income/Expense process in GAMx. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/26/2007 | Review of slide decks for the European Planning Meeting. | 0.9 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Completed work on the 2007 Scope Analysis. | 1.2 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Worked in GAMx specifically with Understand FOTs, WCGW's and Perform Walkthroughs. | 1.2 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Worked in GAMx Understand the Business. | 0.9 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Worked within GAMx and identified assertions that had no associated WCGW's. | 0.8 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Worked within GAMx and identified WCGW's that had no associated assertions - documented the related assertions to each WCGW from last year to help determine whether or not to delete the WCGW. | 0.7 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Worked within GAMx to review the identified risks that were not associated to an assertion. | 0.9 | | | A1 |
| Murawski | James P. | JPM | **Intern** | 6/26/2007 | Within GAMx to review IT dependent manual and application controls that did not have an application associated with it. | 2.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 6/26/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/26/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2007 | Creating slide decks for the European planning meeting. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/26/2007 | Reviewing the Company's Q2 close schedule and providing comments to J. Garrett. | 0.4 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Recording ITGC deficiencies for DGL and eTBR applications | 2.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Testing of periodic review process for GM applications. | 1.3 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Testing of terminations process for GM applications. | 2.3 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/26/2007 | Time spent comparing 2006 & 2007 segregation of duty conflict rules. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review of and discussion with S. Pacella of eTBR, Hyperion, & DGL Deficiencies. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators). | 2.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & eTBR walkthroughs. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Time spent with intern, J. Skonieczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/26/2007 | Updating of Scoping & Reliance documents. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Coordination of STARS input per A. Krabill. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with N. Miller regarding Delphi Poland SA, approval 2006 and 2007. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with T. Bishop regarding IAS training session. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with A. Ranney regarding Delphi December 2006 AC Slides. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Coordination of network access for engagement team members. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Addressed selected problems identified in updated diagnostic report in GAMx | 0.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Input opportunity forms into STARS database | 2.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Revise the 2007 GAMx file based on review notes | 0.3 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Organized listed controls in walkthrough templates on GAMx | 0.6 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Ran new diagnostic for Delphi GAMx program | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | DPSS - Discussed Q2 timing and PBC list with B. Eichenlaub. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Completed mapping of WCGW's from global automotive template to Delphi identified WCGW's. | 1.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Completed review of SOX validation programs and prepared feedback comments for the SOX team. | 3.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Updated the corporate client assistance listing for interim testing. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/27/2007 | Review of slide decks for the European Planning Meeting. | 1.0 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/27/2007 | Prepared a presentation for the European planning meeting regarding the control optimization. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/27/2007 | Coordination with E&Y Mexico regarding the 2007 API. | 1.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 6/27/2007 | Thermal - Call with B. Kolb to discuss recent accounting topics. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Continued to work on the lead sheets for GAMx, making the necessary changes per A. Ranney. | 1.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Discussion with A. Ranney regarding lead sheets and changes needed to be made. | 0.6 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Discussion with M. Boehm concerning the internal control report information. | 0.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/27/2007 | Reviewed GAMx Perform Substantive Audit Procedures and created new Lead Sheets. | 4.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/27/2007 | Review GAMx's Perform Walkthroughs to ensure each control's design and operating were marked as effective. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Meet with team to discuss review comments to be given to IAS re: deficiencies identified for Hyperion/eTBR/DGL. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Prepare email to J. Piazza describing potential deficiencies that could have an audit impact. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Reviewing deficiencies identified by IAS for the DGL/Hyperion and eTBR walkthroughs. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Call with K. Phelps to discuss E&Y feedback on DGL/Hyperion and eTBR walkthroughs. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/27/2007 | Providing feedback to IAS re: their questions on our feedback related to the walkthroughs of DGL, Hyperion, eTBR. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Conference call with K. Asher and A. Krabill to discuss changes to the European planning meeting slide decks. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Updating international instructions for revisions. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Discussing our testing approach over payroll access controls with M. Boehm and S. Pacella. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Walking P. Averill and J. Murawski through the GAMx diagnostic in order to resolve issues in the file. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Reviewing the Company's Q2 close schedule and providing comments to J. Garrett. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Walking J. Murawski through the process to set up interim lead sheets for all corporate accounts. | 2.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/27/2007 | Review and testing of HTKS/STKS Administrators/Super Users. | 1.1 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/27/2007 | Testing of periodic review process for GM applications. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 6/27/2007 | Review of and discussion with S. Pacella of eTBR, Hyperion, & DGL Deficiencies. | 2.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/27/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators). | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/27/2007 | Review of updated DGL, Corporate Data Center, Hyperion, & eTBR walkthroughs. | 2.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/27/2007 | Time spent with J. Skonieczny going over questions, testing procedures, etc. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Correspondence with B. Hamblin and M. Hatzfeld regarding Global Rate Sheet. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Coordination of STARS input per A. Krabill. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Log in, print, file and distribute new IA reports received. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Work on 2007 European Planning Meeting Attendees. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of E&Y Europe July 07 Europe Visit Itinerary | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Work on Total Hours by Division through June 1st per N. Miller. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Addressed selected problems identified in updated diagnostic report in GAMx | 1.8 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Associated evidence in accounts in AWS for Ashimori/Delphi joint venture | 0.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Input opportunity forms into STARS database | 1.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Revise the 2007 GAMx file based on review notes | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Met with M. Hatzfeld and E. Marold to discuss list of significant Q2 accounting topics accumulated in preparation for meeting with T. Timko. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm and E. Marold relative to significant quarter two events to be addressed during ou SAS 100 procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Meeting with E. Marold to discuss WCGW mapping project and validation program review. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Worked on the client assistance listing for Corporate interim testing. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | E&S - Update call with E&S to discuss the Q2 interim review timing. | 0.5 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Met with M. Hatzfeld and M. Boehm to obtain an understanding of significant Q2 events and current issues. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Discussion with K. Horner regarding the industry template mapping of WCGW's to GAMx. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 6/28/2007 | Coordinated with E&Y Mexico regarding the 2007 API. | 1.1 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Added adjustments from Hyperion to the lead sheets. | 2.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Research relating to Delphi's upcoming 8-K due to discontinued operations per M. Boehm. | 0.9 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Completed lead sheets for GAMx. | 2.4 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Discussion with A. Ranney regarding the lead sheets an the adjustments made to the lead sheets from Hyperion. | 0.6 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/28/2007 | Discussion with M. Boehm to go over the 8-K's relating to Delphi's upcoming 8-K on discontinued operations. | 0.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Email correspondence with E&Y international teams and Delphi IT Security Compliance officer to continue to finalize plans for European Planning event to be held in Prague. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Meeting with D. Wodjyla to discuss PwC workpaper documentation for the Packard ITGC testing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Preparing presentation template to be given to the Company to assist in preparing for European Planning Meeting in Prague. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/28/2007 | Time spent with team reviewing PwC testing for Packard. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 6/28/2007 | Dayton-Planning for the interim audit timing with F. Dunford. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2007 | Creating slide decks for the European planning meeting. | 3.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 6/28/2007 | Walking J. Murawski through the process to set up interim lead sheets for all corporate accounts. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/28/2007 | DPSS - Prepared client assistance list. | 1.5 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/28/2007 | Review and testing of HTKS/STKS Administrators/Super Users. | 1.3 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/28/2007 | Reviewed Packard application test template for new users and periodic review with M. Stille | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Discussions with B. Braman (PwC) regarding Packard walkthroughs/testing. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Review and testing of GM Access administration processes (new users, terminations, periodic review, administrators). | 2.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Review of updated Packard walkthroughs and testing results performed by PwC. | 3.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/28/2007 | Time spent with J. Skonieczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Coordination of attendees for European conference in Prague. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Coordination of STARS input. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 6/29/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.2 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Input opportunity forms into STARS database | 1.7 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Matched WCGW's in GAMx program to E&Y Global Automotive WCGW's | 2.9 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | DPSS - Review of Interim client assistance request for DPSS. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | DPSS - Discussed Q2 timing and PBC list with B. Eichenlaub. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | E&S - Discussed PP&E and tooling procedures for E&S with E. Marold. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | Contacted I. Seipke to obtain significant IT-related contracts for Q2 review. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/29/2007 | Analyzed results for entire differences AHG (NSJE Testing). | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/29/2007 | Met with E. Marold to go over the TE amount for each division. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/29/2007 | Roll-forward trial balance for AHG Q1. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 6/29/2007 | Saved SAP files to run ACL analysis. | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Finalized the corporate client assistance listing for interim procedures. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Gave instructions to P. Averill and J. Murawski for WCGW mapping project. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/29/2007 | Conference call with M. Messina to discuss French statutory matters. | 0.3 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/29/2007 | Assist A. Ranney to ensure that E&Y had the updated management of Delphi on file with correct titles. | 0.8 | | | A1 |
| Murawski | James P. | JPM | Intern | 6/29/2007 | Updated the 2006 Global Automotive excel sheet, inserting our team's What Could Go Wrong's for various processes to compare them to the WCGW's that E&Y has as a template per K. Horner. | 4.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 6/29/2007 | Discussion with K. Cash regarding modifications to be made to the European Planning Meeting presentation. | 0.4 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 6/29/2007 | Reviewed Packard application test template for new users and periodic review with M. Stille | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Discussions with B. Braman (PwC) regarding Packard walkthroughs/testing. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Review of updated Packard walkthroughs and testing results performed by PwC. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 6/29/2007 | Time spent with J. Skonieczny going over questions, testing procedures, etc. | 1.1 | | | A1 |
| | | | | | A1 Project Total: | 920.3 | | $0 | |
| **Accounting Assistance - A2** | | | | | | | | | |
| **Ashimori** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 6/26/2007 | Ashimori: sent response to S. Perez to clear up requests for shareholders' equity rollforward and joint venture agreement per the client assistance list. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 6/27/2007 | Ashimori: received files relating to audit requests from S. Perez for the Ashimori audit and imported files into AWS for testing. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: Determined open items from client assistance list and sent response to S. Perez to determine expectations of when we will be receiving remaining requests. | 0.8 | $220 | $176 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: updated Ashimori ASM and reviewed planning documents accordingly. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: Updated the materiality calculation for 2005 and 2006 for Ashimori audit. | 0.9 | $220 | $198 | A2 |
| Horner | Kevin John | KJH | Staff | 6/28/2007 | Ashimori: worked on testing of warranty reserve for 2005 and 2006. | 1.6 | $220 | $352 | A2 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Ashimori: worked through primary substantive procedures for the 2005 and 2006 Ashimori audit. | 3.4 | $220 | $748 | A2 |
| Horner | Kevin John | KJH | Staff | 6/29/2007 | Ashimori: worked with S. Perez to determine when the annual physical inventory for Ashimori is taking place. | 0.4 | $220 | $88 | A2 |
| | | | | | **A2 Ashimori Project Total:** | **8.7** | | **$1,914** | |
| **Catalyst** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2007 | Discussions with C. Arkwright and K. Tremain to determine status of Umicore deal and implication to 2005 audit. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2007 | Discussions with J. Henning relative to status of Umicore deal and implication to 2005 audit completion and Delphi Q2 accounting for assets of underlying business. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Meeting with C. Arkwright to discuss status update on Catalyst/Umicore deal and impact to 2005 carve-out audit, as well as audit procedures required at transaction closing. | 0.5 | $470 | $235 | A2 |
| | | | | | **A2 Catalyst Project Total:** | **2.7** | | **$1,269** | |
| **Corporate** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Conference call with B. Welsh, K. Asher and S. Sheckell to discuss timing of the European shared service center move. | 0.4 | $470 | $188 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/4/2007 | Research accounting for GM subsidy arrangement | 1.5 | $575 | $863 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2007 | Discussion with A. Brazier and M. Sandelich relative to accounting impact of deconsolidation and severance agreement settlement. | 1.5 | $470 | $705 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2007 | Review of company impairment analysis and assumptions related to Saginaw North American site. | 1.8 | $470 | $846 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/5/2007 | Tie-out of draft 8K disclosures related to Cadiz bankruptcy. | 1.5 | $470 | $705 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/5/2007 | Research accounting for GM subsidy arrangement | 2.7 | $575 | $1,553 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/6/2007 | Research accounting for GM subsidy arrangement | 1.6 | $575 | $920 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/7/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 2.0 | $825 | $1,650 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/7/2007 | Review of the proposed GM Delphi warranty term sheet | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2007 | Research accounting for GM subsidy arrangement | 3.5 | $575 | $2,013 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2007 | Review warranty contract settlement and accounting with GM | 2.7 | $575 | $1,553 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2007 | Review of GM warranty settlement sheet, audit committee slide and supporting materials. | 3.9 | $470 | $1,833 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/8/2007 | Conference call with M. Hatzfeld to review Delphi audit committee presentation on GM warranty settlement proposal | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/8/2007 | Review warranty contract settlement and accounting with GM | 1.1 | $575 | $633 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/11/2007 | Research accounting for GM warranty settlement | 2.3 | $575 | $1,323 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/12/2007 | Research related to the GM warranty settlement. | 2.3 | $770 | $1,771 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/12/2007 | Attendance at GM warranty settlement related Audit Committee meeting | 1.0 | $770 | $770 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/12/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 1.0 | $825 | $825 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Review of GM Warranty settlement accounting | 0.9 | $575 | $518 | A2 |
| Tosto | Cathy I. | CIT | Partner | 6/13/2007 | Discussion with T. Tamer on FAS 109 training | 0.3 | $575 | $173 | A2 |
| Fitzpatrick | Michael J. | MJF | Partner | 6/14/2007 | Consultation on accounting implications for Cadiz Bankruptcy. | 1.0 | $825 | $825 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 6/14/2007 | Research accounting for Cadiz bankruptcy | 0.5 | $575 | $288 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/15/2007 | Review of workpapers relating to the 8-k to be filed for the reallocation of pension costs. | 1.8 | $470 | $846 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 6/15/2007 | Research accounting for Cadiz bankruptcy | 0.6 | $575 | $345 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/18/2007 | Research of peer filings with regard to internal control dating and valuation schedule in segment disclosure 8-K | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/18/2007 | Performed research related to valuation schedule inclusion and internal control report dating in segment disclosure 8-K. | 1.1 | $330 | $363 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/18/2007 | Preparation of summary memorandum related to segment disclosure 8-K. | 1.4 | $330 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2007 | Discussion with A. Brazier related to Delphi accounting for Cadiz bankrupt entity, and the impending severance costs to be associated with a site wind-down. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2007 | Meeting with T. Timko to review of client-prepared slide deck related to Cadiz Bankruptcy. Information prepared to highlight management position on significant activities associated with site wind-down and implications of local bankruptcy law to U.S. GAAP accounting. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/18/2007 | Review of client-prepared slide deck related to Cadiz Bankruptcy. Information prepared to highlight management position on significant activities associated with site wind-down and implications of local bankruptcy law to U.S. GAAP accounting. | 1.5 | $470 | $705 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2007 | Discussion with J. Montgomery regarding proposed changes to warranty accounting policy | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2007 | Research of peer filings with regard to internal control dating and valuation schedule in segment disclosure 8-K | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2007 | Performed research related to valuation schedule inclusion and internal control report dating in segment disclosure 8-K filing. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/19/2007 | Preparation of summary memorandum related to segment disclosure 8-K. | 1.2 | $330 | $396 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2007 | Discussion with A. Brazier of Company position on Q2 accounting for deconsolidation and recording of severance associated with Cadiz wind-down. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Research relating to the requirement to include valuation schedules in the planned 8-k to be filed to recast the segment footnote for changes in the allocation of pension costs. | 1.3 | $470 | $611 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Discussed workers compensation allocation methodology utilized in segment disclosure 8-K with A. Krabill. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Met with R. Reimink to discuss workers compensation allocations prepared for segment disclosure 8-k. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/20/2007 | Reviewed workers compensation documentation related to segment disclosure 8-k provided by E. Dilland. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2007 | Research accounting of Cadiz bankruptcy, effects of deconsolidation and accounting for severance costs associated with plant wind-down. | 0.9 | $470 | $423 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Meeting with A. Brazier to discuss account for Cadiz bankruptcy. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Discussed workers compensation allocation methodology utilized in segment disclosure 8-K with A. Krabill. | 0.4 | $330 | $132 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/21/2007 | Met with E. Dilland and R. Reimink to discuss change in workers compensation allocation methodology for segment disclosure 8-K. | 0.7 | $330 | $231 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Meeting with A. Kulikowski to discuss the status of our work related to the filing of the 8-k for the revised allocation of pension costs. | 0.5 | $470 | $235 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Meeting with M. Boehm, R. Reimink and E. Dilland to discuss our noted related to the reallocation of workers compensation costs in the 8-k to be filed relating to the reallocation of pension costs. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | Reviewed research provided by J. Murawski related to dating of internal control opinion for 8-K related to restatement of segment footnote. | 0.4 | $330 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 6/27/2007 | Research related to the appropriate dating of our internal controls report for the planned 8-k filing which it will be included in. | 0.8 | $470 | $376 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Reviewed research provided by J. Murawski related to dating of internal control opinion for 8-K related to restatement of segment footnote. | 0.6 | $330 | $198 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with A. Brazier and M. Sandelich relative to deconsolidation implications to Delphi consolidated accounts, effective 4/1/07, for Cadiz, Spain bankruptcy filing. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Fitzpatrick relative to accounting implications of Cadiz, Spain bankruptcy filing on consolidated accounts of Delphi in Q2. | 0.6 | $470 | $282 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/28/2007 | Review of updated commodities hedging documentation with D. Buriko. | 1.1 | $330 | $363 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2007 | Discussion with A. Brazier and M. Sandelich relative to deconsolidation implications to Delphi consolidated accounts, effective 4/1/07, for Cadiz, Spain bankruptcy filing. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/29/2007 | Discussion with M. Fitzpatrick relative to accounting implications of Cadiz, Spain bankruptcy filing on consolidated accounts of Delphi in Q2. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Corporate Project Total:** | **60.6** | | **$31,407** | |

**Financial Remediation**

| | | | | | | | | | |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 6/11/2007 | Tax - 404 documentation - Start review of the updated control framework of U.S., Non-U.S. and consolidated process (remediation of the prior year deficiency). | 0.3 | $300 | $90 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/11/2007 | Tax - 404 - Start review of control framework comments provided to client after year end to compare against revised control framework for U.S., Non-U.S. and consolidated processes (remediation of the prior year deficiency). | 0.2 | $300 | $60 | A2 |
| Marold | Erick W. | EWM | Senior | 6/11/2007 | Met with K. St. Romain to discuss material weakness remediation related to fixed assets. | 1.8 | $275 | $495 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose | Nicklaus C. | NCA | Staff | 6/13/2007 | Powertrain - Discuss count variances with senior and P. Beiter, in order to understand the differences. | 0.8 | $140 | $112 | A2 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | E&S - Attended the conference call related to the results of the fixed asset physical inventory. | 1.4 | $275 | $385 | A2 |
| Tosto | Cathy I. | CIT | Partner | 6/14/2007 | Review draft accounting policy for income taxes and risk and control matrix (remediation of the prior year deficiency). | 0.9 | $575 | $518 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/15/2007 | Powertrain - Additional correspondence with P. Beiter and senior regarding inventory count issues. | 0.7 | $140 | $98 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/15/2007 | Powertrain - Discussion with P. Beiter regarding inventory test count issues and documentation of this conversation in an email to senior. | 0.9 | $140 | $126 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/15/2007 | Review Foreign income tax accounting processes control framework (remediation of the prior year deficiency). | 0.4 | $300 | $120 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/15/2007 | Review revised control framework of consolidated income tax accounting process (remediation of the prior year deficiency). | 1.3 | $300 | $390 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/15/2007 | Review U.S. and Foreign revised control framework for income tax accounting (remediation of the prior year deficiency). | 1.1 | $300 | $330 | A2 |
| Tosto | Cathy I. | CIT | Partner | 6/15/2007 | Discussion with J. Hegelmann regarding comments on accounting policy for income taxes and risk and control matrix (remediation of the prior year deficiency). | 1.2 | $575 | $690 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/17/2007 | 404 - Review control framework and take notes on Consolidated, U.S. and Foreign and Foreign processes (remediation of the prior year deficiency). | 1.7 | $300 | $510 | A2 |
| Marold | Erick W. | EWM | Senior | 6/18/2007 | Reviewed the fixed asset material weakness training deck. | 0.9 | $275 | $248 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Add D. Kelley's comment to the review summary comments list for review of control framework (remediation of the prior year deficiency) | 0.6 | $300 | $180 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Discussion with D. Kelley regarding review comments on control framework (remediation of the prior year deficiency) | 0.6 | $300 | $180 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Draft comments on accounting for income taxes memo (remediation of the prior year deficiency) | 1.3 | $300 | $390 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Prepare comments list summarizing review of Consolidated, Foreign, and U.S. and Foreign control framework (remediation of the prior year deficiency) | 2.9 | $300 | $870 | A2 |
| Hegelmann | Julie Ann | JAH | Senior | 6/19/2007 | 404 - Review income tax accounting process memo (remediation of the prior year deficiency) | 0.9 | $300 | $270 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/19/2007 | Review of material weakness remediation project plans | 1.4 | $575 | $805 | A2 |
| Marold | Erick W. | EWM | Senior | 6/19/2007 | Reviewed the fixed asset material weakness training deck. | 0.2 | $275 | $55 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/19/2007 | Review material weakness remediation plans | 1.5 | $575 | $863 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/20/2007 | Review of material weakness remediation project plans | 1.1 | $575 | $633 | A2 |
| Kelley | Daniel F. | DFK | Partner | 6/20/2007 | Review of accounting risk framework (remediation of the prior year deficiency). | 2.1 | $575 | $1,208 | A2 |
| Marold | Erick W. | EWM | Senior | 6/20/2007 | Reviewed the fixed asset material weakness training deck. | 0.1 | $275 | $28 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/20/2007 | Review material weakness remediation plans | 1.2 | $575 | $690 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/21/2007 | Powertrain - Discussion with senior regarding Delphi inventory procedures performed in Rochester, including discussions of why inventory counts would not tie out. | 0.3 | $140 | $42 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/21/2007 | Powertrain - Prepare follow-up email to P. Beiter requesting additional information because of the errors identified. | 0.2 | $140 | $28 | A2 |
| Kelley | Daniel F. | DFK | Partner | 6/21/2007 | Review of accounting for income taxes policy memo (remediation of the prior year deficiency). | 2.1 | $575 | $1,208 | A2 |
| Marold | Erick W. | EWM | Senior | 6/21/2007 | Reviewed the fixed asset material weakness training deck. | 0.1 | $275 | $28 | A2 |
| Ambrose | Nicklaus C. | NCA | Staff | 6/22/2007 | Powertrain - Discussion with P. Beiter regarding physical inventory issues at the Rochester location, including the fact that the counts would not tie out. | 0.4 | $140 | $56 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ambrose | Nicklaus C. | NCA | Staff | 6/22/2007 | Powertrain - Drafting email to inform senior of the response from P. Beiter concerning physical inventory issues, including the fact that the counts would not tie out. | 0.3 | $140 | $42 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | E&S - Participated in conference call with R. Hofmann, B. Frost, E. Marold and A. Krabill related to results of PP&E inventory adjustment and required remediation testing procedures. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | E&S - Review of fixed asset physical inventory write-off information provided by R. Hofmann. | 0.4 | $330 | $132 | A2 |
| | | | | | A2 Financial Remediation Project Total: | 32.0 | | $12,107 | |
| **Fresh Start Accounting** | | | | | | | | | |
| Asher | Kevin F. | KFA | Partner | 6/4/2007 | Research related to fresh start accounting and related valuation matters | 1.1 | $770 | $847 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Meeting with J. Williams, B. Murray, S. Sheckell, W. Tilotti, N. McNamara and K. Voigt to discuss fixed asset valuation questions. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Meeting with T. Timko, J. Williams, B. Murray, A. Brazier, K. Asher and S. Sheckell to discuss several fresh start accounting matters. | 2.1 | $470 | $987 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Preparation of bankruptcy emergence audit fee estimate. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/4/2007 | Review of materials for the fresh start accounting meetings with T. Timko. | 1.6 | $470 | $752 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/4/2007 | Research fresh start accounting policy changes | 2.2 | $575 | $1,265 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/5/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 1.1 | $330 | $363 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/5/2007 | Research related to fresh start accounting and related valuation matters | 2.8 | $770 | $2,156 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/5/2007 | Fresh Start - Preparation of Fresh Start budgets for opening balance sheet procedures. | 1.2 | $330 | $396 | A2 |
| Dandrea | Gregory R. | GRD | Intern | 6/5/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 0.6 | $100 | $60 | A2 |
| Singh | Jagpaul | JS | Intern | 6/5/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 0.6 | $100 | $60 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/6/2007 | Research related to fresh start accounting and related valuation matters | 0.6 | $770 | $462 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Dandrea | Gregory R. | GRD | Intern | 6/6/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 2.8 | $100 | $280 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/6/2007 | Discuss accounting for certain post emergence intangible assets | 0.6 | $575 | $345 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/6/2007 | Preparation of bankruptcy emergence audit fee estimate. | 0.3 | $470 | $141 | A2 |
| Singh | Jagpaul | JS | Intern | 6/6/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 2.3 | $100 | $230 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/7/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 2.9 | $330 | $957 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Research related to fresh start accounting and related valuation matters | 1.4 | $770 | $1,078 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Meeting with T. Timko, J. Williams, A. Brazier, B. Murray, S. Sheckell and A. Krabill to discuss fresh start policy changes with respect to tooling accounting. | 1.4 | $770 | $1,078 | A2 |
| Dandrea | Gregory R. | GRD | Intern | 6/7/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 1.1 | $100 | $110 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Meeting with T. Timko, J. Williams, A. Brazier, B. Murray, K. Asher and S. Sheckell to discuss fresh start policy changes with respect to tooling accounting. | 1.4 | $470 | $658 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/7/2007 | Preparation of bankruptcy emergence audit fee estimate. | 1.0 | $470 | $470 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/7/2007 | Research fresh start accounting policy changes | 0.8 | $575 | $460 | A2 |
| Singh | Jagpaul | JS | Intern | 6/7/2007 | Assisting S. Artale with the review of KPMG's preliminary draft analysis. | 1.1 | $100 | $110 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/8/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 6.0 | $330 | $1,980 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/12/2007 | SAS Review - internal meeting/discussion regarding budgeting, administrative items (MOU), etc. | 1.1 | $330 | $363 | A2 |
| Marold | Erick W. | EWM | Senior | 6/12/2007 | Fresh Start - Accumulated information related to depreciation methods for various automotive suppliers. | 0.6 | $275 | $165 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/13/2007 | SAS Review - internal meeting/discussion regarding budgeting, administrative items (MOU), etc. | 0.9 | $330 | $297 | A2 |
| Marold | Erick W. | EWM | Senior | 6/13/2007 | Fresh Start - Accumulated information related to depreciation methods for various automotive suppliers. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Artale | Sabrina A. | SAA | Manager | 6/14/2007 | SAS Review - internal meeting/discussion regarding budgeting, administrative items (MOU). | 0.4 | $330 | $132 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Conference call to J. Hendy to discuss open valuation comments related to the fresh start valuation. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/14/2007 | Conference call to discuss fresh start accounting treatment at various entites in comparison to Delphi's accounting treatment. | 1.8 | $470 | $846 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/14/2007 | Fresh start accounting research | 1.6 | $575 | $920 | A2 |
| Asher | Kevin F. | KFA | Partner | 6/15/2007 | Meeting with J. Sheehan regarding the status of terms o the emergence plans | 2.1 | $770 | $1,617 | A2 |
| Sheckell | Steven F. | SFS | Partner | 6/15/2007 | Fresh start accounting research | 1.4 | $575 | $805 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/19/2007 | Conference call with J. Hendy, J. Burns and A. Krabill to discuss the status of the review of the fresh start draft valuation. | 0.5 | $330 | $165 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Review of the latest information provided by the KPMC valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/19/2007 | Conference call with J. Hendy, J. Burns and S. Artale tc discuss the status of the review of the fresh start draft valuation. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Review of the latest information provided by the KPMC valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 0.7 | $470 | $329 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/20/2007 | Revisions to the fresh start budget. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/21/2007 | Review of the latest information provided by the KPMC valuation team to address the comments provided to them in the initial draft of the fresh start valuation report. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Meeting with B. Murray to discuss current fresh start accounting matters. | 1.2 | $470 | $564 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 6/22/2007 | Review of material provided by KPMG regarding the effect of the use of in use penalties. | 0.9 | $470 | $423 | A2 |
| Artale | Sabrina A. | SAA | Manager | 6/27/2007 | Reviewing KPMG's preliminary draft analysis, drafting comments and questions accordingly. | 0.5 | $330 | $165 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 6/29/2007 | Status update with B. Murray regarding various fresh start topics. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | **58.1** | | **$25,300** | |
| | | | | | | | | | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | Staff | 6/18/2007 | Furukawa: meeting with N. Miller to discuss follow-up questions relating to wrap-up of '06 audit. | 0.4 | $220 | $88 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Coordination of Furukawa wrap-up efforts. | 0.2 | $330 | $66 | A2 |
| Miller | Nicholas S. | NSM | Manager | 6/18/2007 | Review of Furukawa audit workpapers. | 0.2 | $330 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 6/19/2007 | Furukawa: worked on the summary review memorandum and wrapped up planning documents for the '06 audit. | 1.6 | $220 | $352 | A2 |
| | | | | | **A2 Furukawa Project Total:** | **2.4** | | **$572** | |
| | | | | | | | | | |
| **IT Remediation** | | | | | | | | | |
| Pacella | Shannon M. | SMP | Manager | 6/20/2007 | Meeting with K. Cash and S. Rader to discuss training requirements for the I/A training for auditing SAP. | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/21/2007 | Meeting with K. Cash and S. Rader to discuss training requirements for the I/A training for auditing SAP. | 0.3 | $330 | $99 | A2 |
| | | | | | **A2 IT Remediation Project Total:** | **0.9** | | **$297** | |
| | | | | | | | | | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Buser | Jay | JB | Manager | 6/4/2007 | Review email from J. Dixon regarding application controls and research for response. | 1.9 | $330 | $627 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/4/2007 | Updated the Dacor to SAP workplan for the project management section. | 0.9 | $140 | $126 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/4/2007 | Prepare for meeting with R. Pulisaretty to discuss DGL to SAP conversion status and location of key documents. | 0.8 | $330 | $264 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.7 | $250 | $425 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/4/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 1.6 | $250 | $400 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Discussion with S. Pacella and M. Stille around the Dacor to SAP project. | 0.9 | $140 | $126 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/5/2007 | Reviewed checklist for Financial Reporting - SAP Implementation document to see if any steps apply to the workplan. | 0.8 | $140 | $112 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 6/5/2007 | Prepare for meeting with R. Pulisaretty to discuss DGL to SAP conversion status and location of key documents. | 1.4 | $330 | $462 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.9 | $250 | $475 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/5/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 1.7 | $250 | $425 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Added testing procedures to the Dacor to SAP workplan using the financial checklist document. | 4.3 | $140 | $602 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Met with S. Pacella to discuss the Dacor to SAP immediate next steps. | 0.3 | $140 | $42 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Reviewed checklist for Financial Reporting - SAP Implementation document to see if any steps apply to the workplan. | 0.6 | $140 | $84 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Reviewed the outstanding items and tried to see if there is more information available on the website. | 1.6 | $140 | $224 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Meeting with R. Pillaserty to discuss DGL to SAP conversion status and follow-up items. | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/6/2007 | Prepare for meeting with R. Pulisaretty to discuss DGL to SAP conversion status and location of key documents. | 0.8 | $330 | $264 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 1.1 | $250 | $275 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/6/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 0.9 | $250 | $225 | A2 |
| Buser | Jay | JB | Manager | 6/8/2007 | Prepare final PowerPoint slides for management responses. | 1.1 | $330 | $363 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/8/2007 | SOP 97-2 research in preparation for 6/11/07 conference call with A. Brazier (TARS group) to discuss Company policy and accounting for 2007 SAP implementation costs. | 2.1 | $470 | $987 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Meeting with R. Pillarisetty to go over Test Director application and open items related to conversion projects. | 1.6 | $250 | $400 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of Dacor to SAP conversion documentation located on SharePoint sites. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Review of DGL to SAP conversion documentation located on SharePoint sites. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 6/11/2007 | Review of program for DGL to SAP conversion | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/12/2007 | Review of program for DGL to SAP conversion | 1.7 | $330 | $561 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/12/2007 | Met with S. Pacella to discuss audit program for DGL to SAP conversion | 0.5 | $330 | $165 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/12/2007 | Met with N. Miller to discuss audit program for DGL to SAP conversion | 0.6 | $330 | $198 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/12/2007 | Prepare audit program to include changes discussed wit N. Miller. Changes included adding worksteps to be performed by Internal Audit and SOX Finance Group. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/12/2007 | Prepare meeting materials for meeting with K. Cash and M. Andrud to discuss SAP process documentation and SAP configurations. | 0.7 | $330 | $231 | A2 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/12/2007 | Review of SharePoint site for evidence related to workplan | 0.9 | $100 | $90 | A2 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/12/2007 | Review of SharePoint site for evidence related to workplan | 0.9 | $100 | $90 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/12/2007 | Review of documentation on SharePoint site. | 1.7 | $250 | $425 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/12/2007 | Follow-up with Rima regarding questions, open items, etc. | 0.6 | $250 | $150 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 6/13/2007 | Attend meeting with M. Andrud and S. Pacella to discuss SAP process documentation and SAP configurations. | 1.1 | $575 | $633 | A2 |
| Cash | Kevin L. | KLC | **Partner** | 6/13/2007 | Travel time from Westlake, OH to Detroit for client meeting | 4.3 | *$288 | $1,236 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/13/2007 | Call with A. Brazier and A. Krabill to discuss accounting for SAP costs. | 0.7 | $330 | $231 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/13/2007 | Call with A. Bianco to discuss status of SAP role redesign and SOD Program for 2007. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/13/2007 | Attend meeting with M. Andrud and K. Cash to discuss SAP process documentation and SAP configurations. | 1.1 | $330 | $363 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/13/2007 | Prepare meeting materials for meeting with K. Cash and M. Andrud to discuss SAP process documentation and SAP configurations. | 0.5 | $330 | $165 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/13/2007 | Review of documentation on SharePoint site. | 1.2 | $250 | $300 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/13/2007 | Follow-up with Rima regarding questions, open items, etc. | 0.4 | $250 | $100 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 6/14/2007 | Status meeting with S. Pacella re: SAP conversions Dacor. Packard and Corp. GL | 1.4 | $575 | $805 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/14/2007 | Meeting with J. Henning to discuss status of DGL to SAP status and involvement of Management in the process. | 0.9 | $330 | $297 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/14/2007 | Meeting with J. Nolan to discuss status of DGL to SAP conversion and questions on existence of documentation. | 2.1 | $330 | $693 | A2 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/14/2007 | Meeting with S. Pacella, M. Stille and J. Nolan to discuss follow-up questions related to conversion | 1.7 | $100 | $170 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/14/2007 | Meeting with S. Pacella and J. Nolan to discuss follow-up questions related to conversion. | 2.1 | $250 | $525 | A2 |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/18/2007 | Review of SharePoint site for evidence related to workplan | 1.8 | $100 | $180 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 6/18/2007 | Review of test director/SharePoint sites and follow-up with Rima accordingly. | 0.8 | $250 | $200 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/19/2007 | Meeting with D. Bayles, K. St. Romain, and S. Pacella to discuss the SOX team involvement in the SAP implementation process. | 1.0 | $330 | $330 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/19/2007 | Meeting with D. Bayles, K. St. Romaine, and N. Miller to discuss the SOX Group's involvement in the testing of the conversion process from DGL to SAP. | 1.1 | $330 | $363 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 6/21/2007 | Correspondence with J. Henning regarding the DGL to SAP implementation. | 0.4 | $330 | $132 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 6/21/2007 | Meeting with A. Bianco to discuss status of SAP role redesign and IT organization changes. | 1.1 | $330 | $363 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | 64.1 | | $17,408 | |
| **Saginaw Carve-Out Audit** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/5/2007 | Discussion with R. Marcola relative to subsequent event disclosures required related to pending Cadiz bankruptcy, deconsolidation and severance arrangement. | 2.1 | $470 | $987 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/6/2007 | Review corporate allocations and other carve out entries. | 1.1 | $575 | $633 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 6/6/2007 | Review interoffice SRM's from non U.S. offices | 1.9 | $575 | $1,093 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/7/2007 | Steering-Conference call with R. Marcola discussing open items relating to the carve-out financials. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Discussed allocations and audit approach with M. Hatzfeld. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Discussed open issues with K. Tau. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Discussed open issues with R. Marcola and E. Reinhert. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Documented worker's compensation expense schedule for the year 2006. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 1.9 | $220 | $418 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/11/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes. | 1.1 | $220 | $242 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/11/2007 | Discussion with R. Marcola regarding allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof. | 2.1 | $470 | $987 | A2 |
| Pacella | Shannon M. | SMP | Manager | 6/11/2007 | Time spent signing off in AWS, reviewing workpapers and preparing conclusion memo. | 3.5 | $330 | $1,155 | A2 |
| Stille | Mark Jacob | MJS | Senior | 6/11/2007 | Updating of conclusion memo, SOCD, and AWS file fc Steering Carve-out. | 2.9 | $250 | $725 | A2 |
| Tau | King-Sze | KST | Senior | 6/11/2007 | Discussion with D. Chamarro on follow-up questions and open items. | 2.6 | $275 | $715 | A2 |
| Tau | King-Sze | KST | Senior | 6/11/2007 | Discussion with E. Reinert on open items and questions. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/11/2007 | Working on open items and questions. | 4.6 | $275 | $1,265 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Discussed allocations and audit approach with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Discussed open issues with R. Marcola and E. Reinhert. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Discussed open issues with R. Marcola and M. Hatzfeld. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out. | 0.5 | $220 | $110 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 1.1 | *$110 | $121 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 3.9 | $220 | $858 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/12/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Discussion with R. Marcola with allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Travel time roundtrip from Troy to Saginaw. | 1.7 | *$235 | $400 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Review of audit working papers related to carve-out allocations and footnote disclosures. | 1.6 | $470 | $752 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/12/2007 | Review of latest draft of carve out financial statements and footnotes. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 6/12/2007 | Status update re: carve out | 0.6 | $575 | $345 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Compared version one of the 2005 Balance sheet to the version two | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/12/2007 | Saginaw - Worked on understanding the cash flow | 4.4 | $220 | $968 | A2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with D. Chamarro on follow-up questions and open items. | 0.3 | $275 | $83 | A2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with E. Reinert on open items and questions. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with R. Marcola, M. Hatzfeld and D. Chamarro on carve out open items and questions. | 1.8 | $275 | $495 | A2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Discussion with R. Marcola on 2005 numbers. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/12/2007 | Working on open items and questions. | 2.9 | $275 | $798 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Discussed allocations and audit approach with M. Hatzfeld. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Discussed open issues with K. Tau. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Travel time to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 5.1 | $220 | $1,122 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/13/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Correspondence with international teams in Italy, Spain Poland, and China to discuss E&Y Detroit questions on carve-out audit deliverables (i.e. Summary Memos, Inte office documents, etc.) | 3.3 | $470 | $1,551 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Discussion with J. Perkins relative to status update of Platinum/Steering deal, Cadiz bankruptcy proceedings and to provide an update on status of E&Y audit procedures on 2006 Steering carve-out financial statements. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/13/2007 | Discussion with R. Marcola regarding allocations associated with Delphi Attrition Plan to carve-out financial statements and presentation thereof. | 1.1 | $470 | $517 | A2 |
| Ranney | Amber C. | ACR | Senior | 6/13/2007 | Call with M. Hatzfeld & R. Marcola to discuss Steering Attrition Reserves. | 0.6 | $275 | $165 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw - Compared V1 of the 2006 balance sheet to V2 provided by the client | 4.6 | $220 | $1,012 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw - Compared W1 of the Saginaw 2006 income statement to V2 provided by the client | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/13/2007 | Saginaw - Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A2 |
| Tau | King-Sze | KST | Senior | 6/13/2007 | Discussion with O. Saimoua on 2006 income statement tieout. | 0.7 | $275 | $193 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Discussed open issues with R. Marcola and E.Reinhert. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Drafted and updated detailed open items list relating to the carve-out. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Travel time roundtrip to Saginaw from Lake Orion to perform carve-out. | 0.9 | *$110 | $99 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 4.2 | $220 | $924 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/14/2007 | Steering-Ticked and Tied Carve-out Financial Statements and Footnotes. | 0.9 | $220 | $198 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Saginaw - Agreed footnotes to supporting documents. | 4.5 | $220 | $990 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Met with Saginaw Controller and assistant controller to discuss open items. | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 6/14/2007 | Saginaw - Roundtrip travel time to Saginaw from Dearborn. | 2.5 | *$110 | $275 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion on D. Chamarro on follow-up questions and open items. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion with D. Chamarro regarding SRM. | 0.9 | $275 | $248 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Discussion with E. Reinert on open items and questions. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Updating open items and questions. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Worked on open items and questions. | 1.4 | $275 | $385 | A2 |
| Tau | King-Sze | KST | Senior | 6/14/2007 | Worked on training fund and special compensation support and tieout. | 0.7 | $275 | $193 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/15/2007 | Documented Post-Employment Benefit Allocation | 2.9 | $100 | $290 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/15/2007 | Footed Report to Special sales transaction. | 0.6 | $100 | $60 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Discussed open issues with K. Tau. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Discussed open issues with R. Marcola and E.Reinhert. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Documented worker's compensation expense schedule for the year 2006. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Explained procedures to document worker's compensation expense schedule for the year 2001-2005 to J. Murawski. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Obtained and documented a special allied transaction with the assistance of S. Hatch. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/15/2007 | Steering-Performed audit work relating the 2006 adjustments to the carve-out financial statements. | 3.7 | $220 | $814 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Discussion with D. Chamarro on follow-up questions and open items. | 0.7 | $275 | $193 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Discussion with E. Reinert on open items and questions. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on differences in 2005 HQ numbers. | 0.8 | $275 | $220 | A2 |
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on open items and questions. | 1.4 | $275 | $385 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tau | King-Sze | KST | Senior | 6/15/2007 | Working on training fund and special compensation support and tieout. | 3.6 | $275 | $990 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Completed PASSA's in relation to the planning workpapers needed for carve-out. | 2.7 | $220 | $594 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Discussed the carve-out adjustments issues wit E. Reihert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Performed maintenance on the AWS file by running a diagnostic test and fixing the errors. | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Status meeting with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/18/2007 | Steering-Worked on completing the PGAP required for the carve-out audit. | 1.8 | $220 | $396 | A2 |
| Tau | King-Sze | KST | Senior | 6/18/2007 | Discussion with D. Chamarro on organizing AWS file and carve out workpapers. | 0.1 | $275 | $28 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with K. Tau in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Discussed the carve-out adjustments issues wit E. Reihert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Status meeting with E. Reinhert and R. Marcola. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Status meeting with M. Hatzfeld. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/19/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.4 | $220 | $88 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2007 | Discussion with D. Chamarro in preparation for June 2( conference call with R. Marcola to provide audit update status and determine company progress toward providing client assistance items. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2007 | Correspondence with international teams, and J. Perkin to resolve billing protocol issues at Livorno, Italy, and Cadiz Spain. | 1.3 | $470 | $611 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/19/2007 | Review of TSRS summary review memorandum and IT wps included in carve-out AWS file. | 2.7 | $470 | $1,269 | A2 |
| Tau | King-Sze | KST | Senior | 6/19/2007 | Discussion with D. Chamarro regarding organizing AWS file and carve out audit workpapers. | 0.4 | $275 | $110 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Discussed the 2006 Cash Flow tie-out with E. Reinhert. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Discussed the carve-out adjustments issues wi E. Reihert. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Documented 2006 carve-out adjustments related the corporate held balances. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Travel time to Saginaw from Lake Orion to perform audit procedures for the carve-out. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Call with G. Imberger relating to the summary of audit differences. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Status meeting with E. Reinhert and R. Marcola. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Status meeting with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/20/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10K. | 0.4 | $220 | $88 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/20/2007 | Conference call with D. Chamarro and R. Marcola to discuss remaining open audit requests and questions, an to develop an understanding of client timeline in preparing the requested information. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-completed open items list relating to general journal entry testing due to decrease in scope. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with K. Tau in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10k with R. Marcola in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Discussed the carve-out adjustments issues with E. Reihert. | 2.3 | $220 | $506 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Travel time to Saginaw from Lake Orion to perform audit procedures for the carve-out. | 0.6 | *$110 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Discussion with J. Murawski regarding an overall description of the project. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Assist J. Murawski with preparation of workpapers into a presentable format. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Status meeting with E. Reinhert and R. Marcola. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Status meeting with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Status meeting with R. Marcola, J. Perkins, E. Reinhert and M. Hatzfeld. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/21/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10k. | 0.6 | $220 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/21/2007 | Travel time roundtrip from Troy to Saginaw. | 1.8 | *$235 | $423 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Discussion with D. Chamarro regarding an overview of Saginaw's Steering division. | 0.7 | $100 | $70 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Review files for the Consolidation Reconciliation of Delphi's Steering division. | 1.3 | $100 | $130 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Preparation of separated workpaper log binders. | 1.2 | $100 | $120 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Review E&Y's workpapers for the Steering division to prepare spreadsheet of the Workpaper Log. | 1.3 | $100 | $130 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Tie out of balance sheet reclass from inventory to other assets relating to spare parts for the Hyperion spreadsheet workpaper. | 1.6 | $100 | $160 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Murawski | James P. | JPM | Intern | 6/21/2007 | Updating the AWS Steering Carve-out Audit file. | 0.8 | $100 | $80 | A2 |
| Murawski | James P. | JPM | Intern | 6/21/2007 | Travel time roundtrip to Saginaw from Shelby Township. | 1.1 | *$50 | $55 | A2 |
| Tau | King-Sze | KST | Senior | 6/21/2007 | Discussion with D. Chamarro on carve out 2005 corporate held balances tieout. | 0.4 | $275 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 6/21/2007 | Discussion with D. Chamarro on organizing AWS file and carve out audit workpapers. | 0.4 | $275 | $110 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/22/2007 | Documented Worker's Compensation Support | 3.2 | $100 | $320 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Discussed the 2005 Corporate balances per Hyperion to the 2005 10K with M. Hatzfeld in response to errors found. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Discussed the carve-out adjustments issues wit E. Reihert. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Documented footnote support for the Steering Financial Statements. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Documented the 2005 carve-out adjustments related the corporate held balances. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Documented the 2006 carve-out adjustments related the corporate held balances. | 3.4 | $220 | $748 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Assist J. Murawski prepare workpapers into a presentable format. | 0.3 | $220 | $66 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Performed maintenance on the AWS file by running a diagnostic test and fixing the errors. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Status meeting with M. Hatzfeld. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/22/2007 | Steering-Tied the 2005 Corporate balances per Hyperion to the 2005 10k. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/22/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Murawski | James P. | JPM | Intern | 6/22/2007 | Footed Delphi's Steering Allocations. | 1.1 | $100 | $110 | A2 |
| Tau | King-Sze | KST | Senior | 6/22/2007 | Discussion with D. Chamarro on carve out 2005 corporate held balances tieout. | 0.3 | $275 | $83 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/25/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/25/2007 | Review of 2005 pushdown audit workpapers. | 2.1 | $470 | $987 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Created Balance Sheet OAR for carve-out audit | 0.8 | $100 | $80 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/26/2007 | Created Workpaper Retention Memo | 0.4 | $100 | $40 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Discussed the executive compensation and training fund allocation with M. Boehm. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Discussed the organization of the financial statements and the footnotes with intern. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Discussed the procedures that needed to be performed and answered follow-up questions with E. Simpson. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Discusses open items with E. Reinhert relating to the financial statement carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Documented the Selling, General and Administrative footnote, especially concentrating on the foreign location allocation.. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/26/2007 | Steering-provided guidance to J. Murawski relating to projects relating the  Steering carve-out. | 2.1 | $220 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2007 | Review of 2006 allocation audit workpapers. | 2.7 | $470 | $1,269 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/26/2007 | Review of 2006 pushdown audit workpapers. | 3.3 | $470 | $1,551 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Discussion with D. Chamarro regarding work to be completed. | 1.1 | $220 | $242 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Obtained support and documented footnote support | 3.2 | $220 | $704 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/26/2007 | Prepared OAR schedule and obtained explanations for fluctuations. | 3.7 | $220 | $814 | A2 |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Set up binder for Carve-out Financial Statements | 1.1 | $100 | $110 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | Discussed Saginaw Carve Out procedures with M. Hatzfeld. | 0.8 | $330 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 6/27/2007 | Review of 2005 Hyperion-to-Carve Out Financials Bridge supporting documentation. | 4.4 | $330 | $1,452 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discussed the procedures that needed to be performed and answered follow up questions with E. Simpson. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Discusses open items with E. Reinhert relating to the financial statement carve-out. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-provided guidance to J. Murawski relating to projects relating the  Steering carve-out. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/27/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers. | 0.7 | $220 | $154 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2007 | Conversation with M. Boehm, D. Chamarro and E. Simpson to discuss audit approach related to 2006 allocation adjustments. | 1.2 | $470 | $564 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2007 | Travel time roundtrip from Troy to Saginaw. | 1.9 | *$235 | $447 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2007 | Call with R. Marcola to discuss audit questions related to 2005 pushdown adjustments. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/27/2007 | Call with R. Marcola to discuss audit questions related to 2006 pushdown adjustments. | 0.9 | $470 | $423 | A2 |
| Ranney | Amber C. | ACR | Senior | 6/27/2007 | Discussing testing of Steering attrition reserves with R. Reimink and M. Hatzfeld. | 0.9 | $275 | $248 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/27/2007 | Discussion with D. Chamarro regarding work to be completed. | 1.6 | $220 | $352 | A2 |
| Simpson | Emma-Rose S. | ESS | Staff | 6/27/2007 | Resolved issues relating to the AWS Diagnostic. | 3.2 | $220 | $704 | A2 |
| Tau | King-Sze | KST | Senior | 6/27/2007 | Discussion with D. Chamarro and M. Hatzfeld on international reporting package tieout. | 3.1 | $275 | $853 | A2 |
| Tau | King-Sze | KST | Senior | 6/27/2007 | Discussion with G. Imberger on Spain SRM. | 0.9 | $275 | $248 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Documented workpapers for footnotes to carve-out financial statements | 0.6 | $100 | $60 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Discussed 2005 carve out financial statement bridge review notes with D. Chamarro. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Discussed Saginaw Carve Out procedures with M. Hatzfeld. | 0.3 | $330 | $99 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Discussed training fund carve out workpapers with D. Chamarro. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 6/28/2007 | Review of 2006 Carve Out Hyperion Bridge-to-Financials workpapers documentation. | 2.7 | $330 | $891 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Discussed the overall audit approach for the carve-out with M. Hatzfeld and M. Boehm. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Discussed open items with E. Reinhert relating to the financial statement carve-out. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Documented 2006 carve-out allocations for the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Looked into tieing out the international teams balances into Steering's consolidating trial balance and discussed open questions with K. Tau. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Meet with M. Hatzfeld to discuss project progress and open items. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-provided guidance to J. Murawski relating to projects relating the Steering carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 6/28/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers. | 0.8 | $220 | $176 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm and D. Chamarro relative to assignment of remaining roles and responsibilities. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 6/28/2007 | Discussion with M. Boehm relative to his observations in performing the general review of certain 2005 and 2006 audit working papers related to the 2006 Saginaw carve-out audit. | 0.5 | $470 | $235 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 6/28/2007 | Review of Spanish Summary Review Memorandum and drafting of follow-up questions for local audit team accordingly. | 2.1 | $470 | $987 | A2 |
| Murawski | James P. | JPM | **Intern** | 6/28/2007 | Provide Q1-Q4 income statements for Delphi's Steering division and indicated that they were carry forwarded from the 10-K workpapers. | 0.5 | $100 | $50 | A2 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 6/28/2007 | Resolved issues relating to the AWS Diagnostic. | 3.8 | $220 | $836 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 6/29/2007 | Compiled and documented IA Memos for carve out audit | 0.6 | $100 | $60 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 6/29/2007 | Documented key meeting notes relating to Steering Division for carve out audit | 1.6 | $100 | $160 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 6/29/2007 | Prepared audit files for workpapers | 0.4 | $100 | $40 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 6/29/2007 | Prepared copy of PBC document and distributed it to client | 0.4 | $100 | $40 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 6/29/2007 | Review of 2006 Carve Out Hyperion Bridge-to-Financials workpapers documentation. | 3.8 | $330 | $1,254 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Completed the balance sheet overall analytic for the Steering carve-out. | 2.8 | $220 | $616 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Discussed the additional procedures that must be performed to complete the all the procedures listed in the Perform General Audit Procedures checklist with M Hatzfeld and M. Boehm and E. Marold. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Discussed review notes relating to the Perform General Audit Procedures (PGAP) check list. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Discussed open items with E. Reinhert relating to the financial statement carve-out. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Documented the Selling, General and Administrative footnote, especially concentrating on the foreign location allocation.. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-provided guidance to J. Murawski relating to projects relating the  Steering carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Worked on completing the review notes relating to the 2005 allocation workpapers. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 6/29/2007 | Steering-Worked on the drafting of the Summary Review Memorandum. | 1.6 | $220 | $352 | A2 |
| Marold | Erick W. | EWM | **Senior** | 6/29/2007 | Accumulation of payroll information related to the 2006 accrued payroll. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | **Senior** | 6/29/2007 | Discussion regarding areas to complete for the Steering Audit. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | **Senior** | 6/29/2007 | Reviewed PGAP procedures and associated documentation. | 3.3 | $275 | $908 | A2 |
| Marold | Erick W. | EWM | **Senior** | 6/29/2007 | Review of CJV ledgers as they related to the consolidated Steering statements. | 2.1 | $275 | $578 | A2 |
| Murawski | James P. | JPM | **Intern** | 6/29/2007 | Sum up monthly totals for Delphi's Steering division to ensure they tied correctly per A. Ranney. | 1.2 | $100 | $120 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 6/29/2007 | Auditing the Steering Attrition Reserves. | 3.3 | $275 | $908 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 312.9 | | $79,320 | |
| | | | | | * Billed at 1/2 of hourly billing rate | | | | |
| | | | | | **A2 Project Total:** | 542.4 | | $169,593 | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, H. Tucker, M. Ericson, and Skadden. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | **Manager** | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, H. Tucker, J. Blank, and Skadden. | 0.4 | $550 | $220 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 6/4/2007 | Weekly status call with S. Gale, B. Sparks, M. Lewis, M. Ericson, J. Blank, and Skadden. | 0.4 | $750 | $300 | A3 |
| Piatt | Lauren E. | LEP | **Staff** | 6/7/2007 | Review the latest 13d that was filed with the SEC for 382 purposes. | 0.9 | $200 | $180 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 6/7/2007 | Review NOL limitation model | 1.4 | $680 | $952 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, R. Ward and M. Ericson. | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | **Manager** | 6/11/2007 | Call with Skadden and L. Piatt regarding Highland Schedule 13d and potential impact on Sec. 382. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | **Manager** | 6/11/2007 | Drafting email to H. Tucker and R. Ward regarding 382 related call with Skadden. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | **Manager** | 6/11/2007 | Preparation for call with S. Feinberg regarding Schedule 13d filings. | 0.9 | $550 | $495 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, J. Blank and R. Ward. | 0.6 | $550 | $330 | A3 |
| Piatt | Lauren E. | LEP | Staff | 6/11/2007 | Call with M. Ericson and A. Feinberg  to discuss the latest 13d filings. | 0.6 | $200 | $120 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, J. Blank, R. Ward and M. Ericson. | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/11/2007 | Weekly status call with J. Whitson, B. Sparks, M. Lewis, S. Gale, Skadden, H. Tucker, J. Blank and R. Ward. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with C. Tosto, D. Kelley,, R. Ward, and H. Tucker regarding tax model and open issues. | 2.3 | $550 | $1,265 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with H. Tucker, R. Ward, and S. Gale regarding tax basis balance sheets and stock in domestic subsidiaries; reviewing calculations. | 3.4 | $550 | $1,870 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Meeting with H. Tucker, R. Ward, S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.7 | $550 | $2,035 | A3 |
| Ericson | Molly | ME | Manager | 6/13/2007 | Travel time from Atlanta to Detroit for meetings with S Gale at corporate office. | 4.0 | *$275 | $1,100 | A3 |
| Tosto | Cathy I. | CIT | Partner | 6/13/2007 | 864 analysis for NUBIL | 0.2 | $680 | $136 | A3 |
| Tosto | Cathy I. | CIT | Partner | 6/13/2007 | Meeting with H. Tucker, R. Ward, D. Kelley and M. Ericson to review and discuss NUBIL model and sensitivity analysis | 2.4 | $680 | $1,632 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/13/2007 | Meeting with R. Ward, M. Ericson, and S. Gale regarding tax basis balance sheets and stock in domestic subsidiaries; reviewing calculations. | 3.6 | $750 | $2,700 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/13/2007 | Discussion with S. Gale, H. Tucker and M. Ericson regarding NUBIL calculations and additional information needed | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/13/2007 | Meet with S. Gale to discuss stock basis calculations | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/13/2007 | Review basis in foreign corporation calculations | 1.3 | $750 | $975 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/13/2007 | Travel time from Atlanta to Troy, MI. | 6.0 | *$375 | $2,250 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 6/14/2007 | Discussion with R. Ward and H. Tucker regarding Company's basis in foreign subs calculations and comparison to current NUBIL model.. | 1.1 | $550 | $605 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Meeting with H. Tucker, R. Ward, and S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.8 | $550 | $2,090 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Meeting with M. Eriksen and S. Gale regarding stock basis in international subsidiaries. | 0.4 | $550 | $220 | A3 |
| Ericson | Molly | ME | Manager | 6/14/2007 | Review the Company's basis in foreign subs calculations and comparing to current NUBIL model. | 1.2 | $550 | $660 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/14/2007 | Meeting with R. Ward, M. Ericson, S. Gale and J. Whitson regarding net unrealized built-in loss and recognized built-in loss calculations. | 3.3 | $750 | $2,475 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/14/2007 | Analyze implications of foreign stock basis on NUBIL calculation | 1.4 | $750 | $1,050 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/14/2007 | Meet with M. Eriksen to discuss implications. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/14/2007 | Meeting with J. Whitson, S. Gale, H. Tucker and M. Ericson to discuss updates to models, stock and asset basis information required, anticipated emergence date, and additional work needed | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/14/2007 | Review Company's calculation of basis in stock of foreign subs. | 0.7 | $750 | $525 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/14/2007 | Travel time from Troy, MI to Atlanta. | 5.5 | *$375 | $2,063 | A3 |
| Blank | Jacob M. | JMB | Partner | 6/18/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, H. Tucker, R. Ward,. M. Ericson and Skadden. | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 6/18/2007 | Follow-up call with R. Ward and H. Tucker | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 6/18/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, H. Tucker, J. Blank, R. Ward and Skadden. | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/18/2007 | Prepare for weekly status call. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/18/2007 | Follow-up call with R. Ward and M. Ericson. | 0.3 | $750 | $225 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/18/2007 | Weekly status call with J. Whitson, S. Gale, B. Sparks, J. Blank, R. Ward, M. Ericson and Skadden. | 0.8 | $750 | $600 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 6/18/2007 | Participate in weekly status update call, discussed status of NUBIL modeling with Skadden, Company tax department management (J. Whitson, S. Gale, B. Sparks), H. Tucker, and M. Ericson | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/18/2007 | Prepare for weekly status update call, discussed status of NUBIL modeling. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 6/19/2007 | Discussing alternative scenario models with R. Ward and H. Tucker. | 0.8 | $550 | $440 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/19/2007 | Discussing alternative scenario models with R. Ward and M. Ericson. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/19/2007 | Reviewing updated models. | 1.1 | $750 | $825 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/19/2007 | Discussing alternative scenario models with H. Tucker and M. Ericson. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/19/2007 | Review updates to models for hypothetical additional income as requested by B. Sparks and Skadden | 0.8 | $750 | $600 | A3 |
| Ericson | Molly | ME | Manager | 6/25/2007 | Discussing foreign tax gross up vs. non-gross up model with R. Ward. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 6/25/2007 | Review article regarding UAW tentative agreement. | 0.2 | $550 | $110 | A3 |
| Ward | Richard D. | RDW | Executive Director | 6/25/2007 | Discussing foreign tax gross up vs. non-gross up model with M. Ericson. | 0.3 | $750 | $225 | A3 |
| Tucker | Howard J. | HJT | Partner | 6/25/2007 | Reviewing updated models. | 2.2 | $750 | $1,650 | A3 |
| | | | | | **A3 Project Subtotal:** | **69.5** | | **$40,608** | |
| | | | | | *\* Billed at 1/2 of hourly billing rate* | | | | |
| **Tax International - A3** | | | | | | | | | |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Consider U.S. tax implications of proposed restructuring. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Follow-up with local country affiliates on updates/comments to local country planning ideas | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Meet with M. Mukhtar to discuss proposed planning and next steps (including updates to slide deck). | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Review Delphi updated slide deck and discuss status of transaction with M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/4/2007 | Review email correspondence related to international restructuring and schedule meetings to discuss structure accordingly. | 0.8 | $600 | $480 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Maksymczak | Agnieszka | AM | Senior Manager | 6/4/2007 | Update of slides and sent to M. Mukhtar and S. Baier accordingly. | 0.8 | $650 | $520 | A3 |
| Menger | Jorg | JM | Partner | 6/4/2007 | Review of revised stepplan. | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 6/4/2007 | Research German RETT planning and RETT guidelines for Organschaft. | 1.3 | $750 | $975 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/4/2007 | Discuss Delphi project/slides w/ K. Keown. | 1.5 | $680 | $1,020 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/4/2007 | Review amendments slide deck regarding German tax considerations and consequences | 1.9 | $650 | $1,235 | A3 |
| Voortman | Anna | AV | Partner | 6/4/2007 | Discussion on status of Mexican and Brazilian leverage transactions | 1.3 | $750 | $975 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/5/2007 | Conf Call with M. Mukhtar and M. Becka to discuss Mexican tax planning opportunities for Delphi | 1.5 | $600 | $900 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/5/2007 | Research and consider U.S. Tax Implications of proposed Delphi Planning. | 2.2 | $600 | $1,320 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/5/2007 | Update slide deck to revise planning and include addt'l local country and U.S. comments. | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/5/2007 | Review planning ideas for Holdco and local country planning | 1.2 | $600 | $720 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/5/2007 | Delphi conf. call w/ M. Becka & K. Keown to discuss Mexico planning. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/5/2007 | Delphi - prepare for meeting w/ B. Sparks | 0.9 | $680 | $612 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/6/2007 | Meet with M. Mukhtar to review and discuss global holdco structure | 3.6 | $600 | $2,160 | A3 |
| Menger | Jorg | JM | Partner | 6/6/2007 | Review new treaty protocol and prepare benefit analysis for revised international restructuring. | 1.6 | $750 | $1,200 | A3 |
| Menger | Jorg | JM | Partner | 6/6/2007 | Call with J. Menger, M. Burkart, K. Siler to discuss German KG vs. GmbH Holding pros and cons | 0.8 | $750 | $600 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/6/2007 | Call w/ B. Sparks and K. Keown to discuss open items. | 0.2 | $680 | $136 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/6/2007 | Delphi conf. call w/ A. Voortman and K. Keown re: Holdco alternatives. | 0.6 | $680 | $408 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/6/2007 | Delphi - prepare outline/step plan for Holdco & review alternatives. | 2.4 | $680 | $1,632 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/6/2007 | Call with J. Menger, M. Burkart to discuss German KG vs. GmbH Holding pros and cons | 0.8 | $650 | $520 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/7/2007 | Conf Call with M. Becka, E. Rios,        M. Mukhtar and myself re: Mexican tax planning. | 0.8 | $600 | $480 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Mukhtar | Mark J. | MJM | Partner | 6/7/2007 | Delphi conf. call w/ E. Rios, M. Becka, and K. Keown to discuss Mexico Planning. | 0.8 | $680 | $544 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/7/2007 | Delphi prep for meeting with B. Sparks re: Holdco. | 1.9 | $680 | $1,292 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/7/2007 | Conference call w/ S. Huysmans & K. Keown re: Holdco structure. | 0.6 | $680 | $408 | A3 |
| Huysmans | Serge | SH | Partner | 6/8/2007 | Conference call with M. Mukhtar re Luxembourg considerations related to the structure and step-plan status. | 0.5 | $750 | $375 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/8/2007 | Conf call to discuss Mexican tax planning. Attending: M. Becka, B. Sparks, K. Keown, M. Mukhtar, and E. Rios | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/8/2007 | Review of Mexican slide deck in preparation for conf call re: MX tax planning | 0.4 | $600 | $240 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/8/2007 | Delphi - Mexico call w/ E. Rios, M. Becka, K. Keown, and B. Sparks | 1.1 | $680 | $748 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/8/2007 | Discuss international restructuring alternatives w/ B. Sparks. | 3.4 | $680 | $2,312 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/8/2007 | Prep for international restructuring meeting w/ B. Sparks | 2.1 | $680 | $1,428 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/8/2007 | Review tax attributes related to future distribution by Delphi | 2.4 | $680 | $1,632 | A3 |
| Huysmans | Serge | SH | Partner | 6/11/2007 | Discussion with M. Mukhtar re Luxembourg withholding tax considerations. | 0.3 | $750 | $225 | A3 |
| Huysmans | Serge | SH | Partner | 6/12/2007 | Correspondence with B. Sparks regarding proposed Luxembourg holding company structure and dividend withholding tax considerations. | 0.7 | $750 | $525 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/12/2007 | Conf. call w/ B. Sparks & S. Huysmans re: Lux Holdco. | 0.8 | $680 | $544 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/13/2007 | Delphi update discussion on international restructuring transaction with M. Mukhtar (review of proposed transaction structures). | 1.3 | $600 | $780 | A3 |
| Huysmans | Serge | SH | Partner | 6/14/2007 | Call with S. Baier regarding update of Korean step-plan. | 0.3 | $750 | $225 | A3 |
| Baier | Simone | SB | Senior | 6/15/2007 | Review Korean slides | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 6/15/2007 | Discussions with K. Siler regarding business purpose | 0.3 | $450 | $135 | A3 |
| Baier | Simone | SB | Senior | 6/15/2007 | Discussions with S. Huysmans reg. business purpose | 0.3 | $450 | $135 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Baier | Simone | SB | Senior | 6/15/2007 | Discussion with M. Kwon and  S. Huysmans to discuss Korean tax consequences of restructuring steps | 1.5 | $450 | $675 | A3 |
| Huysmans | Serge | SH | Partner | 6/15/2007 | Discussion with S. Baier and Korean desk re preparation of step-plan slides summarizing the Korean tax considerations. | 1.1 | $750 | $825 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 6/15/2007 | Korea - Discussion with S. Huysmans and S. Baier regarding Korean tax implications associated with the proposed incorporation of a new Korean holding company, transfer of Delphi Korea Corporation, and a merger. | 1.4 | $650 | $910 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 6/15/2007 | Analysis of the approval letter -Poland | 1.5 | $650 | $975 | A3 |
| Menger | Jorg | JM | Partner | 6/15/2007 | Review and respond to emails regarding internal approval, language issues, new proposed tax shelter legislation, Par. 42AO fr. June 14, 07, and impact on structure. | 1.8 | $750 | $1,350 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/15/2007 | Review management approval letter | 0.6 | $650 | $390 | A3 |
| Baier | Simone | SB | Senior | 6/18/2007 | Coordination with S. Huysmans, M. Mukhtar and J. Menger. | 0.6 | $450 | $270 | A3 |
| Baier | Simone | SB | Senior | 6/18/2007 | Prepare email to B. Sparks regarding review of internal approval documents | 0.3 | $450 | $135 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Discussion with M. Mukhtar re potential transfer of Brazil, Korea and Singapore into the Luxembourg structure. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Review of proposed German, Polish and Brazilian internal approval documents. | 0.2 | $750 | $150 | A3 |
| Huysmans | Serge | SH | Partner | 6/18/2007 | Follow-up discussion with S. Baier regarding proposed German, Polish and Brazilian Internal approval documents. | 0.2 | $750 | $150 | A3 |
| Kwon | Min Young | MYK | Senior Manager | 6/18/2007 | Korea - Review of slide deck and comments thereof | 2.1 | $650 | $1,365 | A3 |
| Menger | Jorg | JM | Partner | 6/18/2007 | Review of Delphi writeup of German tax implications of proposed restructuring | 0.9 | $750 | $675 | A3 |
| Menger | Jorg | JM | Partner | 6/18/2007 | Call with B. Sparks regarding German Business reason requirements | 0.9 | $750 | $675 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/18/2007 | Delphi review Debt Placement slide deck. | 1.6 | $680 | $1,088 | A3 |
| Seok | Jin H. | JHS | Manager | 6/18/2007 | Korea desk - review of slide deck and research | 1.0 | $550 | $550 | A3 |
| Siler | Klaus | KS | Senior Manager | 6/18/2007 | Call with B. Sparks regarding German Business reason requirements | 0.8 | $650 | $520 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Voortman | Anna | AV | Partner | 6/18/2007 | Review & analyze alternative bank proposals for establishing debt structure post bankruptcy emergence | 1.4 | $750 | $1,050 | A3 |
| Baier | Simone | SB | Senior | 6/19/2007 | Finalize Korean slides and send to          M. Mukhtar accordingly. | 0.6 | $450 | $270 | A3 |
| Bakke | Don | DWB | Senior Manager | 6/19/2007 | Discussion with A. Voortman regarding structuring foreign holding company | 0.5 | $650 | $325 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/19/2007 | Delphi conf. call w/ A. Voortman, B. Sparks and M. Cone. | 1.3 | $680 | $884 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/19/2007 | Delphi PL: Debt Placement | 1.0 | $680 | $680 | A3 |
| Voortman | Anna | AV | Partner | 6/19/2007 | Conference call with B. Sparks & M. Cone to discuss tax implications associated with the various debt structures proposed by banks. | 1.7 | $750 | $1,275 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Conf call with M. Mukhtar and A. Voortman and B. Sparks to discuss proposed international restructuring structures and next steps to implement the transaction | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Review European Debt Placement Analysis Slide deck for Delphi | 1.3 | $600 | $780 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 6/20/2007 | Review of the request for a binding ruling plus comments | 2.6 | $650 | $1,690 | A3 |
| Voortman | Anna | AV | Partner | 6/20/2007 | Conference call with B. Sparks regarding debt financing alternatives in conjunction with 385(I)(5) applicability. | 1.2 | $750 | $900 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Meeting with K. Keown and M. Mukhtar to discuss modeling of tax consequences for international restructuring. | 1.1 | $150 | $165 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Prepare model for K. Keown on Cash D. | 0.4 | $150 | $60 | A3 |
| Grabow | Kimberly A. | KAG | Intern | 6/22/2007 | Discussion with K. Keown on Cash D. | 0.7 | $150 | $105 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Meeting with K. Keown, K. Grabow and M. Mukhtar to discuss modeling of tax consequences for international restructuring | 1.1 | $600 | $660 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Meet with K. Grabow on Cash D Modeling | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Review basis information provided by Delphi. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 6/22/2007 | Update Cash D Modeling for 2006 EBITDA estimates and review results with M. Mukhtar accordingly. | 0.6 | $600 | $360 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 6/22/2007 | Delphi - meeting w/ K. Keown and K. Grabow re: 1248 analysis | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huysmans | Serge | SH | **Partner** | 6/25/2007 | Discussion with D. Kelley and H. Aquino, regarding involvement of foreign offices. | 0.3 | $750 | $225 | A3 |
| Voortman | Anna | AV | **Partner** | 6/29/2007 | Review and analyze alternative bank proposals for establishing debt structure post bankruptcy emergence. | 1.2 | $750 | $900 | A3 |

|  |  |  |  |  | **A3 Project Subtotal:** | 85.0 |  | $54,789 |  |
|  |  |  |  |  | **A3 Project Total:** | 154.5 |  | $95,397 |  |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Begin formatting May invoice per Court requirements. | 1.3 | $140 | $182 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Correspondence with C. Tosto regarding April 07 EXHIBIT D (final). | 0.2 | $140 | $28 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Preparation of May Access database for bankruptcy billing process. | 0.8 | $140 | $112 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Update MASTER Employees and MASTER Code Combo for May invoice. | 1.3 | $140 | $182 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/4/2007 | Begin formatting May time and expense download for invoice preparation. | 0.9 | $140 | $126 |  |
| Keown | Karen M. | KMK | **Senior Manager** | 6/4/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $600 | $360 |  |
| Tosto | Cathy I. | CIT | **Partner** | 6/4/2007 | Work on May fee accrual for the Company. | 0.8 | $575 | $460 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2007 | Correspondence with E. Marold and N. Miller regarding estimated May invoice. | 0.3 | $140 | $42 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/5/2007 | Work on May 07 invoice. | 1.9 | $140 | $266 |  |
| Ciungu | Roxana M. | RMC | **Staff** | 6/5/2007 | Accumulation of information related to preparation of the fee application. | 0.4 | $140 | $56 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Correspondence with S. Sheckell and J. Simon regarding responses to fee committee for the Fourth Interim Fee Application. | 0.4 | $140 | $56 |  |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/6/2007 | Research and review posting on the LCC website related to inquiries for the 4th interim period. | 0.9 | $140 | $126 |  |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/6/2007 | Work on responses to the fee committee for the Fourth Interim Fee Application. | 0.9 | $140 | $126 | |
| Ciungu | Roxana M. | RMC | Staff | 6/6/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Discussion with S. Sheckell and C. Tosto regarding responses to the fee committee for the Fourth Interim Fee Application. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Work on May invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/7/2007 | Work on responses to the fee committee for the Fourth Interim Fee Application. | 0.8 | $140 | $112 | |
| Asher | Kevin F. | KFA | Partner | 6/7/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $770 | $539 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Call with J. Simon regarding our responses to the Fee Committee concerning DELPHI: Fourth Interim Fee Application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/8/2007 | Review of updated responses to the Fee Committee concerning DELPHI: Fourth Interim Fee Application revised by J. Simon. | 0.4 | $140 | $56 | |
| Krabill | Aaron J. | AJK | Senior Manager | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $470 | $329 | |
| Miller | Nicholas S. | NSM | Manager | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.2 | $330 | $66 | |
| Sheckell | Steven F. | SFS | Partner | 6/8/2007 | Review of fee application information | 1.2 | $575 | $690 | |
| Stille | Mark Jacob | MJS | Senior | 6/8/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Conference call with Fee Committee, S. Sheckell, and K. Asher regarding Delphi Fourth Interim. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/11/2007 | Work on April invoice. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/12/2007 | Correspondence with R. Shastry regarding Delphi May 07 EXHIBIT D. | 0.1 | $140 | $14 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2007 | Preparation of emails regarding Delphi May Time Descriptions. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2007 | Review and discuss Delphi Outstanding AR Analysis with J. Lamb, S. Sheckell, B. Hamblin and N. Miller. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/12/2007 | Work on April invoice. | 2.9 | $140 | $406 | |
| Marold | Erick W. | EWM | **Senior** | 6/13/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/14/2007 | Correspondence with J. Korovesis regarding preparation of February and March invoice for LCC. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/14/2007 | Correspondence with R. Shastry regarding Delphi May 07 EXHIBIT D. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/14/2007 | Preparation of emails regarding May Expense Inquiries. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/14/2007 | Work on May expenses for invoice. | 0.9 | $140 | $126 | |
| Korovesis | Janine | JK | **Intern** | 6/14/2007 | Updated and revised February and March Invoices for LCC submission. | 2.4 | $100 | $240 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/15/2007 | Correspondence with J. Korovesis regarding preparation of April invoice for LCC. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/15/2007 | Preparation of email summarizing Bankruptcy Court and Firm requirements for time and expense reporting for all new individuals on the Delphi engagement. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/15/2007 | Work with J. Korovesis to regarding previous invoices. | 0.8 | $140 | $112 | |
| Averill | Pamela S. | PSA | **Intern** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $100 | $70 | |
| Chamarro | Destiny D. | DDC | **Staff** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $220 | $132 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Korovesis | Janine | JK | **Intern** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $100 | $60 | |
| Korovesis | Janine | JK | **Intern** | 6/15/2007 | Prepared data book for invoices, 6/06 thru 4/07 | 2.7 | $100 | $270 | |
| Korovesis | Janine | JK | **Intern** | 6/15/2007 | Updated and revised April Invoice for LCC submission. | 0.3 | $100 | $30 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $470 | $376 | |
| Pacella | Shannon M. | SMP | **Manager** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $330 | $198 | |
| Ranney | Amber C. | ACR | **Senior** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.7 | $275 | $193 | |
| Sheckell | Steven F. | SFS | **Partner** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $575 | $460 | |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.9 | $100 | $90 | |
| Stille | Mark Jacob | MJS | **Senior** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.6 | $250 | $150 | |
| Tau | King-Sze | KST | **Senior** | 6/15/2007 | Accumulation of information related to preparation of the fee application. | 0.8 | $275 | $220 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/18/2007 | Follow-up with individuals regarding May Descriptions. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/18/2007 | Revisions to April invoice. | 3.9 | $140 | $546 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2007 | Correspondence with J. Simon regarding no April Fee Statement objections. | 0.1 | $140 | $14 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2007 | Correspondence with L. Piatt regarding May Expense Inquiry. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/19/2007 | Correspondence with M. Ramirez regarding Delphi May Expenses. | 0.2 | $140 | $28 | |
| Miller | Nicholas S. | NSM | **Manager** | 6/19/2007 | Review of the May invoice. | 3.1 | $330 | $1,023 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2007 | Correspondence with M. Hatzfeld regarding May Descriptions. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/20/2007 | Correspondence with M. Ramirez regarding Delphi May Expenses. | 0.2 | $140 | $28 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Correspondence with M. Rothmund regarding May Time Inquiry. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Preparation of individual emails (with individual files) for review of May invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Update May 07 time on invoice per A. Krabill, M. Hatzfeld, N. Miller and M. Rothmund. | 1.9 | $140 | $266 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/20/2007 | Work on May 07 expenses; forward to N. Miller for review. | 0.8 | $140 | $112 | |
| Keown | Karen M. | KMK | Senior Manager | 6/20/2007 | Review and revise May 2007 International Tax Billing for Delphi per H. Aquino | 0.5 | $600 | $300 | |
| Murawski | James P. | JPM | Intern | 6/20/2007 | Prepare spreadsheet of A. Krabill's time for May invoice. | 1.3 | $100 | $130 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with B. Hamblin and S. Sheckell regarding April Invoice payment status/Court approval. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with M. Hatzfeld and J. Simon regarding Bankruptcy Billing protocol for international work incurred. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Correspondence with N. Miller regarding May 07 Invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Perform May 07 Invoice reconciliation to capture additional T&E charged. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/21/2007 | Revise May 07 Invoice. | 1.4 | $140 | $196 | |
| Miller | Nicholas S. | NSM | Manager | 6/21/2007 | Review of May expenses to be invoiced. | 0.3 | $330 | $99 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Accumulation of information related to preparation of fee application. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Coordination of Delphi International Billing Discussion to ensure correct protocol per Bankruptcy Court Requirements. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/22/2007 | Correspondence with A. Menth regarding Kevin's Expenses (May) - Delphi for invoice purposes. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 6/22/2007 | Review Delphi/Draft Fee Orders for June 26, 2007 Hearing documents per J. Simon. | 0.6 | $140 | $84 | |
| Averill | Pamela S. | PSA | **Intern** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Boehm | Michael J. | MJB | **Manager** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | **Staff** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Horner | Kevin John | KJH | **Staff** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | **Senior** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Miller | Nicholas S. | NSM | **Manager** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Murawski | James P. | JPM | **Intern** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $100 | $80 | |
| Pacella | Shannon M. | SMP | **Manager** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Ranney | Amber C. | ACR | **Senior** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 1.0 | $275 | $275 | |
| Sheckell | Steven F. | SFS | **Partner** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.5 | $575 | $288 | |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Stille | Mark Jacob | MJS | **Senior** | 6/22/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/25/2007 | Revise May invoice per J. Hegelmann's comments. | 0.9 | $140 | $126 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 6/25/2007 | Draft e-mail with questions and send along with reviewed billing to H. Aquino to incorporate in invoice | 0.2 | $300 | $60 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2007 | Revise May invoice. | 1.8 | $140 | $252 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 6/26/2007 | Correspondence with individuals regarding Delphi May Expense descriptions. | 0.8 | $140 | $112 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 6/26/2007 | Correspondence with tax team regarding May invoice finalization. | 0.2 | $140 | $28 | |
| Ericson | Molly | ME | Manager | 6/26/2007 | Revise May invoice per H. Aquino | 0.4 | $550 | $220 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Revision of May expenses per S. Sheckell. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with N. Miller regarding May expenses. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Work with P. Averill on finalization of May invoice - footing. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/27/2007 | Correspondence with B. Hamblin regarding status of May invoice. | 0.2 | $140 | $28 | |
| Averill | Pamela S. | PSA | Intern | 6/27/2007 | Assisted H. Aquino with finalization of May invoice | 0.8 | $100 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of timekeeper summary for May invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of billing summary for May invoice. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Correspondence with B. Hamblin regarding May 07 Invoice for Finalization. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Preparation of May 07 Invoice Summary for the Company per N. Miller. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | Client Serving Associate | 6/28/2007 | Correspondence with J. Simon regarding status of Cour order for payment. | 0.2 | $140 | $28 | |
| Averill | Pamela S. | PSA | Intern | 6/28/2007 | Assisted H. Aquino with finalization of May invoice | 1.7 | $100 | $170 | |
| Miller | Nicholas S. | NSM | Manager | 6/28/2007 | Finalize review of the May invoice. | 1.0 | $330 | $330 | |
| Averill | Pamela S. | PSA | Intern | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.8 | $100 | $80 | |
| Boehm | Michael J. | MJB | Manager | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $330 | $132 | |
| Chamarro | Destiny D. | DDC | Staff | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $220 | $132 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | **Staff** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.3 | $140 | $42 | |
| Horner | Kevin John | KJH | **Staff** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $220 | $154 | |
| Keown | Karen M. | KMK | **Senior Manager** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.4 | $600 | $240 | |
| Marold | Erick W. | EWM | **Senior** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Murawski | James P. | JPM | **Intern** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 1.1 | $100 | $110 | |
| Pacella | Shannon M. | SMP | **Manager** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $330 | $231 | |
| Ranney | Amber C. | ACR | **Senior** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Skonieczny | Jenifer L. | JLS | **Intern** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.7 | $100 | $70 | |
| Stille | Mark Jacob | MJS | **Senior** | 6/29/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $250 | $150 | |
| | | | | | **Fee Application Preparation Total:** | **92.8** | | **$18,543** | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period June 30, 2007 through August 3, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/2/2007 | Correspondence with European audit teams not attending the European planning meeting to obtain a status update on their audits to date. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/2/2007 | Preparation of the international fee allocation and related supporting information. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/2/2007 | Review of revised slide decks for European Planning meeting. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/2/2007 | Review of revised international audit instructions. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/2/2007 | Review planning information | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/2/2007 | Follow-up with D. Bauer for new hps user & stks user sample for periodic review testing. | 0.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/2/2007 | Updating of budget to actuals. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/2/2007 | Review of Dacor (GM) program change testing. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/2/2007 | Documentation and review of GM applications walkthrough | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/3/2007 | Preparation of the international fee allocation and related supporting information. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/3/2007 | Review of planning included in GAMx. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/3/2007 | Preparation of information for the European Planning Meeting. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Correspondence with European audit teams not attending the European planning meeting to obtain a status update on their audits to date. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|--------------------|------------------|
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Preparation of the international fee allocation and related supporting information. | 2.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Review of planning included in GAMx. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Review and revise the pre-approval process contained in the E-room. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Preparation of information for the European Planning Meeting. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/4/2007 | Review of TSRS European Planning meeting slides | 1.4 | | | A1 |
| Ambrose | Nicklaus C. | NCA | Staff | 7/5/2007 | Powertrain - Document Rochester inventory observation. | 2.5 | | | A1 |
| Averill | Pamela S. | PSA | Intern | 7/5/2007 | Prepared PowerPoint presentation for A. Krabill for Delphi Global Planning Mtg | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/5/2007 | Resolved Delphi staffing conflicts of D. Chamarro. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | AHG - Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | E & S Quarterly - Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 0.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Packard - Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 0.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Powertrain - Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 0.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Saginaw - Review of key topics and accounting issues to be addressed during Q2 SAS 100 procedures. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/5/2007 | Update call with M. Hatzfeld and S. Sheckell | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Review of international fee information with S. Sheckell. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Review and revise the pre-approval process contained in the E-room. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Meeting with S. Sheckell to discuss changes to the slide presentation for the European Planning meeting. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Meeting with S. Sheckell to discuss revision to the international audit instructions. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Preparation of information for the European Planning Meeting. | 4.2 | | | A1 |
| Leuenberger | Ashley J. | AJL | Staff | 7/5/2007 | Powertrain - Perform inventory observation in Kettering, OH. | 5.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/5/2007 | Review 2nd quarter accounting topics | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/5/2007 | Review presentations for Europe closing meeting | 4.9 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 7/5/2007 | Reperformance of Packard user access and user review testing | 0.5 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/5/2007 | Documentation and review of GM applications walkthrough | 3.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | Provided quarterly tax workpapers to A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | Review of Q2 rep letter draft. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | Correspondence with A. Kulikowski regarding Q2 rep letter draft. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | DPSS Quarterly - Discussed Q2 procedures with R. Nedadur. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | E&S Audit - Sent E. Marold correspondence regarding inventory reports prepared by E&S. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | E&S Audit - Conference call with S. Snow, R. Hofmann, and S. Horning to discuss inventory reports for API. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2007 | Correspondence with European audit teams not attending the European planning meeting to obtain a status update on their audits to date. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/6/2007 | Travel to Prague for the European planning meeting. | 4.0 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2007 | Discussion with J.Saguydani (PwC) regarding upcoming timing for walkthroughs/testing at Stonehouse and Blois. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2007 | Email correspondence to E&Y international teams and Delphi IT international contacts to discuss upcoming Prague planning meeting. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2007 | Correspondence with B.Garvey to discuss status on walkthroughs, testing and international coordination. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/6/2007 | Preparing IT Break Out Session slide deck for Prague Meeting. | 2.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/6/2007 | Modifications to the IT presentation to be given in Prague based on partner feedback. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2007 | Review budget and fee information | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2007 | Review planning information | 1.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2007 | Review 2nd quarter accounting topics | 1.6 | | | A1 |
| Skonieczny | Jenifer L. | JLS | Intern | 7/6/2007 | Reperformance of eTBR user access and user review testing | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/6/2007 | Documentation and review of GM applications walkthrough | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/7/2007 | Final preparation of the presentation to be used for the IT Breakout session in Prague | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/8/2007 | Travel to Prague for the European planning meeting. | 2.5 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/9/2007 | Created walkthrough templates for each of the divisional processes | 5.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/9/2007 | Travel time to the European planning meeting | 6.0 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/9/2007 | Attend European kick off meeting. | 8.0 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/9/2007 | Rolled forward the trial balance for company code 2120. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/9/2007 | Rolled forward the trial balance for company code 1030. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/9/2007 | Rolled forward the trial balance for company code 2100. | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/9/2007 | Performed NSJE analysis of company codes 1810 and 2810 for quarter 1. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/9/2007 | Performed analysis of results for company code 2100. | 2.3 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/9/2007 | Review of Delphi key controls, environment, and primary controls procedures. | 1.1 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/9/2007 | Meeting with M. Stille, Delphi IA, and C. Courtade for Treasury Application Walkthroughs. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Preparation of materials for European planning meeting. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Meeting with B. Welsh to prepare for the European Planning meeting. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/9/2007 | Meeting with M. Massimiliano to discuss the status of European statutory audits and fee matters in Europe. | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/9/2007 | Review of slides to prepare for presentations in Prague. | 1.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/9/2007 | Email correspondence with Internal Audit and E&Y international teams to discuss strategy and scope. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/9/2007 | Travel time to Prague to attend European Planning Meeting. | 4.0 | | | A1 |
| Pellegrin | Amy B. | AMP | Client Serving Associate | 7/9/2007 | Workpapers for FAS 142 | 2.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/9/2007 | Walking the intern through the procedures to compare Delphi's risks to the GAM WCGW's. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/9/2007 | Walking E. Aliff through the procedures to set up walkthrough templates for division and corporate processes. | 1.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/9/2007 | Dayton-Detail reviewing the client assistance list and coordinating timing for the interim audit with the client. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/9/2007 | Review Q2 information with team | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/9/2007 | Attend European planning meetings | 4.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/9/2007 | Reperformance of Delphi Internal Audit testing and independent sample selection for eTBR. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/9/2007 | Reperformance of PwC testing and independent sample selection for Packard | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/9/2007 | Time spent with A. Denard going over Delphi environment, key controls, etc. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/9/2007 | Treasury walkthrough meeting with Delphi Internal Audit and C. Courtade to review documentation. | 2.6 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/10/2007 | Inputting controls into walkthrough templates for the significant classes of transactions. | 5.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with M. Kearns regarding Delphi Current Topics Discussion. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with B. Hamblin regarding Fresh Start Activity Code. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with P. Averill regarding Delphi Team Calendar. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with M. Sakowski and M. Stille regarding network access for intern. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with S. Pacella regarding E&Y European Kick-off Meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with A. Krabill regarding Portugal presentation for Prague meeting. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Update international contact list per A. Krabill. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/10/2007 | Correspondence with E. Marold regarding Argentina pre-approvals. | 0.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/10/2007 | European planning meeting attendance. | 8.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/10/2007 | Attend European kick off meeting. | 8.0 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/10/2007 | Analysis of results for company code 1230. | 0.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/10/2007 | Performed analysis of results for company code 1030. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/10/2007 | Performed NSJE TB roll forward for company code 1230. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/10/2007 | Performed analysis of results for company code 2120. | 2.7 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/10/2007 | Downloading of SAP Data for NSJE CAAT | 1.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | Preparation for July 18, 2007 presentation at Delphi Global Internal Audit Conference. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | Meeting with J. Henning to discuss significant Q2 accounting and auditing issues. | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2007 | Review of key AHG quarter issues including Sandusky impairment, warranty reserves and meeting with K. Stipp | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2007 | Powertrain - Review of accounting position relative to DCX contract matter. | 0.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2007 | Powertrain - Update meeting with J. Brooks for Q2 | 0.6 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/10/2007 | Preparing the division GAMx file for use. | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2007 | Preparation of materials for European planning meeting. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2007 | Meeting with M. Messina, S. Sheckell, O. Desprez and M. Stossel to discuss the French statutory reports. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/10/2007 | 2007 European audit planning meeting in Prague. | 7.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/10/2007 | Email correspondence with Internal Audit and E&Y international teams to discuss strategy and scope. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/10/2007 | Attend European Planning Meeting in Prague | 7.0 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/10/2007 | Walking E. Aliff through the procedures to set up walkthrough templates for division and corporate processes. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/10/2007 | Pulling together planning documents for Manager/Senior Manager review. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/10/2007 | Detail reviewing the Corporate interim PBC list and making revisions. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/10/2007 | Dayton-Completing the AR CAAT Request for confirmation procedures. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/10/2007 | Walking E. Aliff through procedures to update the audit scope file for current balances. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/10/2007 | Attend European planning meetings | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/10/2007 | Reperformance of Delphi Internal Audit testing and independent sample selection for eTBR. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/10/2007 | Reperformance of PwC testing and independent sample selection for Packard | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/10/2007 | Time spent with R. Ciungu going over NSJE questions, difficulties, etc. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/10/2007 | Treasury walkthrough meeting with Delphi Internal Audit and C. Courtade to review documentation. | 1.7 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/10/2007 | Discussion with T. Tamer  regarding the current quarter issues/agenda for close meeting. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2007 | Correspondence with A. Krabill regarding hours incurred week of July 1st. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2007 | Correspondence with A. Krabill regarding contact list. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2007 | Correspondence with J. Henning regarding prior year IAS presentation. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/11/2007 | Correspondence with M. Sakowski regarding mail code. | 0.1 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/11/2007 | European planning meeting attendance. | 8.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/11/2007 | Attend European kick off meeting. | 8.0 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/11/2007 | Performed NSJE TB roll forward for company code 1220. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/11/2007 | Analysis of results for company code 1220. | 2.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/11/2007 | Analysis of results for company code 1230. | 3.2 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/11/2007 | Formatting of results for NSJE CAAT | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2007 | Meeting with J. Henning, M. Kearns and J. Brooks to discuss company position on Q2 DCX liability and the related Q2 accounting implications. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2007 | AHG - Meeting with J. Henning and M. Kearns to discuss accounting implications related to Delphi's signing of the GM consignment arrangement for certain capital at the Sandusky facility. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2007 | AHG - Meeting with M. Kearns and J. Henning to discuss implications of Delphi's Q2 signing of the GM consignment arrangement for certain capital at the Sandusky facility on the step 1 cashflow modeling for this facility, under FASB No. 144. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2007 | Q2 - Prepare e-mail to C. Tosto re: timing and scheduling of Q2 provision review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2007 | Q2 - Review e-mail from C. Tosto re: timing of Q2 provision work | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/11/2007 | Q2 - Review e-mail response from C. Smith re: timing of Q2 provision review | 0.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2007 | Review of key AHG quarter issues including Sandusky impairment, warranty reserves and meeting with K. Stipp | 1.8 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2007 | Preparation of materials for IAS conference | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2007 | Powertrain - Review of accounting position relative to DCX contract matter. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2007 | Powertrain - Update meeting with J. Brooks for Q2 | 0.5 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2007 | Powertrain - Drafting interim PBC list | 1.9 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/11/2007 | Preparing the division GAMx file for use. | 4.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2007 | Preparation of materials for European planning meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/11/2007 | European audit planning meeting in Prague. | 8.7 | | | A1 |
| Leuenberger | Ashley J. | AJL | Staff | 7/11/2007 | Powertrain - Completion of checklist for inventory in Kettering, OH. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2007 | Email correspondence with Internal Audit and E&Y international teams to discuss strategy and scope. | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/11/2007 | Attend European Planning Meeting in Prague | 7.0 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/11/2007 | Attend European planning meetings | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/11/2007 | Follow-up with D. Bauer regarding STKS users and HPS profile. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/11/2007 | Updating of Budget to Actual. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/11/2007 | Reperformance of PwC testing and independent sample selection for Packard | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/11/2007 | Time spent with R. Ciungu going over NSJE questions, difficulties, etc. | 1.3 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/11/2007 | Reperformance of Delphi Internal Audit testing and independent sample selection for eTBR. | 1.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/11/2007 | Attend Q2 closing meeting | 1.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/12/2007 | Preparing interim and quarterly client assistance documents with information that is needed. | 1.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/12/2007 | Preparing analytical review spreadsheets with the information from the condensed and debtors financial information. | 6.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Preparation of email regarding Delphi Current Topics (dial-in information). | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Coordination of access badge requests for E. Aliff and D. Kirsch. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Work on international contact list for M. Messina per A. Krabill; send accordingly. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Correspondence with J. Henning regarding IAS Global Training Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Correspondence with J. Simpson and M. Sakowski regarding network access status. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Correspondence with B. Welsh regarding Delphi address per A. Krabill. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/12/2007 | Correspondence with D. Kelley regarding pre-approval. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/12/2007 | Travel time from the European planning meeting | 8.0 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/12/2007 | Attend European kick off meeting. | 8.0 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/12/2007 | Time spent to obtain access to the Detroit servers (with the help of D. Huffman) to perform NSJE analysis for the larger division files. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/12/2007 | SAP kick-off meeting with A. Denard and D. Huffman. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/12/2007 | Uploaded documents to the server to perform NSJE analysis. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/12/2007 | Time spent updating the ACL script that is used to perfomed analysis on NSJE. | 2.6 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/12/2007 | Discussion with D. Huffman regarding prior year workpapers for SAP Walkthrough | 0.7 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/12/2007 | Meeting with D.Huffman, R. Ciungu, and Vega Contact for SAP Application Walkthroughs. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2007 | Review of bankruptcy news and Autobeat Daily articles for significant Q2 items impacting Delphi. | 1.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2007 | Call with J. Perkins and J. Henning related to status of E&Y statutory audit procedures in France, Cadiz bankruptcy and the Q2 Saginaw impairment analysis. | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2007 | Conf. call with T. Timko regarding status of key 2nd quarter issues | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/12/2007 | Preparation of materials for IAS conference | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 7/12/2007 | Kick-off meeting for 2007 SAP audit with J. Jewell, W. Garvey, D. Steis, R. Ciungu, and M. Bentley. | 2.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2007 | Powertrain - Reviewing GAMx file for 2007 audit | 1.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/12/2007 | Powertrain - Preparing interim PBC list for 2007 audit. | 1.6 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/12/2007 | Preparing the division GAMx file for use. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Preparation for meeting with M. Messina to discuss the status of the France statutory reports. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Meeting with B. Welsh to discuss action items from the European planning meeting. | 2.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | Travel from Prauge to Paris for meeting with M. Messina. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/12/2007 | CSK Meeting with M. Gryc to review the current year GAMx file and shared service center approach. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2007 | Email correspondence with Internal Audit and E&Y international teams to discuss strategy and scope. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2007 | Attend European Planning Meeting in Prague | 2.5 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/12/2007 | Travel time from Prague to attend European Planning Meeting. | 3.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/12/2007 | Detail reviewing the Corporate interim PBC list and making revisions. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/12/2007 | Walking E. Aliff through the process to set up quarterly review analytics. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/12/2007 | Attend European planning meetings | 8.0 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/12/2007 | Prepare email to S. Pacella to update on status of work, questions, etc. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/12/2007 | Hyperion/DGL/eTBR walkthrough closing meeting with Delphi Internal Audit and M. Whiteman. | 1.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/13/2007 | Editing the analytical review worksheets. | 2.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/13/2007 | Worked on analysis to determine if any additional entities of the client needed to be within our scope by exceeding our tolerable error. | 4.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2007 | Discussion with B. Hamblin regarding engagement economics. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/13/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/13/2007 | Worked on IAS presentation per J. Henning. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2007 | Closing meeting recap from C. Tosto. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2007 | Prepare e-mail to E&Y tax team re: timing of Q2 and recap of discussion with J. Erickson on starting Q2 | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2007 | Review closing meeting notes provided by C. Tosto. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/13/2007 | Contact J. Erickson re: scheduling time to start Q2 | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2007 | Preparation of materials for IAS conference | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 7/13/2007 | AHG - Preparing Q2 Review PBC List | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 7/13/2007 | Powertrain - Reviewing inventory procedures, taking into consideration GM/Delphi/UAW new agreement | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | **Senior** | 7/13/2007 | Powertrain - Preparing Q2 Review PBC list and sending to client | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2007 | Meeting with M. Messina, A, Barraine, M. Stossel, O. Desprez, M. Deguardin and L. Rocca to discuss France Holding open statutory issues. | 3.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2007 | Meeting with M. Messina to discuss European fee matters. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2007 | Travel time from Paris after the meeting with M. Messina. | 3.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/13/2007 | Meeting with M. Messina, A. Barraine, M. Stossel, O. Desprez, M. Deguardin and L. Rocca to discuss France Holding open statutory issues. | 3.4 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2007 | E & S Audit - Participated in update call. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2007 | Met with K. St.Romain to discuss the current status of the validation programs. | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/13/2007 | Review Q2 information with team | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/13/2007 | Coordination of global audit | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 7/13/2007 | Reperformance of Delphi Internal Audit testing and independent sample selection for eTBR. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 7/13/2007 | Time spent going over recording of time with A. Denard. | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/13/2007 | Discuss Q2 issues with J. Hegelmann | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/14/2007 | Update International Instructions for 2007. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/15/2007 | Travel to Detroit from the European planning meeting. | 4.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/15/2007 | Update International Instructions for 2007. | 3.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/16/2007 | Preparing documentation for the clients 8k into binders. | 0.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/16/2007 | Preparing output spreadsheets of financial data for the various entities. | 7.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Correspondence with B. Hamblin and N. Miller regarding Delphi budget analysis - As of 6/29. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Correspondence with M. Sakowski regarding Access Badge Request Form for J. Nicol. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Coordination of adjustments of A. Krabill and S. Sheckell's calendars for new meeting times. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Preparation of Access Badge Request Form for J. Nicol. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Correspondence with E. Aliff and M. Sakowski regarding status of network access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Miscellaneous activities such as providing assistance to engagement team. | 2.4 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/16/2007 | Status update with J. Piazza and PwC regarding ITGC's | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/16/2007 | Performed NSJE TB roll forward for company code 1220 for Q2. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/16/2007 | Performed analysis of results for company code 2120 and 1440 for Q2. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/16/2007 | Performed NSJE TB roll forward for company code 1230 for Q2. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/16/2007 | Analysis of results for company code 1230 for Q2. | 3.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2007 | Discussion with M. Kearns related to streamlining 2007 audit approach and increasing coordination with Powertrain audit activities. | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2007 | Powertrain - Review of DCX accounting memo. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2007 | Powertrain - Discussion with J. Brooks regarding DCX accounting memo. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/16/2007 | Powertrain - Preliminary audit scope meeting with J. Brooks. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2007 | Preparation for IAS Conference Presentation | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Follow-up with staff who performed inventory observations to obtain necessary documentation to begin inventory test count tie out. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Discussion with M. Rothmund and J. Nicol to discuss inventory test counts tie out procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Meeting with A. Krabill, A. Ranney, and J. Nicol to discuss projects for the interns. | 0.4 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/16/2007 | Preparing the division GAMx file for use - adding in test of control procedures for selected accounts. | 1.4 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/16/2007 | Preparing the division GAMx file for use - adding in the control framework. | 6.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Meeting with S. Sheckell to discuss the international fee allocation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Review of Q2 tax procedures. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Preparation of materials for the T. Timko meeting. | 1.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Preparation of summary of the European planning meeting. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/16/2007 | Preparation of the 2007 international fee allocation. | 3.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/16/2007 | Communication with J. Lamb in regards to billing and payment information. | 0.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/16/2007 | Meeting with A. Krabill and A. Ranney to discuss the status of planning. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/16/2007 | Completion and review of various planning items. | 2.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Preparing audit related planning documents for the division. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Packard: Call with C. Zerull to discuss Packard Q2 timing. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Thermal: Call with B. Kolb to discuss interim audit matters. | 0.1 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Thermal: Call with D. Praus to discuss interim audit timing. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Meeting with M. Rothmund and J. Nicol to discuss Thermal planning questions. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/16/2007 | Thermal-Prepared walkthrough documentation. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/16/2007 | Thermal-Met with N. Miller and M. Rothmund to discuss divisional strategy. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/16/2007 | Thermal-Discussed divisional methodology and strategy with M. Rothmund. | 1.0 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/16/2007 | Thermal-Corresponded with divisional contacts regarding needed support for testing. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/16/2007 | Thermal-Rolled forward walkthrough documentation and additional support. | 3.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/16/2007 | Prepare for monthly status meeting with IT SOX PMO. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/16/2007 | Status meeting with J. Piazza, M. Zaveri, D. Wodjyla and K. Cash to discuss status of our SOX Testing. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/16/2007 | Update International Instructions for 2007. | 2.1 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/16/2007 | Answer questions from team relating to testing procedures for GM applications, Hyperion and DGL. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/16/2007 | Discussing status of planning activities for the 2007 audit with A. Krabill & N. Miller. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/16/2007 | Performing required procedures for 2007 audit planning activities. | 2.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 7/16/2007 | Started drafting a control template related to inventory | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 7/16/2007 | Thermal - Met with B. Kolb and D. Praus to obtain an understanding, if TI has prepared necessary documentation and if process owners are aware of E&Y requests | 1.3 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/16/2007 | Review corporate quarterly review topics with T. Timko | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 7/16/2007 | Status of application walkthroughs/testing for S. Pacella. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/16/2007 | Time spent working on GM Logical access memo related to HTKS, SKTS and CARDM. | 3.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/16/2007 | GM Logical access memo - follow-up with GM contacts regarding open items. | 0.7 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/17/2007 | Preparing output spreadsheets of financial data for the various entities. | 3.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/17/2007 | Inputting new balances for various accounts for the scope analysis summary. | 4.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with B. Hamblin and N. Miller regarding budget to actual analysis. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Preparation of 2007 Audit Code ARMS March 3 - June 29 per B. Hamblin. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with T. Bishop regarding E&Y IAS Presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Coordination of Fresh Start Accounting/Valuation Topics Agenda per A. Krabill. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with A. Aliff and M. Sakowski regarding network access. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Coordination of agenda for bi-weekly meeting with T. Timko. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with S. Poston regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Preparation of email regarding pre-approval for certification work performed by E&Y Singapore. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with N. Miller regarding independence procedures for the 2nd quarter. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/17/2007 | Performed NSJE TB roll forward for company code 1220 for Q2. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/17/2007 | Met with E. Marold to discuss account 2800 and SAP files for June | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/17/2007 | Performed analysis of results for company code 2100 for Q2 | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 7/17/2007 | Rolled forward the trial balance for company code 2100 for Q2. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/17/2007 | Analysis of results for company code 1220 for Q2. | 2.4 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/17/2007 | Formatting of NSJE CAAT results for different company codes. | 0.2 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/17/2007 | Testing Logical Access, Manage Change, and Other ITGCs for eTBR, Hyperion. | 3.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2007 | AHG - Review of client prepared summary of locations and ultimate disposition plans (timing, wind-down, sale, etc.) | 3.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2007 | AHG - Discussion with A. Reneaud regarding potential accounting considerations related to the closure of sites on recorded reserve balances (bada debt, LCM, E&O) | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2007 | Discussion with M. Kearns related to streamlining 2007 audit approach and increasing coordination with Powertrain audit activities. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/17/2007 | AHG - Review of 2007 audit plan related to inventory. | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2007 | Debrief on audit status meeting | 0.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2007 | Preparation for IAS Conference Presentation | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/17/2007 | Powertrain - Review of DCX memo | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Input the 2007 inventory observation scoping schedule into GAMx. | 0.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Discussion with M. Rothmund and J. Nicol on our controls testing strategy. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Walked J. Nicol through the inventory test counts tie out procedures and answered questions that arose during the tie out procedures. | 1.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | E & S Audit: discussion with E. Marold regarding inventory reports to facilitate the tie out of the inventory test counts. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Answered questions from A. Kersh relating to GAMx and helped him with importing primary substantive procedures. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Answered questions from E. Aliff regarding Hyperion and helped him pull balances for the consolidated scoping schedule. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Huffman | Derek T. | DTH | Senior | 7/17/2007 | Discussion with S. Pacella to plan SAP walkthroughs. | 0.6 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/17/2007 | Preparing the division GAMx file for use - adding in the control framework. | 0.7 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/17/2007 | Preparing the division GAMx file for use - adding in test of control procedures for selected accounts. | 7.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2007 | Meeting with T. Timko, J. Williams, B. Thelen, S. Sheckell and M. Hatzfeld to discuss the status of various audit and review matters. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2007 | Preparation of the 2007 international fee allocation. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2007 | Linked dual-purpose control testing procedures to the substantive procedures that test the control. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2007 | Updated E-Room based on discussions with J. Simpson related to the pre-approval process and quarterly fee tracking. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/17/2007 | Worked with J. Simpson to review the E-Room set-up related to the pre-approval and quarterly fee tracking. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2007 | Call with B. Hamblin to obtain budget to actual report. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2007 | Meeting with H. Aquino to walk through Q2 independence and pre-approval matters. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2007 | Reviewing requests from Poland and Singapore for additional work. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/17/2007 | Review of internal audit reports for Q2. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/17/2007 | Thermal-Discussed planning for the divisional audit. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/17/2007 | Thermal-E-mail correspondence with Thermal employees regarding upcoming testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/17/2007 | Powertrain- Performed inventory testing. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/17/2007 | Thermal-Performed inventory testing. | 1.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/17/2007 | Answer questions from team relating to testing procedures for GM applications, Hyperion and DGL. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/17/2007 | Started drafting a control template related to inventory | 2.3 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/17/2007 | Review corporate quarterly review topics with T. Timko | 4.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Discussions with A. Krabill regarding planning status. | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Discussion with H. Aquino regarding status update on fees/billing/preapprovals/account coordinator role. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Discussion with N. Miller regarding pre-approvals. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Review of pre-approval form and fee reporting template for e-Room database. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Review of international planning meeting presentations from Europe visit. | 1.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Audit status meeting with T. Timko, B. Dellinger, J. Williams, D. Bayles, A. Krabill, M. Hatzfeld and S. Sheckell. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Updating of budget to actuals. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Time spent with A. Denard to discuss procedures for review of management's testing for eTBR and Hyperion. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Time spent reviewing walkthroughs in GAMx, making sure documentation was included, workpaper references were correct, etc. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Time spent working on GM Logical access memo related to HTKS, SKTS and CARD. | 1.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | GM Logical access memo - follow-up with GM contacts regarding open items. | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/17/2007 | 2nd quarter - discuss with D. Kelley topics for meetings on Thursday around Spain bankruptcy and France tax audit and repatriation | 0.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/18/2007 | Tying counts into spreadsheet printouts of results for physical inventory counts. | 2.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/18/2007 | Converting diagnosis information from GAMx audit file. | 5.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Correspondence with B. Hamblin and N. Miller regarding Delphi B/A through June 29th, 2007. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Review Delphi B/A through June 29th, 2007 with N. Miller. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Provide assistance to D. Kersh and J. Simpson with adding Delphi team mailbox to their computers. | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | IAS presentation materials coordination with J. Henning and M. Hatzfeld. | 0.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Correspondence with T. Bishop regarding Delphi - E&Y International Team Phone List per J. Henning. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Correspondence with M. Glowinska (Poland) regarding requested information for tax project. | 0.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/18/2007 | Performed analysis of results for company code 1030 for Q2. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/18/2007 | Performed analysis of results for company code 2120 and 1440 for Q2. | 1.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/18/2007 | Rolled forward the trial balance for company code 2120 and 1440 for Q2. | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/18/2007 | Performed NSJE analysis of company codes 2810 for quarter 2. | 2.8 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/18/2007 | Downloading files from Mercury for Internal Audit training. | 0.7 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/18/2007 | Formatting of NSJE CAAT results for different company codes. | 2.2 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/18/2007 | Testing Logical Access, Manage Change, and Other ITGCs for eTBR, Hyperion. | 2.6 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 7/18/2007 | Review 2nd quarter key matters. | 2.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2007 | Discussion with N. Miller related to schedule impacts related to putting Steering and Interiors in scope for 2007. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2007 | Discussion with M. boehm related to scheduling the 2007 Steering and Interiors audits. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2007 | Discussion with M. Boehm related to fee estimates and his role for 2007 audit on Steering. | 3.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/18/2007 | Update provided to J. Henning related to current significant audit topics. | 0.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2007 | Preparation for IAS Conference Presentation | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2007 | Presentation to IAS Global Conference | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/18/2007 | Powertrain - Review of DCX memorandum. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Answered questions from J. Nicol relating to inventory test counts tie out procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Answered questions from A. Kersh relating to GAMx. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Walked E. Aliff through the inventory test counts tie out procedures. | 0.6 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/18/2007 | Preparing the division GAMx file for use - adding in test of control procedures for selected accounts. | 3.3 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/18/2007 | Preparing the division GAMx file for use - adding in substantive audit procedures for selected accounts. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/18/2007 | Meeting with J. Williams, J. Montgomery, M. Loeb, J. Papelian, S. Sheckell and E. Marold to discuss the Q2 FAS 5 summary. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/18/2007 | Review of the 10-Q draft. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/18/2007 | Review of the FAS 5 summary for Q2. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/18/2007 | Input the financial statement close testing procedures into GAMx. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/18/2007 | Input the treasury test of control procedures into GAMx. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/18/2007 | E & S Audit - Reviewed and forwarded the client assistance list for our 6/30 interim audit. | 1.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2007 | Meeting with A. Krabill, J. Simpson, E. Marold and A. Ranney to assess GAMx implementation and the availability of the divisional files. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2007 | Review of internal audit reports for Q2. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/18/2007 | Thermal-Discussed divisional planning of 2007 audit. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/18/2007 | Thermal-Correspondence with Thermal employees regarding upcoming testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/18/2007 | Prepared payroll controls testing template. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/18/2007 | Prepared expenditure control testing templates. | 2.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/18/2007 | Thermal-Performed inventory substantive procedures. | 1.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2007 | Meeting with R. Ciungu to discuss status of NSJE CAAT and upcoming AR CAAT. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/18/2007 | Meeting with S. Parakh and A. Bianco to discuss PwC testing approach for application controls. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2007 | Answer questions from team relating to testing procedures for GM applications, Hyperion and DGL. | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2007 | Dayton-Discussing status of planning for the DARSC audit with J. Simpson. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2007 | Discussing update of testing pension plan assets with J. Simpson. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2007 | Meeting with S. Burger and J. Simpson to discuss the Company's testing of pension plan assets. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2007 | Drafting the GAMx strategy memo and making changes based on review comments. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/18/2007 | Reviewing the GAMx file for final changes in order to export the division files. | 4.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/18/2007 | Started drafting a control template related to inventory | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/18/2007 | Thermal -Obtain an understanding of controls that will be tested related to inventory | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/18/2007 | Thermal -Review the TI audit program to obtain an understanding of the audit procedures to be performed next week. | 5.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Quarterly review meeting with legal staff | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Review corporate quarterly review topics with T. Timko | 4.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Discussion with A. Krabill regarding audit update. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Discussion with A. Ranney regarding planning update. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Planning meeting with S. Burger to discuss pension asset testing. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Review of GM subsidy technical accounting memo | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Meeting with A. Krabill, A. Ranney, E. Marold and N. Miller to discuss division GAMx file. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Discussion with H. Aquino regarding Delphi mailbox access. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/18/2007 | Updating of budget to actuals. | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 7/18/2007 | Time spent working on GM Logical access memo related to HTKS, SKTS and CARDM. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/18/2007 | Time spent with A. Denard to discuss procedures for review of managements testing for eTBR and Hyperion. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/18/2007 | Prepare email to IA regarding walkthroughs deficiencies and necessary follow-up. | 1.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/18/2007 | Reviewing walkthroughs in GAMx, making sure documentation was included, workpaper references were correct, etc. | 1.5 | | | A1 |
| Tau | King-Sze | KST | Senior | 7/18/2007 | Preparing Q2 client assistant list. | 0.4 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/19/2007 | Updating foreign pension scoping summary of client with 2007 information along with converting these amounts into U.S. Dollars. | 1.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/19/2007 | Tyng counts into spreadsheet printouts of results for physical inventory counts. | 6.7 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Correspondence with A. Ranney, A. Krabill, and J. Simpson regarding archiving process for FTT meeting documentation, AC meeting documentation and budget workpapers. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Correspondence with B. Hamblin and J. Simpson regarding GFIS reports. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Correspondence with E. Marold and A. Krabill regarding Delphi Audit Team Mailbox. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Preparation of fresh start accounting binder per S. Sheckell. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/19/2007 | Review of second quarter accounting matters | 3.1 | | | A1 |
| Cash | Kevin L. | KLC | Partner | 7/19/2007 | Review of status update and discussions regarding planning timeframe | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/19/2007 | Rolled forward the trial balance for company code 1030 for Q2. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/19/2007 | Performed analysis of results for company code 1030 for Q2. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 7/19/2007 | Performed NSJE analysis of company codes 1810 for quarter 2. | 2.3 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/19/2007 | Identification of application and IT dependent manual controls for SAP. | 1.7 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/19/2007 | Review prior year's work done by PwC for SAP application controls. | 3.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Meet with T. Tamer, J. Erickson, D. Kelley and C Tosto to discuss E&Y review comments of control framework | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Meet with J. Erickson re: continued discussion on control framework comments | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Review comments on SOX control framework. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Prepare packets of meeting materials in preparation of meeting with T. Tamer and J. Erickson. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Discussion with S. Sheckell regarding timing for completion | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Post meeting discussion with D. Kelley and C. Tosto to discuss the detail of the APB 23 meeting with the Delphi tax team | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Meet with J. Erickson and L. Fisher to discuss Q2 contingency reserve binder and projected etr workpapers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - review contingency reserve workpaper binder | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Q2 - Prepare copies of contingency reserve workpapers from client binder and organize for E&Y workpaper files accordingly. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | Answered questions from J. Nicol relating to our controls testing strategy. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | E&S Audit: conference call with E. Marold, K. Comer, and S. Horning to discuss physical inventory observation reports to facilitate the tie out of our inventory test counts. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | Gave instructions to E. Aliff on how to document tie out of inventory test counts to inventory reports. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/19/2007 | Powertrain - Meeting with N. Saad to discuss obtaining a consolidated SAP trial balance for the 2007 audit. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Kearns | Matthew R. | MRK | Senior | 7/19/2007 | Reviewing and providing comments on income statement analytics needed for the Q2 review. | 0.9 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/19/2007 | Attend meeting regarding APB 23. | 2.0 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/19/2007 | Preparing the division GAMx file for use - adding in test of control procedures for selected accounts. | 3.8 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/19/2007 | Preparing the division GAMx file for use - adding in substantive audit procedures for selected accounts. | 3.9 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/19/2007 | Selecting accounting memos to send to international teams from Q1. | 0.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2007 | Conference call with M. Stossel and M. Messina to discuss the status of the France statutory report for Delphi France Holding. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2007 | Review of materials for the Q2 environmental meeting. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2007 | Q2 environmental meeting with M. Loeb, M. Hester, J. Hunt, J. Montgomery and E. Marold. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2007 | Preparation of the 2007 international fee allocation. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2007 | Attended the environmental status meeting. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2007 | Attended the quarterly legal meeting. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2007 | Coordinated with TSRS to evaluate exceptions identified while attempting to roll the journal entries. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2007 | E & S Audit - Coordinated the physical inventories with E&S regarding the required reports needed to conclude on the physical inventory. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/19/2007 | Met with M. Fawcett to discuss changes in control testing related to consolidated journal entries. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/19/2007 | Prepared investment controls testing template. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/19/2007 | Prepared controls testing templates for accounts payable. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/19/2007 | Prepared fixed asset controls testing template. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/19/2007 | Prepared sales and revenue controls testing templates. | 2.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/19/2007 | Powertrain-Performed inventory procedures. | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Meeting with R. Ciungu to discuss status of NSJE CAAT and upcoming AR CAAT. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Meeting with M. Stille to discuss budget to actual. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Meeting with J. Simpson to discuss overall TSRS project status. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Answer questions from team relating to testing procedures for GM applications, Hyperion and DGL. | 1.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Create listing of substantive audit locations and applications covered by the timely scope locations. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2007 | Drafting the GAMx strategy memo and making changes based on review comments. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/19/2007 | Reviewing the GAMx file for final changes in order to export the division files. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2007 | Review corporate quarterly review topics with T. Timko | 2.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2007 | Review of quarterly tax topics | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2007 | Discussion with A. Ranney regarding division audit programs. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2007 | Review of divisional audit programs/PASSA's. | 4.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2007 | Meeting with S. Sheckell, A. Krabill and J. Enzor to discuss GenPact initiatives. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2007 | Review of Thermal Q1 workpapers to understand significant issues from our Q1 review. | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/19/2007 | Discussion with S. Pacella regarding TSRS update. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/19/2007 | Meeting with S. Pacella to discuss budget. | 0.7 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/19/2007 | Time spent with A. Denard to discuss procedures for review of application controls testing performed by PwC. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/19/2007 | Time spent reviewing walkthroughs in GAMx, making sure documentation was included, workpaper references were correct, etc. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/19/2007 | Updating of budget to actuals. | 3.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Tosto | Cathy I. | CIT | **Partner** | 7/19/2007 | Meeting with J. Whitson, B. Sparks, D. Puri, J. Arle, T. Timko, T. Tamer, D. Kelley, and S. Sheckell to discuss APB 23 position related to cash repatriation needs for Cadiz as well as expected reorganization plan | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 7/19/2007 | Meeting with T. Tamer, J. Erickson, D. Kelley and J. Hegelmann to review accounting policy for tax accounting and risk and control matrix | 2.1 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 7/19/2007 | Meeting with B. Sparks, T. Tamer, M. Cone, and D. Kelley to discuss tax analysis related to Cadiz closing as well as status of French tax audit | 0.6 | | | A1 |
| Tosto | Cathy I. | CIT | **Partner** | 7/19/2007 | Debrief J. Hegelmann re: APB 23 issues for the quarter, Cadiz closing and analysis expected and discuss timing of work for the quarter | 0.8 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/20/2007 | Revisions to edited copy of GAMx auditing file memo. | 0.7 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/20/2007 | Inputting new balances for various accounts for the scope analysis summary. | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/20/2007 | Preparing of documentation and binders for the results of the second quarter. | 1.4 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/20/2007 | Preparing of quarterly review analytic spreadsheet. | 3.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/20/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Bean | Stephanie A. | SAB | **Staff** | 7/20/2007 | E&S - Delphi Inventory Observation documentation for Kokomo, IN. | 1.6 | | | A1 |
| Bean | Stephanie A. | SAB | **Staff** | 7/20/2007 | E&S - Delphi Inventory Observation documentation for Kokomo, IN. | 2.0 | | | A1 |
| Bean | Stephanie A. | SAB | **Staff** | 7/20/2007 | E&S - Perform Delphi Inventory Observation in Kokomo, IN. | 4.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/20/2007 | Performed analysis of results for 2820 for Q1 and Q2. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/20/2007 | Rolled forward the TB for 2820 for Q1 and Q2. | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/20/2007 | Saginaw - Review of planning and walkthrough documentation. | 4.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/20/2007 | Saginaw - Calculation of 2007 audit materiality. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/20/2007 | Saginaw - Preliminary audit scoping review. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/20/2007 | Saginaw - Preliminary communication with international audit teams relative to 2007 audit scope. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Return contingency reserve binder to J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Return projected effective rate binder to J. Erickson and discussed timing of receipt of remaining Q2 workpapers | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Discuss with C. Smith expectations for effective tax rate workpapers, timing of completion of Q2, items to be completed prior to 7/24 and other miscellaneous matters relating to Q2 | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Review Q1 workpapers and prepare list of items still missing for Q2 | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Prepare to do list for C. Smith to use a guide in tie-out/review of projected effective tax rate workpapers | 1.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/20/2007 | Q2 - Review binder and make copies of projected effective tax rate workpapers | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/20/2007 | Quarterly review preparation meeting with S. Harris and Thermal Division | 1.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/20/2007 | Walked J. Nicol through shipping and receiving cut-off testing procedures relating to inventory observations. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/20/2007 | Powertrain Audit: completed detailed review of test counts tie out performed by E. Aliff. | 1.3 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/20/2007 | Preparing the division GAMx file for use - adding in substantive audit procedures for selected accounts. | 0.3 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/20/2007 | Selecting accounting memos to send to international teams and preparing emails accordingly. | 3.2 | | | A1 |
| Kersh | Andrew V. | AVK | Intern | 7/20/2007 | Preparing separate FAS 5 summaries to send to each country necessary. | 4.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/20/2007 | Conference call with J. Garrett, R. Reimink, J. Lamb, J. Volek, E. Marold, A. Ranney and N. Miller to discuss the corporate interim client assistance list. | 1.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 7/20/2007 | Reviewed GAMx diagnosis report and identified errors that would need to be corrected prior to preparing the file for divisional audits. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2007 | Updated substantive audit procedures related to legal in investment accounts to take into consideration differences between Corporate and Division substantive audit procedures. | 2.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/20/2007 | E & S Audit - Weekly status call with E&S to discuss the timing of our interim procedures and quarterly review and the remediation of the tooling material weakness. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed cash substantive procedures. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed prepaid substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed revenue/expense substantive procedures. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed accounts receivable substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed inventory substantive procedures. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed accounts payable substantive procedures. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Thermal-Performed accrued liability substantive procedures. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/20/2007 | Performing required procedures for 2007 audit planning activities. | 6.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/20/2007 | Thermal -Review the TI audit program to obtain an understanding of the audit procedures to be performed next week. | 7.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/20/2007 | Review corporate quarterly review topics with T. Timko | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/20/2007 | Thermal  - Quarter pre-meeting with J. Henning, S. Harris, B. Kolb and D. Greenbury to discuss Q2 results. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/20/2007 | Q2 Review - Initial review and tying of PETR. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Time spent working on GM Logical access memo related to HTKS, SKTS and CARDM. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Time spent creating contact list for GM applications. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------------|------------------|
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Time spent reviewing walkthroughs in GAMx, making sure documentation was included, workpaper references were correct, etc. | 1.3 | | | A1 |
| Szkotnicki | Gregory J. | GJS | Staff | 7/20/2007 | Helped R. Ciungu run NSJE CAAT for company code 1440 on the IMAS server. | 1.0 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/21/2007 | Work on budget status as of 6.29.07. | 1.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2007 | Q2 - Start review and tie out of FIN 48 items in contingency reserve workpapers | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/21/2007 | Q2 - Review and tie out FAS 5 items in contingency reserve workpapers | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/22/2007 | Review Thermal Division quarterly review memo's | 1.9 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - PETR - Reviewed Valuation Allowance Adjustments | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - Foot & Crossfoot PETR | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - Recalculated PETR | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - PETR - Reviewed Fx rates used on PETR. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - PETR - Reviewed discrete items | 0.8 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/22/2007 | Q2 Review - PETR - Tied ETR detail to PETR detail. | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/23/2007 | Preparing revisions made to memo pertaining to clients pension obligations. | 0.9 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/23/2007 | Worked on preparing binders in preparation for Q2 documentation. | 1.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/23/2007 | Perform analytic on various accounts in preparation of Q2 financial statements | 6.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Correspondence with N. Miller regarding engagement economics. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Coordination of meeting minutes for the 2nd quarter per A. Ranney. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.7 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/23/2007 | Review of SAS 100 second quarter matters | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 7/23/2007 | Preparation and review of Thermal second quarter accounting and reporting matters | 3.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | Discussed Delphi 2007 staffing with S. Sheckell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | Review of Delphi 2007 staffing within ARMS. | 0.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | Preparation for meeting with J. Garrett, A. Krabill and J. Simpson regarding workers compensation allocation methods. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | Met with A. Krabill, J. Simpson and J. Garrett to discuss workers compensation allocation methods. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | DPSS Quarterly - Review of Q2 2007 FAS 5 report and legal summary prepared by C. Anderson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | DPSS Quarterly - Review of agreements related to XM memorandum. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | DPSS Quarterly - Review of memorandum related to XM settlement in Q2. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/23/2007 | DPSS Quarterly - Review of Q2 local accounting memoranda for DPSS. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/23/2007 | Saginaw - Steering-Explained key metrics to staff in order for her to complete the review of the client provided analysis. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/23/2007 | Saginaw - Steering- Followed-up with client regarding balance sheet analytic explanation for second quarter review. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/23/2007 | Saginaw - Steering-Discussed quarterly work program with M. Hatzfeld. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/23/2007 | Saginaw - Steering-Obtained DGL to Hyperion reconciliation from client and formatted the data to complete the reconciliation. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/23/2007 | Saginaw - Steering-Reviewed balance sheet analytics provided by client for the second quarter. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/23/2007 | Saginaw - Completed the Hyperion to DGL reconciliation | 2.8 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/23/2007 | Formatted AR CAAT | 1.4 | | | A1 |
| Fitzpatrick | Michael J. | MJF | **Partner** | 7/23/2007 | Review 2nd quarter key matters with J. Henning | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/23/2007 | Update Q2 workplan to incorporate FIN 48 items | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2007 | Q2 - Answer ETR question on France discrete items posed by C. Smith. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2007 | Q2 - Meet with J. Erickson to obtain consolidated rate reconciliation workpapers | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2007 | Q2 - Start review of projected effective tax rate workpapers | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2007 | Q2 - Finish tie-out and review of FIN 48 items in contingency reserve workpapers | 2.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2007 | Review 2nd quarter key matters with M. Fitzpatrick. | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2007 | Review Packard Division Quarterly Review Memorandums | 0.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2007 | Review Saginaw division quarterly review package | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2007 | Review Thermal Division quarterly review memo's | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/23/2007 | Participation in Thermal Division Quarterly Review session | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Obtained copies of consolidated journal vouchers needed for our review for Q2. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Sent out follow-up inquiry to corporate accounting staff to request Q2 documentation needed for our review procedures. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Pulled liabilities subject to compromise balances from Hyperion for Q2. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Began work on the Q2 review of intercompany balances. | 2.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Began work on the consolidated journal voucher review for Q2. | 2.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Preparation and edits to the 2007 audit international fee allocation. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Review of the Q2 accounting memo regarding excise tax reserve. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Conference call with K. Asher to discuss the status of the Statutory work in France. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Meeting with W. Tilotti to discuss the Steering sale proceeds allocation and the impact on the French statutory Holdings audit. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Review of correspondence relating to foreign location statutory audit status. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/23/2007 | Meeting with J. Hegelmann to discuss the status of the Q2 tax review. | 0.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | Attended the Q2 securities and forensic audit status meeting. | 0.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | Met with T. McClellen to discuss the status of the forensic audits. | 0.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | Attended the Q2 environmental meeting. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | Attended the Q2 legal update meeting with Delphi internal counsel. | 1.2 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | E&S Audit - Met with B. Berry to provide him with an overview of the 2006 audit results. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | E&S Audit - Coordinated the accumulation of information related to the A/R confirmation procedures. | 1.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/23/2007 | Prepared a presentation outlining our 2007 control optimization. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Review of engagement economics to date. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Discussion with K. St. Romain regarding various topics, including tooling and sample sizes. | 0.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Call with C. Zerull to discuss the status of Packard Q2 matters. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Attending Thermal's Q2 update meeting. | 3.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/23/2007 | Thermal-Met with R. Burrell regarding expenditure cycle. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/23/2007 | Thermal-Performed employee cost cycle procedures. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/23/2007 | Thermal-Corresponded via email regarding our employee cost testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/23/2007 | Thermal-Selected samples and compiled data for test of controls. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/23/2007 | Thermal-Performed accounts payable substantive procedures. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Discussion with RAS Resource Manager to discuss Delphi staffing needs through 2007. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Discussion with N. Miller regarding expected hours to be charged through 2007 vs. number of hours used. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Discussion with R. Ciungu regarding issues with SAP data for NSJE testing. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Discussion with J. Simpson and E. Marold to discuss SOD testing approach for 2007. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Discussion with B. Garvey regarding E&Y timely scope and reliance strategy. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Respond to emails from Internal Audit and SOX PMO to address questions on scope and status. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Send email to V. Guzman (E&Y Mexico) to discuss Timely scope instructions and procedures to be performed. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Updating audit program in GAMx based on review comments. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Walking E.R. Simpson through Q2 requirements and responsibilities. | 0.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Detail reviewing the 2007 International Pension scope analysis. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Reviewing the BPO outsourcing memo, and documenting our conclusions. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Dayton-Discussing AR confirmation procedures and timing with J. Simpson. | 1.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/23/2007 | Obtaining access to Delphi Team Mailbox. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/23/2007 | Thermal - Drafted inventory walkthrough | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/23/2007 | Walked staff person through the Thermal Interim audit procedures | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/23/2007 | Thermal -Selected items for the inventory walkthrough and communicated the selection to TI | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/23/2007 | Thermal -Attended an update meeting of the Q2 presentation with N. Miller, J. Simpson and J. Henning after the Q2 presentation | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/23/2007 | Thermal  - Review of Q2 Audit presentation | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/23/2007 | Review 2nd quarter accounting topics | 7.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Requested workers comp support from client and printed from DGL | 0.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Prepared spread sheet of consolidated inscope entities and sent to divisional teams | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Reviewed workers comp true-up and rollforward | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Provided guidance to E&Y interns | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Reviewed the E&Y 2nd Q checklist and prepared a to do list accordingly. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 7/23/2007 | Prepared workers comp analytic | 2.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/23/2007 | Thermal - Discussion with N. Miller and M. Rothmund regarding interim testing procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/23/2007 | Thermal - Review of Thermal Q2 presentation. | 1.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/23/2007 | Thermal - Review of Thermal accounting memo's for Q2 for Donchery and CVC piston warranty. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/23/2007 | Thermal - Attend Thermal Q2 review meeting. | 2.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/23/2007 | Discussion with E. Marold and S. Pacella regarding segregation of duties planning. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - PETR - Reviewed Fx rates used on PETR. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - Met w/ J. Erickson to obtain PBC Rate Reconciliation documents. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - Workpaper Reference | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - Prepare copies of PBC Rate Reconciliation documents | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - PETR - Tied ETR detail to PETR detail. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - PETR - Reviewed Valuation Allowance Adjustments | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 - PETR - Analysis of discrepancy on Mexican Presidential Decrees | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - Tied detail to Rate Reconciliation summary. | 1.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Q2 Review - PETR - Reviewed discrete items | 2.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | Call with C. Failer to discuss Delphi staffing requirements. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | Discussed Saginaw divisional staffing with M. Hatzfeld. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | DPSS Audit - Met with R. Nedadur to discuss interim procedures and AR testing plan. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | DPSS Quarterly - Met with C. Anderson to discuss Q2 accounting memoranda. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | DPSS Quarterly - Call with A. Krabill to discuss Q2 DPSS accounting memoranda. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | DPSS Quarterly - Review of Q2 variance analyses prepared by DPSS. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Explained key metrics to staff in order for her to complete the review of the client provided analysis. | 0.4 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Organized quarterly workpapers. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Explained open procedures to staff and how to complete the open items. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Reviewed Reserves rollforward for reasonableness. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Discussed the Income Statement analysis with client and obtained explanations accordingly. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Discussed the key metrics analysis with client and identified required changes to analysis. | 0.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Steering-Roundtrip travel time to Saginaw, Michigan from Lake Orion to perform second quarter review procedures. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Saginaw - Steering-Reviewed and documented the Income Statement Analysis. | 5.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Met with P. Long to work on 2800 downloading problem. | 0.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Reviewed last year workpapers for AR CAAT. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Inputted AR CAAT script into ACL. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Analysis of results for 1440 Q2. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Solving problems with the server for NSJE. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/24/2007 | Rolled forward the TB for 1440 for Q2. | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/24/2007 | Saginaw - Agreed Key Metrics schedule to Trial Balance | 1.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/24/2007 | Saginaw - Reviewed 15 Key Controls for completeness | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/24/2007 | Saginaw - Assisted with the Balance Sheet analysis as of 6/30/2007 | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2007 | Meeting with M. Kearns, M. Rothmund and O. Saimoua to discuss significant Q2 topics affecting AHG Division. | 0.7 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2007 | Packard - Q2 presentation with T. Timko, B. Dellinger, J. Williams, J. Reidy, C. Zerull and J. Henning. | 2.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2007 | Meeting with M. Kearns, M. Rothmund and O. Saimoua to discuss significant Q2 topics affecting the Powertrain Division. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2007 | Saginaw - Q2 presentation with T. Timko, B. Dellinger, J. Williams, D. Knill, J. Perkins and J. Henning. | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - contact J. Erickson re: workpaper to support increased foreign withholding tax accrual | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - discussion with D. Kelley effective rate calculations that need further analysis | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Review Q1 workpaper files to obtain copy of organizational chart to use in review of dividend analysis | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Discuss with C. Tosto contingency reserve issues to follow-up on and areas to watch | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - discuss with C. Tosto status and any issues of concern with the effective rate | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Return original workpapers to J. Erickson. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - work with C. Tosto on comparing projected dividend schedule and accrued foreign withholding schedule to worldwide tax guide to ensure proper rate | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Discuss with C. Smith open items and questions on rate reconciliations | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Review projected effective tax rate workpapers with D. Kelley. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Review foreign withholding tax calculation APB 23 calculation and compare to Q1 calculations accordingly. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Review projected effective tax rate workpapers prepared by C. Smith. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/24/2007 | Q2 - Review worldwide rate reconciliation workpapers tied out by C. Smith. | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2007 | Review Packard Division Quarterly Review Memorandums | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2007 | Attend Packard quarterly review session and debrief key issues for quarterly review | 2.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2007 | Attend Saginaw quarterly review session | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|--------------------|------------------|
| Horner | Kevin John | KJH | Staff | 7/24/2007 | Continued consolidated journal voucher review for our Q2 review procedures. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2007 | Continued review procedures of intercompany balances for the Q2 review. | 2.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/24/2007 | Worked on the Q2 review of the accrual for supplemental compensation. | 4.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2007 | Powertrain - Meeting with M. Hatzfeld, M. Rothmund and O. Saimoua regarding Q2 and audit topics | 1.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2007 | Powertrain - Updating scheduling and budget figures based on revised audit strategy. | 1.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/24/2007 | Powertrain - Researching accounting and auditing guidance related to testing inventory balances at different dates for purposes of the 2007 audit | 1.9 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/24/2007 | Review of quarterly tax provision | 3.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Preparation and edits to the 2007 audit international fee allocation. | 2.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Preparation of FAS 5 summaries to be sent to all divisions for the Q2 review. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Review of Q2 accounting memo log. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Discussion with A. Brazier regarding Q2 accounting memo log. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Meeting with T. McClellan and E. Marold to discuss Q2 fraud and ethics line calls. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/24/2007 | Review of meeting materials for the meeting with B. Barry to discuss E&S 2007 audit planning. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2007 | Reviewed preliminary results of journal entry populations with TSRS. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2007 | E&S Quarterly - Met with R. Hoffman to discuss unusual items within the fixed asset rollforward. | 0.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/24/2007 | E&S Quarterly - Met with R. Jobe to perform quarterly inquiries and discuss the FAS 5 report. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2007 | Responding to pre-approval requests for Poland and Singapore. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/24/2007 | Preparation for, attendance in, and follow-up to the Packard Q2 review meeting. | 3.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/24/2007 | Thermal-Edited control documentation. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 7/24/2007 | Thermal-Revised open items listing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/24/2007 | Thermal-Met with R. Burrell regarding accounts payable. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/24/2007 | Thermal-Performed fixed asset substantive procedures. | 2.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/24/2007 | Thermal-Performed accounts payable substantive procedures. | 3.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2007 | Meeting with J. Simpson and E. Marold to discuss SOD testing approach for 2007 | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2007 | Coordinate TSRS work in Mexico | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2007 | Email correspondence with Internal Audit to discuss questions on reliance strategy and work to be performed at the MTC. | 0.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/24/2007 | Meeting with M. Stille to discuss testing status and open items. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2007 | Reviewing the Q2 Audit Committee and Board of Directors Minutes. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2007 | Performing required procedures for the Q2 review. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2007 | Drafting the Q2 Summary Review Memo. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/24/2007 | Discussing Intern staffing conflicts with M. Boehm and A. Krabill. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/24/2007 | AHG - Call with M. Kearns and M. Hatzfeld to discuss Q2/Interim audit approach | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/24/2007 | Thermal  - Performed review of legal letter | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/24/2007 | Thermal  - Performed SAP to eTBR walk in Q2 | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2007 | Review fee information for global audit | 1.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2007 | Review 2nd quarter accounting topics | 4.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/24/2007 | DPSS quarterly review | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/24/2007 | DPSS Quarterly - Reviewed analytics and followed-up with appropriate Delphi personnel | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/24/2007 | DPSS Quarterly - Review significant memos and discussed appropriate accounting with E&Y manager | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/24/2007 | DPSS Quarterly - Discussed XM settlement entries with R. Nedadur and requested support | 1.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/24/2007 | DPSS Quarterly - Tied out XM settlement entries to appropriate support and vouch settlement shipments | 3.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Updated Mexico Presidential Decree Analysis | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Reviewed Q1 SRM | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Located dividend withholding rates | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Met w/ J. Hegelmann regarding Rate Reconciliation | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Met w/ J. Erickson & J. Hegelmann regarding questions on PETR and Rate Reconciliation. | 0.7 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/24/2007 | Q2 Review - Tied detail to Rate Reconciliation summary. | 1.6 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/24/2007 | 2nd quarter - discuss status of our review with J. Hegelmann. | 0.4 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/24/2007 | Review withholding analysis related to proposed dividend | 0.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/24/2007 | Q2 - review contingency reserve workpapers | 2.3 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/25/2007 | Preparing various significant accounts walkthrough documentation request | 2.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/25/2007 | Tying various significant accounts reconciliations | 5.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Preparation of engagement economics schedule per S. Sheckell in preparation for meeting with K. Asher. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Work on Delphi_March - June BA_Summary 07.18.07 per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Correspondence with B. Hamblin and A. Denard regarding ARMS for the budgeted hours June 30 - July 20. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Correspondence with A. Denard regarding 2007 IA Report Log. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Correspondence with M. Berstecher regarding Delphi Brazil - pre-approval. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Discussion with A. Denard regarding Account Summary Report (June 2007). | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | Discussed Saginaw divisional staffing with M. Hatzfeld. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | Discussed FAS 142 analysis with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | Review of FAS 142 memorandum and goodwill valuation report. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | DPSS Quarterly - Discussed SOP 97-2 with A. Krabill. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | DPSS Quarterly - Attended Q2 closing meeting at DPSS division. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/25/2007 | Attended entity level control testing strategy meeting with M. Fawcett. | 1.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/25/2007 | Packard-Travel time to Warren, Ohio from Lake Orion, Michigan to perform second quarter review procedures. | 4.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/25/2007 | Packard-Retrieved Consolidating trial balance from Hyperion for Packard. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/25/2007 | Packard-Reviewed and documented the second quarter Balance Sheet analytics. | 2.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/25/2007 | Packard-Reviewed Q2 financial review presentation in order to gain an understanding the Packard division key items. | 2.1 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/25/2007 | Saginaw - Steering-Assisted staff with quarterly procedures. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/25/2007 | Analysis of results for 129 Q1 and Q2. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/25/2007 | Rolled forward the TB for DGL account 129 Q1 and Q2. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/25/2007 | Rolled forward the TB for DGL account 132 Q1 and Q2. | 1.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/25/2007 | Rolled forward the TB for DGL account 141 Q1 and Q2. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/25/2007 | Rolled forward the TB for DGL account 290 Q1 and Q2. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/25/2007 | Saginaw - Agreed Key Metrics schedule to Trial Balance | 2.2 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/25/2007 | Saginaw - Performed an analysis of Steering Income Statement at 6/30/2007 | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/25/2007 | Saginaw - Performed an analysis of Steering Reserves balances as of 6/30/2007 | 3.1 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/25/2007 | Updated IA Report Logs and Classified open client codes | 1.1 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/25/2007 | Budget analysis preparation and comparison. | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|--------------------|------------------|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2007 | Discussion with C. Arkwright to co-develop scope of audit services related to KATCON entity for 2006 and 2007. | 1.0 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/25/2007 | Q2 - E-mail draft of technical accounting memo on Spain bankruptcy to C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/25/2007 | Q2 - Print U.S. Valuation allowance memo, state effective tax rate workpapers and signature approval page for effective rate calculation | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/25/2007 | Q2 - Review technical accounting memo on handling of Spain bankruptcy | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | Finished the Q2 consolidated journal voucher review. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | GAMx documentation of quarterly review procedures. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | Completed Q2 review of the warranty reserve analysis. | 2.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/25/2007 | E&S Audit: travel time from Troy, MI to Kokomo, IN to complete Q2 review. | 4.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/25/2007 | Review and update of client assistance list for SAP systems. | 0.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Preparation and edits to the 2007 audit international fee allocation. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Meeting with T. Timko, B. Thelen, M. Loeb, T. McClellan, M. Fawcet, S. Sheckell and E. Marold to discuss the quarterly 302 certification and ethics line calls. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Review of Q2 ethics line calls. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Review of the FAS 142 KPMG valuation and memo prepared by Delphi. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Review of the DPSS local accounting memos for Q2 and e-mail to C. Anderson. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Review of the DPSS settlement accounting memo. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/25/2007 | Attending the DPSS Q2 review meeting with T. Timko, J. Williams, C. Anderson, B. Thelen, DPSS accounting staff, S. Sheckell and M. Boehm. | 1.4 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/25/2007 | Walking through the process of tying out 9 and 10 footnotes with A. Ranney | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|------------------|
| Liner | Christian D. | CDL | **Intern** | 7/25/2007 | Obtaining support for Q2 footnotes from client | 2.1 | | | A1 |
| Liner | Christian D. | CDL | **Intern** | 7/25/2007 | Tying out Q2 Footnotes 9 and 10 to supporting documents | 4.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/25/2007 | E&S Audit - Travel time from Detroit, MI to Kokomo, IN. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/25/2007 | Met with J. Simpson and S. Pacella to discuss our approach related to the testing of segregation of duties within SAP. | 1.6 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Review of hours incurred to date. | 0.2 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Meeting with M. Fawcett, R. Smithson, J. Simpson, M. Boehm and E. Marold to discuss entity level controls. | 1.0 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Packard - Review of accounting memos for Wupertal and Portugal employee separation accruals. | 0.3 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Travel time to Warren, OH from Troy, MI to work on the Packard quarterly review. | 2.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Review of Thermal's accounting memo on CVC piston warranty matter. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/25/2007 | Thermal-Discussed testing with G. Stevens and R. Burrell. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/25/2007 | Thermal-Met with C. Tompkins regarding fixed assets. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/25/2007 | Thermal-Met with J. Jurasek regarding AR substantive procedures. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/25/2007 | Thermal-Performed accounts payable substantive procedures. | 3.2 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/25/2007 | Thermal-Performed fixed asset substantive procedures. | 3.7 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 7/25/2007 | Email correspondence with Internal Audit to discuss questions on reliance strategy and work to be performed at the MTC. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/25/2007 | Updating audit program in GAMx based on review comments. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/25/2007 | Performing required procedures for the Q2 review. | 0.8 | | | A1 |
| Ranney | Amber C. | ACR | **Senior** | 7/25/2007 | Walking C. Liner through the process to tie out footnote disclosures using the Company's support and queries from Hyperion. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/25/2007 | Reviewing the BPO outsourcing memo, and documenting our conclusions. | 0.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/25/2007 | Thermal - Performed Q2 Income Statement Analysis | 4.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/25/2007 | Thermal - Performed 15 Key Control review | 4.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/25/2007 | Powertrain - Reviewed the Q2 PBC items received. | 0.7 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/25/2007 | Powertrain - Attended conference call with team members to discuss Q2 procedures. | 0.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | Review fee information for global audit | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | Review Audit Committee slides for 2nd quarter review | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | DPSS quarterly review | 1.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Review of PASSA forms. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/25/2007 | Provided guidance to E&Y interns | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/25/2007 | Ensured raw AR data file agreed to ledger prior to TSRS CAAT | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/25/2007 | Prepared and reviewed the template for the M0141 analytics | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/25/2007 | Prepared template and located fluctuation explanations for OAR | 4.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/25/2007 | DPSS Quarterly - Reviewed SAP to Hyperion recon for TB 212 and requested electronically for 103 and 210 | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Meeting with M. Fawcett, R. Smithson, M. Boehm, N. Miller and E. Marold to discuss entity level controls. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Discussion with M. Rothmund regarding interim audit procedures for Thermal. | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Thermal - Discussion with B. Kolb regarding Donchery accounting memo. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Review of Thermal FAS 5 report. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Thermal - Discussion with M. Rothmund regarding quarterly review procedures. | 1.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/25/2007 | Q2 Review - Revised SRM for Q2. | 0.8 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/26/2007 | Perform analytic on various accounts in preparation of Q2 financial statements | 1.1 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/26/2007 | Tying various significant accounts reconciliations | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | **Intern** | 7/6/2007 | Preparing various significant accounts walkthrough documentation request | 4.8 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Correspondence with M. Short regarding Delphi logistics. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Obtaining new badge request for M. Hatzfeld. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Miscellaneous activities such as providing assistance to engagement team. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Correspondence with A. Krabill regarding Pre-approval requests. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/26/2007 | Correspondence with A. Krabill regarding international coordination. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/26/2007 | Audit update meeting with B. Brust and Delphi management | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/26/2007 | Research related to second quarter SAS 100 review | 3.9 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Preparation of Q2 significant issue summary schedule for S. Sheckell. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Revised Rep Letter and provided draft to A. Kulikowski. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Discussed FAS 142 analysis with S. Sheckell. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Review of FAS 142 memorandum and goodwill valuation report. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Prepared summary analyses related to FAS 142 assessment. | 1.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Review of Intercompany Q2 workpapers. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Review of Q2 KECP calculation. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Review of Q2 Corporate warranty analysis. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | DPSS Audit - Met with R. Nedadur and E.R. Simpson to discuss interim visit PBC list. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | E&S Audit - Discussed meeting with B. Berry regarding E&S fixed asset process with A. Krabill. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/26/2007 | Preparation of FAS 142 analyses for E&Y valuation group | 1.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-----------------------|-------------------|
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Reviewed 15 key control binder for completeness. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Reviewed and documented key metrics for the second quarter. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Performed the DGL to ETBR reconciliation. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Reviewed and documented FAS 5 summary. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Agreed all second quarter analytics to Hyperion trial balance. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Packard-Documented and reviewed income statement analytics for the second quarter. | 4.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Saginaw - Steering-Documented and reviewed FAS 5 summary for the Steering division. | 0.9 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/26/2007 | Saginaw - Steering-Reviewed second quarter workpapers completed by staff in preparation for M. Hatzfeld's review. | 2.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/26/2007 | Performed analytical procedures for company code 2800. | 2.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/26/2007 | Analysis of results for 141 Q1 and Q2. | 2.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/26/2007 | Rolled forward the TB for company code 2800. | 3.3 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/26/2007 | Updated IA Report Log. | 2.3 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/26/2007 | Prepared Controls Testing Matrix for SAP. | 3.6 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/26/2007 | Reviewed PwC application control testing as defined in our reliance strategy. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2007 | Packard - SAS 100 procedures. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2007 | Packard - Travel time to Warren, OH from Troy, MI. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/26/2007 | Q2 - Prepare list of items to discuss with J. Erickson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/26/2007 | Q2 - Meet with J. Erickson to pick up tax rate by country workpapers and to present items which need follow-up. | 0.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/26/2007 | Review of Powertrain quarterly review presentation draft | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/26/2007 | Review final versions of accounting memo's for Thermal. | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2007 | E&S Quarterly: introductions with accounting staff at E&S headquarters. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 7/26/2007 | E&S Quarterly: obtained security access badges for E&S headquarters building. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2007 | E&S Quarterly: completed the tooling rollforward for Q2. | 2.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2007 | E&S Quarterly: worked on the balance sheet analytic for Q2. | 2.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/26/2007 | E&S Quarterly: worked on the fixed assets rollforward for Q2. | 2.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | Meeting with B. Thelen and S. Sheckell to discuss the 2007 international fee allocation. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | Review of Q2 accounting memo log and discussion with A. Brazier. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | Review of the FAS 142 KPMG valuation and memo prepared by Delphi. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | Meeting with B. Berry and E. Marold to discuss the prior year E&S audit results and 2007 E&S audit team and plan. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | E & S Quarterly - Discussion with E. Marold regarding the status of the Q2 quarterly review. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/26/2007 | Review of correspondence relating to foreign location statutory audit status. | 0.8 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/26/2007 | Walking through the process of tying out footnotes 6, 7, and 8 with A. Ranney. | 1.7 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/26/2007 | Tying out footnotes 6, 7, and 8 to supporting documents. | 6.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2007 | E & S Quarterly - Reviewed the FAS 5 report for E&S. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2007 | E & S Quarterly - Reviewed the fixed asset rollforward and reasonableness calculation. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/26/2007 | E & S Quarterly - Reviewed the Q2 key metrics and reserve rollforward. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2007 | Review of substantive workprograms for investments. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2007 | Review of pre-approval request from Tangier. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2007 | Packard - Review of accounting memos for Wupertal and Portugal employee separation accruals. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/26/2007 | Review of Packard Q2 workpapers. | 2.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Met with B. Kolb regarding miscellaneous substantive procedures | 0.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Discussion with J. Meinberg regarding fixed assets. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Performed accounts payable substantive testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Performed revenue and expense substantive testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Performed fixed asset controls testing. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Documented control testing and results. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/26/2007 | Thermal-Performed fixed asset substantive procedures. | 2.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2007 | Attend meeting with J. Simpson and A. Ranney to discuss transition/timing of AR processing to GenPact to understand impact to audit strategy. | 0.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2007 | Meeting with M. Stille to discuss testing status and open items. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2007 | Worked with A. Denard to explain how to perform review of Management's testing for application controls. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Updating audit program in GAMx based on review comments. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Performing required procedures for the Q2 review. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Discussing topics for the Q2 Summary Review Memo with A. Krabill. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Walking C. Liner through the process to tie out footnote disclosures using the Company's support and queries from Hyperion. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Going over Workers' Compensation review notes with J. Simpson and E.R. Simpson. | 0.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Detail reviewing the Q2 Workers Compensation workpapers. | 0.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/26/2007 | Thermal - Performed review of Q2 key metric analysis | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/26/2007 | Thermal  - Performed review of Q2 reserve analysis | 2.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/26/2007 | Thermal -Performed Q2 balance sheet review | 3.7 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/26/2007 | Q2 discussion with B. Brust, B. Dellinger and T. Timko | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 7/26/2007 | Review fee information for global audit | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/26/2007 | Review quarterly review materials | 2.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/26/2007 | Discussion with A. Krabill regarding planning responsibilities. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | Pulled Hyperion account numbers to agree to FAS 142 analysis. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | Prepared significant reserve review Hyperion pull | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | Provided guidance to E&Y interns | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | Met with B. Smith re: cash flows | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | Prepared template and located fluctuation explanations for OAR | 2.5 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/26/2007 | Review of Q2 worker's compensation workpapers | 1.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/26/2007 | DPSS Quarterly - Met with R. Nedadur to discuss PBC list | 1.7 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 7/26/2007 | Review of Thermal's Q2 accounting memos for Donchery and CVC warranty update. | 1.8 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 7/26/2007 | Q2 Review - Revised SRM for Q2. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 7/26/2007 | Q2 Review - Met w/ J. Erickson regarding TRBC. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | **Staff** | 7/26/2007 | Q2 Review - Reviewed and tied out TRBC. | 1.2 | | | A1 |
| Aliff | Elbert J. | EJA | **Intern** | 7/27/2007 | Perform analytic on various accounts in preparation of Q2 financial statements | 7.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Discussion with N. Miller regarding engagement economics. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Correspondence with A. Denard regarding 07 Invoice Summary for the Company. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Update budget status as of 6.29.07. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Work with A. Denard on engagement economics analysis. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Follow-up with P. Good and E.R. Simpson regarding status of Compensation Committee minutes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Follow-up with S. Poston regarding hierarchy chart as of 6.29.07. | 0.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2007 | Coordination of obtaining Thermal building access for J. Simpson and M. Rothmund. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2007 | Correspondence with team regarding review of IA reports. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/27/2007 | Preparation of Draft Q2 10-Q & AC charts packages to K. Asher and S. Sheckell per A. Krabill. | 0.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/27/2007 | Research related to second quarter SAS 100 review | 1.6 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/27/2007 | E&S second quarter review procedures | 2.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/27/2007 | Preparation of Q2 significant issue summary schedule for S. Sheckell. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/27/2007 | Review of GAMx substantive worksteps | 2.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/27/2007 | Review of 2nd quarter footnote support | 1.2 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 7/27/2007 | SFAS 142 | 3.0 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/27/2007 | Packard-Travel time from Warren, Ohio to Lake Orion, Michigan after performing second quarter review procedures. | 5.1 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/27/2007 | Packard-Discussed Income Statement Analytic explanations with N. Miller and S. Reinhert. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/27/2007 | Packard-Discussed DGL to ETBR reconciliation with G. Goda. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/27/2007 | Packard-Performed the DGL to ETBR reconciliation. | 3.8 | | | A1 |
| Chheda | Rubin P. | RPC | Senior | 7/27/2007 | SFAS 142 review | 3.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/27/2007 | Meeting with A. Ranney to discuss AR CAAT. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/27/2007 | Analysis of results for 290 Q1 and Q2. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/27/2007 | Analysis of results for 132 Q1 and Q2. | 2.6 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/27/2007 | Reviewed and updated the Q2 Prelimary Balance Sheet Analytics | 0.5 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/27/2007 | Returned client files to appropriate Delphi personnel | 0.4 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/27/2007 | Budget analysis preparation and comparison. | 2.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/27/2007 | Packard - SAS 100 inquiries of J. Reidy and C. Zerull. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/27/2007 | Packard - SAS 100 procedures. | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/27/2007 | Packard - Travel time from Warren, OH to Troy, MI. | 2.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - add the final reviewed and approved contingency reserve memo to workpapers. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Contact D. Kelley re: status update and review of progress | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - contact J. Erickson re: signed copy of rate reconciliation does not agree to the electronic version received | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Contact J. Erickson re: status of updated rate reconciliation and items not yet received | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - walk through Argentina tax holiday and effective rate explanation with C. Smith. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Answer questions by C. Smith re: changes to rate reconciliation and updated workpaper concerns | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Call from C. Plummer to discuss responses to effective rate questions | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Coordinate with C. Tosto and D. Kelley re: review of Q2 progress. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - draft items and issues to watch in Q3 and at year-end. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Review and update open items list | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Re-tie out foreign withholding tax schedule | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Discussion with J. Erickson to retrieve copy of the FIN 48 12 month expected change schedule | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Meet with J. Erickson to discuss changes to rate reconciliation and other questions on items reviewed | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Q2 - Review documents received from C. Plummer supporting responses to effective rate questions | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/27/2007 | Quarterly inquiries with Packard Division | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/27/2007 | Review of Powertrain Quarterly Review Presentation with Powertrain execs. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 7/27/2007 | Worked on assignments of audit areas for staff in relation to interim substantive procedures. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | E&S Audit: travel time from Kokomo, IN to Troy, MI after completing Q2 review. | 4.2 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | E&S Quarterly: Meeting with R. Hoffman to discuss fixed asset rollforward questions. | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 7/27/2007 | E&S Quarterly: Attended 2nd quarter financial review meeting at E&S headquarters. | 2.8 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 7/27/2007 | Weekly status update for SAP audit with D. Steis, J. Jewell, G. Muma, M. Bentley, and B. Garvey. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Preparation and edits to the 2007 audit international fee allocation. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Review of the latest draft of the Q2 10-Q. | 1.6 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Call with J. Burns to discuss the status of the E&Y valuation team's review of the FAS 142 valuation. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Review of the FAS 142 KPMG valuation and memo prepared by Delphi. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Review of material for the E&S Q2 quarterly review meeting. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | E & S Quarterly - Discussion with E. Marold regarding the status of the Q2 quarterly review. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | E & S Quarterly - Conference call to make the Q2 inquires with R. Jobe, A. Jackson and E. Marold. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | E&S Q2 quarterly review meeting with T. Timko, J. Williams, B. Thelen, M. Fawcett, K. Asher, S. Sheckell, E. Marold, K. Horner, R. Jobe and the E&S finance team. | 2.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/27/2007 | Meeting with J. Hegelmann to discuss the status of the Q2 tax review. | 0.6 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/27/2007 | Tying out footnotes 1, 2, and 3 to supporting documents. | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2007 | E&S Audit - Travel time from Kokomo, IN to Detroit, MI | 3.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2007 | E & S Quarterly - Met with L. Denny to discuss the income statement variance analysis. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/27/2007 | E & S Quarterly - Attended the Q2 close meeting. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/27/2007 | Packard - Travel time from Warren, OH to Troy, MI. | 2.5 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2007 | Packard - Quarterly inquiry session with J. Reidy, C. Zerull, J. Henning, M. Hatzfeld and N. Miller. | 0.6 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/27/2007 | Review of Packard Q2 workpapers. | 3.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Discussed needed documentation with B. Kolb. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Discussion with C. Wood regarding payroll testing. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Performed fixed asset and payable substantive procedures | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Prepared accounts payable walkthrough documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Prepared walkthrough documentation. | 1.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/27/2007 | Thermal-Prepared fixed asset walkthrough documentation. | 1.7 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/27/2007 | Document E&Y review comments based on review of Management's testing for eTBR and Hyperion - send to B. Garvey for discussion. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/27/2007 | Email correspondence with Internal Audit to discuss questions on reliance strategy and work to be performed at the MTC. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2007 | Drafting the Q2 Summary Review Memo. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2007 | Performing required procedures for the Q2 review. | 3.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/27/2007 | Dayton-Coordinating the AR Confirmation procedures and AR CAAT request with our TSRS team. | 3.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/27/2007 | Drafted the FSCP plant test of control template | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/27/2007 | Thermal -Started testing the FSCP internal controls | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/27/2007 | Thermal -Started drafting the FSCP walkthrough | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2007 | Review quarterly review materials | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/27/2007 | Attend E&S quarterly close meeting | 1.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/27/2007 | Discussion with M. Boehm regarding staffing. | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/27/2007 | Provided guidance to E&Y interns | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|-------|------------------|
| Simpson | Emma-Rose S. | ESS | Staff | 7/27/2007 | Reviewed cash flow support provided and requested follow-up info. | 2.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/27/2007 | Prepared template and located fluctuation explanations for OAR | 3.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Reviewed U.S. Valuation allowance memo. | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Created workpaper index | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Tied out US and local provision. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Met w/ J. Erickson regarding questions regarding rate reconciliation. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Tax holiday review and tie-out. | 1.1 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 7/27/2007 | Q2 Review - Rework - Retied and Analyzed Rate Reconciliation | 1.2 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/29/2007 | Review Form 10Q and SRM | 2.1 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/29/2007 | Review of Thermal Q2 workpapers | 2.2 | | | A1 |
| Aliff | Elbert J. | EJA | Intern | 7/30/2007 | Tying out significant account financial information in preparation for Q2 audit. | 2.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Correspondence with N. Miller regarding Fee Proxy. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Correspondence with N. Miller and K. Asher regarding 2nd quarter independence procedures. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Correspondence with M. Hatzfeld regarding team address details. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Correspondence with T. Manire regarding Current Mailing Address for E&Y Delphi Team. | 0.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Follow-up with team regarding 2007 IA Reports. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Work on engagement economics schedules per N. Miller. | 0.5 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Work on pre-approval follow-up. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 7/30/2007 | Work with A. Denard on 2007 IA Report Log and binder. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 7/30/2007 | Review of the second quarter Audit Committee materials | 2.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Preparation of XM subsidy agreement portion of consolidated SRM. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Met with J. Lamb to discuss Q1 PBC list. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Met with S. Craig to discuss Corporate review responsibilities. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Preparation of summary analyses related to FAS 142 valuation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Discussed 10Q comments with S. Sheckell and A. Krabill. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Delivered 10Q comments to A. Kulikowski. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 7/30/2007 | Review of Disclosure checklist for Q2. | 1.8 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Packard-Documented and signed off on the 2nd Quarter work program. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Packard-Updated the Q2 Balance Sheet analytic. | 0.6 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Packard-Documented the SAP to Hyperion reconciliation. | 3.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Saginaw - Steering-Documented and signed off on the Q2 work program. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/30/2007 | Met with P. Long to obtain data for 2800 Q1. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/30/2007 | Analysis of 1290 results Q2. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/30/2007 | Rolled forward the TB for 1290 for Q2. | 1.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/30/2007 | Rolled forward the TB for 2800 for Q1. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 7/30/2007 | Performed analysis of NSJE CAAT Q1 results for company code 2800. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/30/2007 | Performed quarterly testing procedures for Liabilities Subject to Compromise accounts | 2.8 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 7/30/2007 | Reviewed prior year work papers re: Fixed Asset walkthroughs/control testing | 3.2 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/30/2007 | Updated Internal Audit Report Log | 0.4 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/30/2007 | Prepared packages for delivery to Delphi contacts | 0.7 | | | A1 |
| Denard | Ashley N. | AND | Intern | 7/30/2007 | Updated Delphi's AIM's contact spreadsheet | 1.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/30/2007 | Powertrain - Q2 Divisional presentation with T. Timko, J. Henning and S. Sheckell. | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - Call with C. Plummer re: Singapore non-taxable income item and priority on open items requested | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - Call with J. Erickson to discuss timing of revised rate reconciliation and outstanding memos | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - Review foreign rate reconciliation with D. Kelley. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - go over items for review with D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - prepare roadmap of contingency reserve balances for memo | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - tax summary memo - start draft of Spain bankruptcy discussion | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - tax summary memo - draft discussion on contingency reserves | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - Work on tax summary memo - change format of contingency reserve table and populate with Q2 data | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/30/2007 | Q2 - prepare roadmap of effective rate table included in tax summary memo | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2007 | AHG quarterly review meeting attendance. | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2007 | Review of Audit Committee meeting materials | 1.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2007 | Participation in Powertrain quarterly review session | 2.9 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2007 | Review quarter review files - Thermal Division | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/30/2007 | AHG - Preparing and debriefing for/from the divisional Q2 presentation to AHG senior management. | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/30/2007 | AHG - Attending the divisional quarterly presentation meeting to Delphi Corporate management | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/30/2007 | Powertrain - Attending the division's quarterly presentation to Delphi Corporate Management. | 2.1 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 7/30/2007 | Review of quarterly tax provision | 2.1 | | | A1 |
| Korovesis | Janine | JK | Intern | 7/30/2007 | Consolidated and reported data regarding state of liabilities affected as a result of bankruptcy filing. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Korovesis | Janine | JK | **Intern** | 7/30/2007 | Tied data from Hyperion pulls to data provided in Company's 10-Q. | 2.2 | | | A1 |
| Korovesis | Janine | JK | **Intern** | 7/30/2007 | Correlated tests of controls and substantial audit procedures in GAMx for Delphi corporation. | 3.8 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Discussion with M. Fawcett to discuss the Q2 302 certification. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Review of comments from M. Fitzpatrick on the 10-Q. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Preparation of the Q2 SRM. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Preparation for meeting with M. Messina to discuss the status of statutory audits in Europe. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Conference call with M. Messina and A. Ranney to discuss the status of statutory audits in Europe and fee matters. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/30/2007 | Review of the latest version of the 10-Q. | 2.1 | | | A1 |
| Liner | Christian D. | CDL | **Intern** | 7/30/2007 | Started working on footnotes 11 and 12 and tying them to supporting documents. | 1.9 | | | A1 |
| Liner | Christian D. | CDL | **Intern** | 7/30/2007 | Tying out the Income Statement and Balance sheet to supporting documents | 2.8 | | | A1 |
| Liner | Christian D. | CDL | **Intern** | 7/30/2007 | Tying out footnotes 4 and 5 to supporting documents | 3.3 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/30/2007 | E & S Quarterly - Cleared review notes from A. Krabill related to the quarterly closing meeting. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/30/2007 | E & S Quarterly - Reviewed internal audit reports issued during the quarter related to E&S. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/30/2007 | E & S Quarterly - Documented our quarterly inquiries with R. Jobe. | 1.8 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/30/2007 | E & S Quarterly - Updated fixed asset walkthrough based on revised information from R. Hofmann. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | **Senior** | 7/30/2007 | E & S Quarterly - Documented our review of the FAS 5 schedule and ensured all probable legal accruals were recorded. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/30/2007 | Communication of monthly fees to J. Lamb and J. Garrett. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | **Manager** | 7/30/2007 | Discussion with D. Buriko regarding Q2 derivatives. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/30/2007 | Review of Q2 derivatives. | 2.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/30/2007 | Review of pre-approval requests. | 0.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/30/2007 | Updating quarterly independence process. | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/30/2007 | Finalize review of Packard Q2 files. | 2.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/30/2007 | Thermal-Created and submitted sales and investment walkthrough support requests. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/30/2007 | Thermal-Performed payroll substantive procedures. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/30/2007 | Thermal-Performed walkthrough documentation. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/30/2007 | Thermal-Performed payable testing. | 1.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/30/2007 | Thermal-Performed fixed asset testing. | 2.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/30/2007 | Teleconference with B. Garvey to discuss status and issues with Internal Audit testing | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/30/2007 | Email correspondence to Internal Audit and E&Y international teams. | 0.8 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/30/2007 | Review NSJE CAAT | 2.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/30/2007 | Drafting the SRM for the Q2 review | 2.2 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/30/2007 | Making revisions to the SRM based on team review. | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/30/2007 | Detail reviewing tie-out of the footnotes to supporting documents. | 1.7 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/30/2007 | Walking J. Korovesis through our procedures to set up the test of control program in GAMx for the Corporate audit. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/30/2007 | Attending the European status update call with A. Krabill. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | AHG - Attended meeting with G. Anderson to walk through items provided to E&Y in connection with the Q2 review | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | AHG - Attended meeting with L. Maynarich to walkthrough the items provided to E&Y | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | Thermal -Selection of RM Price Test | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | Thermal -Drafting of the FSCP walkthrough | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/30/2007 | Powertrain - Met with Nijaruna to discuss quarterly open items and explanations on supporting documents. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/30/2007 | Powertrain – Performed analytical review of income statement analytics and balance sheet analytics. | 7.2 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 7/30/2007 | Retrieved information from Hyperion for use in the quarterly audit workpapers | 0.9 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 7/30/2007 | Updated minority interest agreement permanent file for new agreements. | 1.8 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 7/30/2007 | Performed quarterly audit procedures on minority interest workpapers. | 2.1 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 7/30/2007 | DPSS Quarterly-Performed tie-out between SAP and Hyperion for DPSS entities. | 3.2 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/30/2007 | AHG - Attend AHG quarterly close meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/30/2007 | Review Form 10Q and SRM | 2.9 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 7/30/2007 | Powertrain –  Attend quarterly close meeting | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/30/2007 | Reviewed MO141 schedules w/ J. Simpson | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/30/2007 | Prepared OAR by obtaining variance analysis. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/30/2007 | Prepared OAR by obtaining variance analyis.(Debtors) | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/30/2007 | DPSS Quarterly - Provided assistance to L. Schwandt | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/30/2007 | DPSS Quarterly - Finalized SAP to Hyperion Recon. | 1.7 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 7/30/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 3.1 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 7/30/2007 | Updating of workpapers references, clean-up in GAMx. | 2.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Correspondence with N. Miller and S. Sheckell regarding engagement economics. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Work on updates to engagement economics schedules per N. Miller. | 1.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Work with A. Denard on Delphi AIMS updates. | 0.3 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Coordination of obtaining supplies for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Meeting coordination for engagement team. | 0.6 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Work on pre-approval follow-up. | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Update international contact list per J. Simpson. | 0.2 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/31/2007 | Meeting with R. O'Neal regarding Q2 accounting and auditing matters | 2.1 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 7/31/2007 | Review of Q2 Form 10-Q | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2007 | Preparation of summary analyses related to FAS 142 valuation. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 7/31/2007 | DPSS Quarterly - Review of Q2 review workpaper documentation. | 1.3 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/31/2007 | Saginaw - Steering-Discussed Q2 workpapers with M. Hatzfeld, highlighting the review notes. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/31/2007 | Saginaw - Steering-Performed U251 inquiries with M. Hatzfeld, D. Knill and J. Perkins as required by quarter work program. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/31/2007 | Modified script for DPSS AR CAAT. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/31/2007 | Cleared review notes for NSJE. | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/31/2007 | Modified script for Delphi AR CAAT. | 2.3 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 7/31/2007 | Performed AR CAAT procedures. | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/31/2007 | Created Unusual/Non-recurring items spreadsheet for M. Boehm | 0.8 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/31/2007 | Performed quarterly testing procedures for Liabilities Subject to Compromise accounts | 2.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 7/31/2007 | Performed tie-out of the 2nd quarter 10-Q | 4.2 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/31/2007 | Testing controls for Hyperion, Integra-t, and IT2 | 1.7 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/31/2007 | Review and update the Testing Matrices for NSJE CAAT | 0.8 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 7/31/2007 | Format results of AR CAAT | 1.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/31/2007 | Drafting of summary review memorandum sections related to restructuring, impairment, commercial settlements and GM warranty settlement. | 1.5 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/31/2007 | Q2 -Call with J. Erickson re: previous inquiry on status of APB 23 and Non-U.S. valuation allowance memo. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/31/2007 | Q2 - Contact J. Erickson re: status of outstanding memos | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/31/2007 | Q2 - Prepare status update e-mail to C. Tosto and D. Kelley to inquire as to timing of final sign-off. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - Prepare e-mail to C. Tosto and D. Kelley re: change to pre-tax income not incorporated into rate rec | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - discussion with J. Simpson re: tax analytics | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - Update items to watch list for Q3 and YE | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - draft subsequent events paragraph for tax summary memo | 0.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - review workpapers for sign-off and to ensure properly organized | 1.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 7/31/2007 | Q2 - complete effective rate table on tax summary memo | 1.8 | | | A1 |
| Hyman | Heather L. | HLH | Staff | 7/31/2007 | Thermal Inventory Documentation- finalizing of memo, checklist and test counts at Lockport, NY facility | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2007 | Powertrain - Drafting Interim Audit PBC list | 4.2 | | | A1 |
| Korovesis | Janine | JK | Intern | 7/31/2007 | Correlated tests of controls and substantial audit procedures in GAMx for Delphi corporation. | 3.2 | | | A1 |
| Korovesis | Janine | JK | Intern | 7/31/2007 | Tied data from Hyperion pulls to data provided in Company's 10-Q. | 4.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Review of the excise tax memo. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Preparation of internation fee schedule for the 2007 audit. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Review of the Q2 10-Q MD&A. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Review of the latest version of the 10-Q. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Coorspondence with international teams regarding various statutory issues. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Review of the Q2 FAS 142 impairment memo. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Preparation of the Q2 SRM. | 1.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/31/2007 | Gathering of 10-Q comments from K. Asher and S. Sheckell. | 1.8 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/31/2007 | Obtained the updated support for Q2 footnotes from client | 1.3 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/31/2007 | Tying out footnote 13 to supporting documents | 2.2 | | | A1 |
| Liner | Christian D. | CDL | Intern | 7/31/2007 | Finished working on footnotes 11 and 12. | 3.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 7/31/2007 | Detail reviewed the tie-out of the income statement and balance sheet. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2007 | Detail reviewed the consolidating journal entry review workpapers. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 7/31/2007 | Documented the quarterly review meeting and significant Q2 activity. | 2.8 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Review of budget to actual year-to-date. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Meeting with J. Schmidt to discuss the 2nd quarter review of derivatives. | 0.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Preparation of information for the quarterly summary review memorandum. | 1.1 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Review of pre-approval requests. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Meeting with C. Adams and R. Smithson to discuss the corporate controls testing strategy. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Discussed payroll sample issues with C. Wood. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Selected new (third) sample from check register. The initial two selections were not active employees | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Met with C. Tompkins regarding fixed assets. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Discussed audit with M. Rothmund. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Met with R. Burrell regarding payables. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Met with B. Kolb and G. Stevons to discuss receivables and investments. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Performed receivables testing. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Performed investment testing. | 1.3 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 7/31/2007 | Thermal-Performed fixed asset testing. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/31/2007 | Teleconference with B. Garvey to discuss status and issues with Internal Audit testing | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/31/2007 | Meeting with D. Langford, J. Simpson and A.Ranney to discuss status of AP outsourcing to GenPact and move to MTC | 1.1 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/31/2007 | Review GM walkthrough and provide feedback to team. | 1.9 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 7/31/2007 | Review NSJE CAAT | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2007 | Performing required procedures for the Corporate quarterly review. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2007 | Walking S. Craig through our procedures to test the Corporate LSC Rollforwards. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|--------------------|------------------|
| Ranney | Amber C. | ACR | Senior | 7/31/2007 | Detail reviewing tie-out of the footnotes to supporting documents. | 0.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 7/31/2007 | Performing required procedures for the quarterly review. | 3.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/31/2007 | Review of each divisional impairment study, including seven divisions and draft of follow up questions accordingly. | 4.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/31/2007 | Thermal  - Attended meeting with G. Stevens to walk through the investment walkthrough/ TOC selections made by E&Y | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/31/2007 | Thermal  - Walked staff through Sales/AR walkthrough/TOC template | 1.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 7/31/2007 | Thermal -Attended meeting with B. Kolb to walk through open questions on the quarterly procedures | 0.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/31/2007 | Powertrain – Correspondence with Nijaruna and Sofia to discuss Income statement analytics. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/31/2007 | Powertrain – Met with Nijaruna to discuss open items and to obtain explanations on miscellaneous items. | 1.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/31/2007 | Powertrain – Met with N. Saad to discuss key metrics. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 7/31/2007 | Powertrain – Performed 2nd Q work (Finance Review, Legal Reserve, Accounting Memo's). | 6.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 7/31/2007 | Performed quarterly audit procedures on minority interest workpapers. | 0.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 7/31/2007 | Determined documents needing to be requested in order to complete the quarterly corporate audit. | 1.2 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 7/31/2007 | Retrieved information from Hyperion for use in the quarterly audit workpapers | 1.6 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 7/31/2007 | Updated the significant account analytic for information regarding the quarter's events. | 2.0 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 7/31/2007 | Created the significant account analytic and updated for new figures. | 2.8 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/31/2007 | Attend R. O'Neal close meeting | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/31/2007 | Review Q2 corporate workpapers | 1.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 7/31/2007 | Review Form 10Q and SRM | 3.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with E. Marold regarding Audit Committee book. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------|------------------|
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussions with A. Ranney regarding Q2 review status. | 0.8 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Review of 10Q footnotes. | 1.5 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with T. Timko and J. Garrett regarding workers comp. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Discussed Tax analytic with E&Y tax team | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Review Tax analytic with J. Simpson | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Met with J. Simpson re: OAR variances. | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Met with J. Simpson re: OAR variances.(Debtors) | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Discussed Tax analytic instructions with J. Kovosis | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Prepared OAR by obtaining variance analysis. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Obtained support for cash flow entries and documented (debtors) | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Prepared OAR by obtaining variance analyis.(Debtors) | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 7/31/2007 | Followed-up on review notes on OAR (Debtors) | 2.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with J. Garrett regarding Q2 corporate review open items. | 0.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Review of corporate balance sheet analytics. | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with N. Miller regarding independence Q2 procedures. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with J. Hegelmann regarding tax analytics. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with M. Rothmund regarding Thermal Q2 review. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/31/2007 | Completion of GM testing/walkthroughs, documentation, and clean-up of review notes. | 2.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/31/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 2.1 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 7/31/2007 | Updating of workpapers references, clean-up in GAMx. | 1.8 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 7/31/2007 | Review and respond to requests for pre-approvals | 0.8 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Working with A. Denard on preparation of Total Hours by Division through June 29th. | 0.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|-----------|-----------|----------|-------|------------------|------|------|-------------|------------------|------------------|
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Finalization of Total Hours by Division through June 29th for N. Miller. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Work on Q2 independence procedures. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Correspondence with B. Hamblin regarding engagement economics - Chargeable Projects report. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Correspondence regarding Hyperion alerts with M. Dec. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Correspondence with M. Sakowski and J. Simpson regarding E&Y New MAC Addresses. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Work on E&Y/DPSS Slide Deck per A. Krabill. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Correspondence with N. Miller and J. Simpson regarding Delphi Charge Code Description & Pre-Approval Information Request-Germany. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/1/2007 | Work on pre-approval follow-up. | 1.2 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/1/2007 | Review of Q2 Form 10-Q | 2.3 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/1/2007 | Quarterly review SAS 100 procedures related to Q2 | 2.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Met with C. Liner to review required procedures related to staffing model update. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Discussed staffing requirements of Interiors business with M. Hatzfeld, N. Miller and M. Rothmund. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Review of CJV review documentation for Q2. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Review of footnote support for 2nd quarter 10-Q. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Preparation of FAS 142 summary memorandum. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | **Manager** | 8/1/2007 | Conference call with K. Voigt (KPMG), C. Shroeader (KPMG) and A. Krabill to discuss FAS 142 valuation assumptions. | 0.8 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2007 | Preparation of summary analyses related to FAS 142 valuation. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2007 | DPSS Audit - Pre-divisional close meeting preparation conference call with C. Anderson. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | **Manager** | 8/1/2007 | DPSS Quarterly - Review of Q2 review workpaper documentation. | 1.6 | | | A1 |
| Chamarro | Destiny D. | DDC | **Staff** | 8/1/2007 | Saginaw - Steering-Discussed with the D. Gustin the Account Receivable confirmation process and the data file needed to complete this procedure. | 0.4 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/1/2007 | Reviewed 2006 SAP walkthrough to prepare for the meeting. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/1/2007 | Met with D. Huffman to go over the required data from SAP for the walkthroughs. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/1/2007 | Meeting with D. Huffman, A. Denard, Delphi internal audit and G. Muma for SAP. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/1/2007 | Selected sample in E&Y Random for AR CAAT. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | **Staff** | 8/1/2007 | Analyzed results for AR CAAT. | 3.9 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/1/2007 | Prepared Consolidation testing memo for 2nd quarter | 0.6 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/1/2007 | Performed tie-out of the 2nd quarter 10-Q | 2.4 | | | A1 |
| Craig | Tashawna N. | TNC | **Staff** | 8/1/2007 | Performed Consolidating Schedule tie-out | 3.8 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 8/1/2007 | Discussion with D. Huffman regarding review for the upcoming meeting with IA and Vega | 0.9 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 8/1/2007 | Format results of AR CAAT | 1.3 | | | A1 |
| Denard | Ashley N. | AND | **Intern** | 8/1/2007 | Meeting with D.Huffman, R. Ciungu, IA, and Vega Contact for SAP Application Walkthroughs. | 1.3 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/1/2007 | AHG - Meeting with A. Renaud and K. Stipp for SAS 100 inquiries. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/1/2007 | AHG - Review of quarterly workpapers. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/1/2007 | Powertrain - Review of quarterly workpapers. | 1.5 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 8/1/2007 | Saginaw - Review of quarterly workpapers. | 1.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/1/2007 | Q2 - contact D. Kelley to discuss timing of sign-off | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|---------------------|------------------|
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - contact J. Erickson to request additional items | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - E-mail discussion with A. Krabill re: timing of completion and sign-off of tax summary memo | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Review of analytics for tax accounts discussion with J. Simpson. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - answer tax questions from audit team. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Locate Q1 tax loss carryforward schedule to use as support for Non-U.S. Valuation Allowance schedule as this schedule was not updated for Q2 per J. Erickson. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Send draft of tax summary memo with explanation on open areas to D. Kelley. | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Discussion with C. Smith regarding items to be completed today and update on status of Q2 | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Review 10-Q footnote for reasonableness and to confirm changes | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Review CJV101 and MI SBT workpapers received from J. Erickson. | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/1/2007 | Q2 - Complete work plan review program | 2.1 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/1/2007 | Meeting with D. Steis, M. Bentley, R. Ciungu, A. Dempsey and G. Muma to discuss SAP walkthroughs. | 2.7 | | | A1 |
| Hyman | Heather L. | HLH | Staff | 8/1/2007 | Thermal Inventory Documentation- finalizing of memo, checklist and test counts at Lockport, NY facility | 1.9 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2007 | AHG - Reviewing Q2 Review workpapers prepared by senior including balance sheet and income stmt analytics and Hyperion reconciliation | 3.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/1/2007 | Analyzed data regarding 15 key controls. | 1.1 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/1/2007 | Pulled and formatted data from Hyperion to be included in Income Tax Analytic & other workpapers | 1.4 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/1/2007 | Correlated tests of controls and substantial audit procedures in GAMx for Delphi corporation. | 1.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/1/2007 | Formatted & Completed Income Tax Analytic for Delphi Corp. and Chapter 11 Debtors. | 2.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Discussions with the tax team regarding the Q2 review. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Conference call with C. Anderson, S. Sheckell and M. Boehm to discuss the presentation with the DPSS divisional president. | 0.5 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Meeting with M. Boehm to discuss the FAS 142 goodwill valuation. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Conference call with K. Voigt, N. McNamara and M. Boehm to discuss the FAS 142 valuation prepared by KPMG. | 0.9 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Review of Delphi's Q2 audit committee materials. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Preparation of materials for the DPSS meeting with C. Anderson and the DPSS divisional president. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Meeting with A. Brazier to discuss Q2 technical accounting issues. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Review of changes to the Q1 10-Q. | 1.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/1/2007 | Review of Q2 workpapers. | 2.4 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/1/2007 | Review of all the footnotes worked on with A. Ranney | 2.3 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/1/2007 | Tying out footnote 14, 15, and 16 to supporting documents | 5.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2007 | Reviewed the Q2 vacation and holiday reasonable analysis prepared by Delphi. | 1.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2007 | Obtained support for and tied out the debt footnote | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2007 | Reviewed detail of all calls to the Ethics line and the resolution of prior cases reported to the ethics line. | 2.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/1/2007 | Detail reviewed the cash-flow statement and supporting workpapers. | 3.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/1/2007 | Thermal-Discussed accounts receivable with J. Jurasek. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/1/2007 | Thermal-Met with C. Tompkins to discuss fixed assets and tooling related accruals. | 0.7 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/1/2007 | Thermal-Met with B. Kolb to discuss accrued liabilities. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/1/2007 | Thermal-Correspondence with  J. Meinberg regarding the fixed asset cycle. | 1.0 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | **Staff** | 8/1/2007 | Thermal-Met with M. Madak to discuss payroll analytics. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/1/2007 | Thermal-Performed receivables substantive procedures. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | **Staff** | 8/1/2007 | Thermal-Performed accrual substantive procedures. | 2.8 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/1/2007 | Review walkthrough comments for the Orlando Datacenter given to Internal Audit Services. | 0.3 | | | A1 |
| Pacella | Shannon M. | SMP | **Manager** | 8/1/2007 | Teleconference with B. Garvey to discuss status and issues with Internal Audit testing. | 0.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/1/2007 | AHG - Attended a quarterly update meeting with M. Hatzfeld and M. Kearns to discuss quarterly items noted. | 1.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/1/2007 | Started review of income statement schedules and prepared list of questions to AHG accordingly. | 2.7 | | | A1 |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/1/2007 | Call to walk through open items at the Thermal division | 1.6 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/1/2007 | Attend Corporate headquarters closing meeting | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/1/2007 | Review Form 10Q and SRM | 4.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/1/2007 | Discussion with E. R. Simpson regarding cash flow statement. | 0.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/1/2007 | Discussions with S. Craig on consolidation tie out for Q2. | 0.9 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/1/2007 | Review of Q2 footnotes. | 1.3 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/1/2007 | Review of debtors overall analytics. | 1.6 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/1/2007 | Review of Q2 overall analytic. | 2.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Discussed Tax analytic with E&Y tax team | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Review Tax analytic with J. Simpson | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Updated information based on new information in new draft of Q (Debtors) | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Updated information based on new information in new draft of Q | 0.6 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Made final adjustments to E&Y tax analytic. | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Met with B. Smith and J. Volek | 0.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/1/2007 | Obtained support for cash flow entries and documented | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/1/2007 | Obtained support for cash flow entries and documented (debtors) | 3.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/1/2007 | Discussion with E. Marold and A. Krabill regarding environmental analysis. | 0.5 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/1/2007 | Q2 Review - Rework - Tied out revised rate reconciliation. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/1/2007 | Q2 Review - Indexing of workpapers and review of new workpapers. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/1/2007 | Completion of GM testing/walkthroughs, documentation, and clean-up of review notes. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/1/2007 | Review of Orlando Data Center walkthrough performed by Delphi Internal Audit. | 1.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/1/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/1/2007 | Updating of workpapers references, clean-up in GAMx. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/1/2007 | Review of application controls Reperformance. | 3.9 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/1/2007 | Review and respond to requests for pre-approvals | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Work on Q2 SRM 2007 v3 draft per A. Krabill and S. Sheckell. | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Correspondence with J. Simpson and S. Poston regarding Delphi Hierarchy Chart. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Work on Q2 independence procedures. | 1.9 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Correspondence with team regarding View 6A. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Meeting coordination for engagement team. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Work on finalization of Delphi TAS Carve Out Discussion slides per J. Henning for meeting with T. Timko. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.3 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Correspondence with J. Simpson regarding Pre-Approval Information. | 0.6 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/2/2007 | Work on pre-approval follow-up. | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/2/2007 | Quarterly review SAS 100 procedures related to Q2 | 5.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Discussed staffing requirements of Interiors business with M. Hatzfeld, N. Miller and M. Rothmund. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Review of footnote support for 2nd quarter 10-Q. | 2.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Preparation of FAS 142 summary memorandum. | 1.8 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Discussed minority interest liability rollforward with J. Simpson. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | DPSS Audit - Attended divisional close meeting with S. Sheckell, A. Krabill, C. Anderson and F. Ordonez. | 1.2 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Packard-Cleared review notes. | 0.7 | | | A1 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Saginaw - Steering-Cleared up review notes. | 1.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/2/2007 | Update SAP walkthrough template and created excel spreadsheet to keep track of tables accordingly. | 0.7 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/2/2007 | Analyzed the 129 TB problems for December 31, 2006. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/2/2007 | Performed procedures and analyzed results for DPSS AR CAAT. | 3.6 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/2/2007 | Performed Consolidating Schedule tie-out | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/2/2007 | Reviewed two separate versions of the Review and Approval Summary document and noted differences. | 2.3 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/2/2007 | Performed tie-out of the 2nd quarter 10-Q | 2.8 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2007 | AHG - Review of Q2 workpapers. | 1.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2007 | Packard - Review of Q2 workpapers. | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2007 | Powertrain - SAS 100 inquiries with D. Williams and J. Brooks. | 0.6 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2007 | Powertrain - Review of Q2 workpapers. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/2/2007 | Saginaw - Review of Q2 workpapers. | 1.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - Contact J. Erickson re: status of missing memos and meeting to discuss quarterly analytics | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - discuss reason why tax effective rate table did not reflect statutory tax rate with A. Krabill. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - Send status update e-mail to D. Kelley and C. Tosto. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - work with C. Smith on the tie-out of the non-U.S. valuation allowance memo to workpapers | 0.2 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - Edit the tax summary memo effective rate table to reflect client journal entries not recycled into rate rec | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - incorporate review comments from K. Asher into tax summary memo | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - Incorporate tax summary memo edits from A. Krabill. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - Meet with J. Erickson to discuss quarterly income tax analytics | 0.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - draft variance analysis paragraph in tax summary memo per request of J. Simpson. | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - review APB 23 memo and Non-U.S. Valuation memo received from client | 0.8 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/2/2007 | Q2 - draft APB 23 section and update non-U.S. valuation section of tax summary memo | 1.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | Review Audit Committee meeting materials. | 1.4 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | Review of Packard quarterly workpapers | 1.3 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | Review of Powertrain division - division level accounting memos | 1.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | Powertrain - Review quarterly workpapers and inquiries with Company | 1.5 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | Review Saginaw quarterly workpapers | 1.1 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Meeting with E. Marold to discuss review notes relating to consolidating journal voucher review. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Prepared the Q2 binder for our footnote tie out support. | 0.8 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|----------------------|------------------|
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Meeting with J. Simpson and E. Marold to discuss review notes relating to Q2 footnote tie out. | 0.9 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Worked on clearing review notes relating to the Q2 review of consolidating journal vouchers. | 1.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Meeting with M. Boehm to discuss review notes from Q2 review areas. | 0.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Cleared review notes relating to intercompany and warranty reserve for the Q2 review. | 1.2 | | | A1 |
| Huffman | Derek T. | DTH | Senior | 8/2/2007 | Discussion with D. Steis and M. Bentley to discuss plans for IAS and E&Y integration for SAP audit. | 0.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2007 | Powertrain - Meeting with N. Nijaran to discuss Q2 open items and status. | 0.6 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2007 | Powertrain - Meeting with J. Brooks and D. Williams and performing SAS 100 general inquiries as part of our Q2 review procedures. | 0.8 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2007 | Powertrain - Reviewing Q2 review documents and schedules including 15 Key Control review and Key Metrics schedules | 2.1 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/2/2007 | Powertrain - Reviewing Q2 schedules related to the Powertrain quarter. Items included internal accounting memo and FAS 5 summaries. | 2.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Conference call with P. Rogers to discuss issues with a Delphi statutory audit in Hungary. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Conference call with M. Messina, L. Rocca and M. Stossel to discuss the status of the statutory audit of France Holding SA. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Meeting with J. Volek, E. Marold and E. Simpson to discuss the presentation of cash flows from derivative instruments in the cash flow statement. | 0.8 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Review of internal audit reports issued in Q2. | 1.1 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Meeting with C. Anderson, DPSS Divisional president, S. Sheckell and M. Boehm to discuss our 2007 audit approach for the division. | 1.2 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Review of the E&S Q2 workpapers. | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Met with J. Volek to discuss the impact to the cash flow statement related to hedged assets and liabilities. | 1.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Detail reviewed the other accrued liability and tax footnotes. | 1.9 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Documented the results of our review of the Ethics Line cases and our meeting with Securities and Forensic audit. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Reviewed the debt certifications for the DIP loan and recalculated based on actual results. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Reviewed changes in the cash flow statement as they relate to the OCI release to earnings and actual settlement of the hedges. | 3.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/2/2007 | Reviewed a draft copy of the Liverpool Restructuring Memo | 1.9 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/2/2007 | Review of Q2 derivatives. | 0.5 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Discussed audit procedures with M. Rothmund. | 0.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Discussed sales sample with R. Hamilton. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Met with B. Kolb regarding sales testing. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Met with P. Cates and C. Tompkins to discuss fixed asset testing. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Performed fixed asset substantive procedures. | 2.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/2/2007 | Thermal-Performed fixed asset analytics. | 3.2 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2007 | Email correspondence to Internal Audit and E&Y international teams. | 0.4 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2007 | Meeting with M. Stille and E. Pedersen to discuss status on review of management's testing. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2007 | Review walkthrough comments for the Orlando Datacenter given to Internal Audit Services. | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/2/2007 | Review AR CAATs | 1.4 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/2/2007 | Transitioning conference call with S. Pacella and M. Stille. | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/2/2007 | Drafting the SRM for the Q2 review | 0.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/2/2007 | Making revisions to the SRM based on team review. | 2.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/2/2007 | Performing required procedures for the quarterly review. | 1.3 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/2/2007 | AHG - Reviewed balance sheet fluctuations for AHG Q2 | 2.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/2/2007 | Reviewed the income statement fluctuation for AHG Q2, including quarter over quarter, quarter to PY quarter and quarter to budget | 3.1 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/2/2007 | Call to walk through open items at the Thermal division | 0.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/2/2007 | AHG - Met with R. Brewer to obtain supporting documents. | 1.8 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/2/2007 | AHG - Performed audit procedures for the separation accrual. | 1.9 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/2/2007 | AHG - Performed SAP to Hyperion tie out for TB 181, 183 & 281 | 4.2 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/2/2007 | AHG - Performed Legal reserve summary review, Accounting Memo's & 15 key controls. | 4.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2007 | Review Form 10Q and SRM | 2.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2007 | Review Q2 corporate workpapers | 3.1 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/2/2007 | Attend DPSS executive meeting | 0.9 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Discussion with M. Boehm regarding staffing. | 0.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Discussion with J. Henning regarding restructuring charges for Audit Committee presentation. | 0.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Discussion with M. Rothmund regarding GM warranty settlement. | 0.6 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Discussion with K. Horner and E. Marold regarding 10Q footnotes. | 0.7 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Detail review of debtor financial statement analytics | 2.2 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Review of consolidated footnotes for Q2. | 3.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Merged and compared two RAS forms to note differences | 0.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Updated information based on new information in new draft of Q (Debtors) | 0.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Met with Delphi Tax Accounting re: OAR variance | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Met with J. Simpson re: OAR variances. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Met with J. Simpson re: OAR variances.(Debtors) | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Updated information based on new information in new draft of Q | 0.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Meeting with B. Smith and J. Volek. | 1.2 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Followed-up on review notes on OAR | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Followed up on review notes on OAR (Debtors) | 2.5 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/2/2007 | Met with E&Y senior and manager re: cash flow (derivatives) | 3.3 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/2/2007 | Review of Q2 independence workpapers. | 1.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Discussion of Deferred Tax Assets and Liabilities w/ J. Hegelmann. | 0.2 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - reviewed balance sheet analysis with Audit team | 0.3 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Review APB 23 memo and compared to Q1. | 0.4 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Met w /J. Erickson and J. Hegelmann regarding open items and analysis discrepancies. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Review Non-U.S. Valuation Allowance Memo - tied out to rate reconciliation. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Valuation allowance - recalculation and verification. | 0.6 | | | A1 |
| Smith | Carolyn E. | CES | Staff | 8/2/2007 | Q2 Review - Created workpaper files | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/2/2007 | Conference call with S. Pacella and E. Pedersen to go over transition and open items. | 0.6 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/2/2007 | Completion of GM testing/walkthroughs, documentation, and clean-up of review notes. | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/2/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 4.2 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/2/2007 | Updating of workpapers references, clean-up in GAMx. | 4.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/2/2007 | Pre-approval - respond to email from Brazil | 0.2 | | | A1 |
| Tosto | Cathy I. | CIT | Partner | 8/2/2007 | Review and respond to pre-approval requests | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Correspondence with B. Hamblin regarding Interiors activity code. | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Work on independence procedures for the 2nd quarter (GIS). | 1.1 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Coordination of badge for C. Annibal. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Correspondence with J. Henning and M. Short regarding Delphi Carve out Transaction Support presentation. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Coordination of new IA reports received (log, print and distribute). | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Correspondence with M. Sakowski and Craig (IT) regarding network access and T. Goodvich. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Correspondence with team and A. Yu regarding View 6A. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Work on coordinating voicemail for extensions. | 0.4 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/3/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.8 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/3/2007 | Quarterly review SAS 100 procedures related to Q2 | 4.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Detail review of debt covenant workpapers. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Reviewed differences between SAS 100 review RAS and review engagement RAS. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Discussed vacation & holiday accrual with S. Sheckell and E. Marold. | 0.7 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Discussed comments related to Draft 14 of 10-Q with A. Krabill, J. Williams and A. Kulikowski. | 1.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Preparation of FAS 142 summary memorandum. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Review of intercompany profit elimination. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | DPSS Quarterly - Documented Q2 inquiries of management. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | DPSS Quarterly - Conducted Q2 inquiries of management with C. Anderson and A. Krabill. | 0.5 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/3/2007 | Review of 2nd quarter footnote support. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ciungu | Roxana M. | RMC | Staff | 8/3/2007 | Cleared review notes from A. Ranney for AR CAAT. | 0.8 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/3/2007 | Cleared review notes from S. Pacella for AR CAAT. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/3/2007 | Worked on SAP walkthrough. | 1.9 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/3/2007 | Downloaded data from SAP to use for walkthrough and testing. | 3.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/3/2007 | Performed Consolidating Schedule tie-out | 0.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/3/2007 | Performed quarterly testing procedures for Liabilities Subject to Compromise accounts | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/3/2007 | Assisted in the quarterly testing of cash flows | 1.9 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/3/2007 | Provided assistance with the 2nd Quarter Income Statement Analysis | 5.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | AHG - Meeting with A. Renaud and K. Stipp for SAS 100 inquiries. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | AHG - Review of Q2 workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | AHG - Review of quarterly workpapers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | Packard - Review of Q2 workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | Powertrain - Review of Q2 workpapers. | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | Powertrain - Review of quarterly workpapers. | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | Saginaw - Review of Q2 workpapers. | 1.2 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/3/2007 | Saginaw - Review of quarterly workpapers. | 0.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/3/2007 | Q2 - Revisions to sections of the tax summary memo pre request of D. Kelley. | 2.7 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2007 | Attendance at Delphi Audit Committee meeting | 2.1 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2007 | Review of Powertrain division - division level accounting memos | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2007 | Updated Q2 consolidated journal voucher review memo for changes from review notes. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2007 | Worked on clearing review notes relating to footnote tie out for the 10-Q report for the Q2 review. | 4.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/3/2007 | Completed review of intercompany profit elimination for our Q2 review procedures. | 1.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/3/2007 | Powertrain - Reviewing divisions Q2 internal accounting memos | 2.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/3/2007 | Powertrain - Reviewing Q2 workpapers including balance sheet and income statement analytics and SOPAs | 3.4 | | | A1 |
| Kelley | Daniel F. | DFK | Partner | 8/3/2007 | Review of quarterly tax provision | 4.0 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Conference call with C. Anderson and M. Boehm for the Q2 inquiries. | 0.4 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Discussions with the tax team regarding the Q2 review. | 0.7 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Meeting with A. Ranney to discuss the Q2 summary of review differences. | 1.3 | | | A1 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Review of the Q2 cashflow statement and support. | 2.1 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2007 | Obtained and reviewed the SOX 301 report related to calls reported to the ethics line and the status of the Company's investigation related to those cases. | 2.8 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2007 | Documented review of the SOX 301 reports and fraud inquiries. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2007 | Detail reviewed the revised cash flow statement as reported in the draft Form 10-Q | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/3/2007 | Detail reviewed the MD&A section of the Form 10-Q | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/3/2007 | Thermal-Updated open items list. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/3/2007 | Thermal-Walked through AP process. | 2.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/3/2007 | Thermal-Performed fixed asset substantive procedures. | 3.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2007 | Teleconference with B. Garvey to discuss status and issues with Internal Audit testing | 0.6 | | | A1 |
| Pacella | Shannon M. | SMP | Manager | 8/3/2007 | Review AR CAATs | 0.9 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/3/2007 | DGL to SAP conference call | 1.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2007 | Performing required procedures for the Corporate quarterly review. | 3.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2007 | Performing required procedures for the quarterly review. | 1.8 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2007 | Creating the Q2 Summary of Review Differences. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/3/2007 | Detail reviewing the significant reserve account analytics for Q2. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 8/3/2007 | Going through review comments on the international instructions. | 0.9 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/3/2007 | Reviewed balance sheet fluctuations for AHG Q2 | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/3/2007 | Tie-ing out of the final journal entry to the workpapers | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/3/2007 | Staffing coordination for Thermal division | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/3/2007 | Thermal  - Review of Fixed Assets. | 1.4 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/3/2007 | AHG - Performed review of AHG SOPA's and additional legal reserve schedule. | 2.1 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/3/2007 | Powertrain - Met with G. Halleck to discuss Interim PBC list for fixed assets. | 1.6 | | | A1 |
| Saimoua | Omar Issam | OIS | Staff | 8/3/2007 | Powertrain – Met with M. Hatzfeld and M. Kearns regarding team status update on quarter review. | 0.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2007 | Review Form 10Q and SRM | 3.9 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/3/2007 | Attend Q1 Audit Committee meeting | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/3/2007 | Pulled various dividend payment Hyperion reports and tied to cash flow support. | 1.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/3/2007 | Met with E&Y senior and manager re: cash flow (derivatives) | 1.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/3/2007 | Updated cash flow documentation for new draft | 2.3 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/3/2007 | Closed Cash Flow review notes | 2.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Discussion with B. Garvey and B. Monroe regarding Treasury applications walkthrough. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Discussion with S. Pacella regarding questions, open items, etc. | 0.4 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Review and Reperformance of Packard testing performed by PwC. | 0.9 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Follow-up with B. Braman regarding questions related to Packard testing performed by PwC | 0.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 1.8 | | | A1 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Updating of workpapers references, clean-up in GAMx. | 2.1 | | | A1 |

**A1 Project Total:**    **2,320.3**      **$3,000,000**

**Accounting Assistance - A2**
**Ashimori**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Ashimori: prepared bank confirmations to mail out to confirm cash balances for the Ashimori joint venture audit. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Ashimori: Sent follow-up questions relating to Cash and Warranty to S. Perez. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Ashimori: Worked on completing the Internal Control and Fraud Considerations document for the Delphi Automotive Systems - Ashimori joint venture audit. | 1.4 | $220 | $308 | A2 |
| Horner | Kevin John | KJH | Staff | 7/16/2007 | Ashimori: Worked on substantive audit procedures for years 2005 and 2006 for the Ashimori joint venture audit. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Ashimori: discussion with S. Perez on the sweep process of the cash accounts and the related journal entries recorded. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Ashimori: meeting with E. Marold to discuss cash testing procedures for the Ashimori joint venture audit. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 7/17/2007 | Ashimori: worked on substantive audit procedures for years 2005 and 2006 for the Ashimori joint venture audit. | 4.1 | $220 | $902 | A2 |
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Ashimori: compiled open items and sent request to S. Perez for the Ashimori joint venture audit. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Ashimori: meeting with E. Marold to discuss Ashimori testing procedures for the Ashimori joint venture audit. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 7/18/2007 | Ashimori: worked on substantive audit procedures for years 2005 and 2006 for the Ashimori joint venture audit. | 3.9 | $220 | $858 | A2 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | Ashimori: sent follow-up request to S. Perez for questions relating to tooling amortization. | 0.3 | $220 | $66 | A2 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | Ashimori: worked on the accounts payable reconciliations for years 2005 and 2006 for the Ashimori joint venture audit. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | Staff | 7/19/2007 | Ashimori: worked on substantive audit procedures for yeas 2005 and 2006 for the Ashimori joint venture audit. | 4.2 | $220 | $924 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2007 | Review Ashimori engagement letter | 0.5 | $575 | $288 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 7/20/2007 | Ashimori: worked on substantive audit procedures for yeas 2005 and 2006 for the Ashimori joint venture audit. | 4.6 | $220 | $1,012 | A2 |
| Horner | Kevin John | KJH | Staff | 7/23/2007 | Ashimori: updated the Ashimori joint venture engagement letter. | 0.4 | $220 | $88 | A2 |
| | | | | | A2 Ashimori Project Total: | 26.4 | | $5,986 | |
| **Corporate** | | | | | | | | | |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/2/2007 | AHG - Conference call with A. Renaud, M. Rothmund and M. Kearns to walk through client estimate of GMT cluster warranty obligation to be recorded in Q2. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Conference call with J. Perkins to discuss status of Cadiz bankruptcy. | 1.5 | $470 | $705 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/5/2007 | Review Mothershead presentation for SEC | 2.2 | $575 | $1,265 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/6/2007 | Review Mothershead presentation for SEC | 1.6 | $575 | $920 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/8/2007 | Research and review of matters related to the Motherheads claim | 3.1 | $770 | $2,387 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/8/2007 | Review Mothershead claims and related presentation to the SEC | 1.9 | $575 | $1,093 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/9/2007 | Research and review of matters related to the Motherheads claim | 2.3 | $770 | $1,771 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/9/2007 | AHG - Review of client estimate of GMT Cluster obligation, development of audit strategy and preparation of client assistance package materials accordingly. | 2.9 | $470 | $1,363 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/9/2007 | Review Mothershead claims and related presentation to the SEC | 1.2 | $575 | $690 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | Meeting with M. Sandelich to discuss company status relative to accounting for Cadiz, Spain deconsolidation effective 4/1/07 and severance liability recognition associated with settlement agreement reached in Q2. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | AHG - Meeting with J. Williams, W. Tilotti and M. Sandelich to discuss Q2 triggering events at Sandusky facility and potential implications to Q2 FAS 144 modeling. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | Meeting with J. Williams, W. Tilotti and M. Sandelich to discuss Q2 triggering events at Steering Division and potential implications to Q2 FAS 144 modeling. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | Review of Delphi capital procurement agreement with GM for the Sandusky facility and corresponding company memo. | 2.4 | $470 | $1,128 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/10/2007 | AHG - Meeting with J. Montgomery to discuss status and content of TARS memo regarding GM Warranty Settlement. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2007 | Saginaw - Review and discussion re: Cadiz closure and related accounting implications | 1.4 | $575 | $805 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/11/2007 | AHG - Meeting with J. Henning, K. Stipp and A. Reneaud to discuss accounting implications related to Delphi's signing of the GM consignment arrangement for certain capital at the Sandusky facility. | 1.1 | $470 | $517 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/11/2007 | Saginaw - Review and discussion re: Cadiz closure and related accounting implications | 1.1 | $575 | $633 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2007 | AHG - Meeting with K. Stipp to discuss GM Warranty Settlement and Sandusky Impairment | 1.1 | $300 | $330 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2007 | Powertrain - Meeting with J. Brooks discussing GM Warranty Settlement. | 0.9 | $300 | $270 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/11/2007 | AHG - Meeting with M. Hatzfeld and J. Henning to discuss our procedures related to GM warranty settlement and Sandusky impairment | 0.7 | $300 | $210 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2007 | Meeting with M. Sandelich to discuss company status relative to accounting for Cadiz, Spain deconsolidation effective 4/1/07 and severance liability recognition associated with settlement agreement reached in Q2. | 1.4 | $470 | $658 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2007 | Meeting with M. Kearns, M. Sandelich and A. Brazier to discuss accounting implications related to Delphi's signing of the GM consignment arrangement for certain capital at the Sandusky facility. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/12/2007 | Meeting with M. Kearns, M. Sandelich and A. Brazier to discuss implications of Delphi's Q2 signing of the GM consignment arrangement for certain capital at the Sandusky facility on the step 1 cashflow modeling for this facility, under FASB No. 144. | 1.6 | $470 | $752 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | **Partner** | 7/12/2007 | Saginaw - Conf. Call with A. Brazier re: Cadiz deconsolidation and related accounting implications | 0.8 | $575 | $460 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/12/2007 | AHG - Consultation re: Sandusky GM agreement. | 0.6 | $575 | $345 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/12/2007 | AHG - Conference call re: Sandusky impairment | 0.6 | $575 | $345 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/12/2007 | AHG - Meeting with A. Brazier to discuss Sandusky plant FAS 144 impairment topic | 1.1 | $300 | $330 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/12/2007 | Review accounting memo related to GM subsidy arrangement | 1.4 | $575 | $805 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/13/2007 | Review of the Cadiz related restructuring developments and related accounting ramifications | 3.1 | $770 | $2,387 | A2 |
| Asher | Kevin F. | KFA | **Partner** | 7/13/2007 | Review of the GM/UAW labor agreement and related accounting ramifications | 2.4 | $770 | $1,848 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/13/2007 | Provision of update to J. Williams related to DCX, Sandusky/Interiors/Steering impairment considerations, Cadiz 8K filing. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/13/2007 | Review of 8K filing draft for Cadiz, Spain location related to severance agreement signing and Q2 impact to Delphi's consolidated results. | 1.9 | $470 | $893 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | **Senior Manager** | 7/13/2007 | Call with A. Brazier to obtain status of company position on Sandusky impairment analysis. | 0.8 | $470 | $376 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2007 | AHG - Consultation re: Sandusky GM agreement. | 0.3 | $575 | $173 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/13/2007 | AHG - Conference call re: Sandusky impairment | 0.3 | $575 | $173 | A2 |
| Kearns | Matthew R. | MRK | **Senior** | 7/13/2007 | AHG - Reviewing and modifying PBC list for GM Warranty Settlement. | 1.8 | $300 | $540 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2007 | Met with D. Brewer regarding the status of the AP transition from DACOR to Mexico. | 1.1 | $275 | $303 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/13/2007 | Reviewed the accounting memo related to the GM/Sandusky tooling arrangement | 1.1 | $275 | $303 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/13/2007 | Review accounting memo related to GM subsidy arrangement | 1.1 | $575 | $633 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/16/2007 | Conf. call re: accounting for Cadiz bankruptcy and review of 8-k | 1.5 | $575 | $863 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F. | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 7/16/2007 | AHG - Review of documentation re: Sandusky and interiors potential asset impairment | 1.4 | $575 | $805 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/16/2007 | Prepared overview for Sandusky facility to show the development of NBV from 12/31/2006 to 6/30/2007. | 0.4 | $250 | $100 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/16/2007 | Review Form 8K and related accounting for Cadiz closure | 1.7 | $575 | $978 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/17/2007 | Prepared overview for Sandusky facility to show the development of NBV from 12/31/2006 to 6/30/2007. | 0.3 | $250 | $75 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/17/2007 | Review Form 8K and related accounting for Cadiz closure | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/17/2007 | Review of workers compensation expense allocations for 8-K segment footnote restatement. | 1.2 | $470 | $564 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/18/2007 | Review of Cadiz restructuring matters and related 8-K disclosures | 3.1 | $770 | $2,387 | A2 |
| Hendy | James W. | JWH | Executive Director | 7/18/2007 | SAS 101 Fixed Asset Review | 2.2 | $525 | $1,155 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2007 | Review of the new FAS 133 policy and compilation of feedback to the Company. | 6.1 | $330 | $2,013 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Review Form 8K and related accounting for Cadiz closure | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Review impairment analysis for Saginaw and Interiors | 0.6 | $575 | $345 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Review discontinued operations accounting plans | 0.7 | $575 | $403 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Meeting with J. Garrett, M. Fraylick and A. Ranney to discuss worker's compensation allocations for 8-K segment footnote. | 1.1 | $470 | $517 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/18/2007 | Review of worker's compensation allocations for 8-K segment disclosures. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/19/2007 | Review of Cadiz draft accounting memos related to deconsolidation and bankruptcy filing. | 3.4 | $470 | $1,598 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/19/2007 | Review of underlying cashflow support and preliminary FAS 144 calculations related to Sandusky. | 3.2 | $470 | $1,504 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/19/2007 | Discussion with A. Reneaud related to "other" component of GM warranty settlement. | 1.4 | $470 | $658 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Krabill | Aaron J. | AJK | Senior Manager | 7/19/2007 | Meeting with J. Enzor and S. Sheckell to discuss the status of the BPO outsourcing project. | 0.8 | $470 | $376 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/19/2007 | 8k - Review/filing of legal information, including filing with the Spanish bankrupt & U.S. Bankrupt. | 2.1 | $250 | $525 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/19/2007 | 8k - Met with M. Sandelich to review the entries that have been booked to get an understanding | 2.9 | $250 | $725 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/19/2007 | 8k - Tie out of the entries to the supporting documentation provided by the company. | 3.4 | $250 | $850 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/19/2007 | Review impairment analysis for Saginaw and Interiors | 0.8 | $575 | $460 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/23/2007 | Review of technical accounting matters related to Cadiz and other impairment locations | 1.5 | $770 | $1,155 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/23/2007 | Research related to the UAW labor agreement | 1.3 | $770 | $1,001 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Meeting with S. Sheckell to go through the derivative accounting policy. | 0.7 | $330 | $231 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/25/2007 | Dayton-Review GenPact Solution ID plan. | 1.1 | $275 | $303 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/25/2007 | Dayton-GenPact Solution ID plan - meeting with K. St. Romain and J. Simpson to discuss. | 0.9 | $275 | $248 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | Review compensation related material related to bonus payments | 1.6 | $575 | $920 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/25/2007 | Review accounting for litigation related matters | 2.4 | $575 | $1,380 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/25/2007 | Discussion with K. St. Romain and A. Ranney regarding Dayton Accounts receivable transition to GenPact. | 0.8 | $470 | $376 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/26/2007 | Review of KPMG FAS 144 draft report. | 1.5 | $470 | $705 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/26/2007 | Dayton-Discussing the timeline and strategy for transitioning the DARSC to GenPact with J. Simpson, D. Unrue and F. Dunford. | 2.1 | $275 | $578 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/26/2007 | Review accounting for securities litigation | 0.8 | $575 | $460 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/26/2007 | Conf. call with D. Unrue, A. Ranney, K. St. Romain and S. Pacella to discuss Dayton transition to GenPact. | 1.3 | $470 | $611 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/30/2007 | Powertrain - Reviewing audit workpapers related to W-Car warranty reserve DCX Tranche liability reversal including accounting memos | 3.3 | $300 | $990 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | FAS 144 - Attended meeting with M. Sandelich to walk through the FAS 144 workpapers | 1.1 | $250 | $275 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | FAS 144 Quarterly Impairment Charge Step 1 Analysis (tie out of Cash flow model to the supporting workpapers). | 2.7 | $250 | $675 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/30/2007 | FAS 144 Analysis Step 2 - (tie out of NBV to SAP/ Hyperion) | 2.9 | $250 | $725 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/30/2007 | Discontinued operations meeting with J. Williams and A. Brazier | 0.6 | $575 | $345 | A2 |
| Asher | Kevin F. | KFA | Partner | 7/31/2007 | Review of status of shareholder lawsuits and related accounting and reporting matters | 3.3 | $770 | $2,541 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/31/2007 | Preparation of bonus calculation sensititivity analysis for compensation committee meeting. | 1.3 | $330 | $429 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/31/2007 | Discussion with S. Sheckell regarding Compensation Committee presentation. | 0.4 | $330 | $132 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2007 | Discussion with J. Hendy related to Q2 expectations of E&Y valuation group related to KPMG impairment analysis. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2007 | Review of client prepared technical accounting memo supporting rationale for Q2 FAS 144 impairment charge. | 0.9 | $470 | $423 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2007 | Discussion with M. Rothmund relative to audit approach related to FAS 144 Q2 impairment charge. | 1.1 | $470 | $517 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/31/2007 | Review of client prepared technical accounting memo supporting rationale for Q2 GM Warranty-settlement charge. | 1.1 | $470 | $517 | A2 |
| Hendy | James W. | JWH | Executive Director | 7/31/2007 | June 30 Impairment Personal Property Review | 3.8 | $525 | $1,995 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2007 | Powertrain - Reviewing client assistance package related to W-Car Warranty (part of Global GM/Delphi Warranty Settlement) Reserve and Developing an audit program. | 0.7 | $300 | $210 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2007 | Powertrain - Drafting language to summarize our procedures related DCX Truanche and W-Car Warranty Reserve into the Q2 07 SRM | 0.8 | $300 | $240 | A2 |
| Kearns | Matthew R. | MRK | Senior | 7/31/2007 | AHG - Drafting and summarizing E&Y procedures related to the GM Warranty Settlement in the Q2 SRM | 1.1 | $300 | $330 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/31/2007 | FAS 144 Analysis Step 2 - (tie out of NBV to SAP/ Hyperion) | 1.8 | $250 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F. | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | Partner | 7/31/2007 | Review accounting for legal settlement with T. Timko and D. Sherbin | 1.4 | $575 | $805 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Meeting with D. Langford, K. St. Romain, S. Pacella and A. Ranney regarding AP transition plan. | 1.2 | $470 | $564 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Discussion with S. Sheckell regarding Compensation Committee presentation. | 0.2 | $330 | $66 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2007 | Discussion with A. Brazier related to KPMG impairment analysis. | 0.6 | $470 | $282 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2007 | Discussion with J. Hendy related to E&Y observations regarding KPMG impairment analysis. | 1.0 | $470 | $470 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2007 | Discussion with J. Montgomery related to E&Y comments on GM warranty settlement technical accounting memo. | 0.4 | $470 | $188 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/1/2007 | Review of technical accounting memo related to GM warranty settlement. | 1.1 | $470 | $517 | A2 |
| Hendy | James W. | JWH | Executive Director | 8/1/2007 | June 30 Impairment Personal Property Review | 4.1 | $525 | $2,153 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2007 | AHG- Reviewing draft TARS prepared internal accounting memo on the GM Global Warranty Settlement topic and verifying the exhibits in the memo agreed back to divisional ledgers. | 1.2 | $300 | $360 | A2 |
| Kearns | Matthew R. | MRK | Senior | 8/1/2007 | Powertrain - Reviewing the GMT Cluster warranty reserve calculation workpapers. | 1.8 | $300 | $540 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/1/2007 | Meeting with A. Renaud to discuss questions on the AHG FAS 144 analysis | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/1/2007 | GMT 800 Cluster Warranty- Meeting with A. Renaud to walk through the documentation provided. | 0.6 | $250 | $150 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/1/2007 | GMT 800 Cluster Warranty- Testing the lead schedule, noting a clerical error that was leading to a SAD adjustment. | 1.4 | $250 | $350 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/1/2007 | GMT 800 Cluster Warranty- Discussed error with AHG personal. | 0.4 | $250 | $100 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/1/2007 | GMT Cluster Warranty- testing assumption and review of reasonableness of assumptions | 2.9 | $250 | $725 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/1/2007 | Conference call with J. Brooks and F. Manely to discuss W-Car calculation estimate. | 0.8 | $220 | $176 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/1/2007 | Met with Nijaruna to discuss the accounting memo prepared for the W-Car Warranty estimate. | 1.2 | $220 | $264 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Saimoua | Omar Issam | OIS | Staff | 8/1/2007 | Met with Nijaruna to discuss the DCX Traunch liability reversal. | 1.2 | $220 | $264 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/1/2007 | Obtained supporting documents for W-Car warranty and audited for reasonableness and accuracy. | 3.6 | $220 | $792 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/1/2007 | Obtained all supporting documents relating to the W-Car warranty estimate and audited for reasonableness and understanding. | 4.1 | $220 | $902 | A2 |
| Asher | Kevin F. | KFA | Partner | 8/2/2007 | Review of status of shareholder lawsuits and related accounting and reporting matters | 4.2 | $770 | $3,234 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Refined sensitivity analysis for compensation committee based on discussions with K. Asher. | 0.6 | $330 | $198 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Met with K. Asher to discuss compensation committee meeting materials. | 0.2 | $330 | $66 | A2 |
| Hendy | James W. | JWH | Executive Director | 8/2/2007 | June 30 Impairment Personal Property Review | 3.9 | $525 | $2,048 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/2/2007 | AHG - Review GM warranty settlement - Cluster Motors | 1.1 | $575 | $633 | A2 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | Meeting with D. Chamarro and M. Rothmund to discuss background around Cadiz Deconsolidation and necessary additional procedures needed to ensure deconsolidation entries were properly recorded for Q2. | 0.4 | $220 | $88 | A2 |
| Horner | Kevin John | KJH | Staff | 8/2/2007 | AHG - Worked on additional procedures relating to consolidating journal voucher #346 to tie out Cadiz deconsolidation to ensure entries were properly recorded as of Q2. | 1.6 | $220 | $352 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/2/2007 | Review of the revised Q2 10-Q and discussion of comments with A. Kulikowski. Additional versions due to late adjustments recorded by Delphi. | 2.4 | $470 | $1,128 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/2/2007 | GMT 800 Cluster Warranty- Finalized the tie out of the labor/material support | 2.2 | $250 | $550 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 8/3/2007 | AHG - Review GM warranty settlement - Cluster Motors | 0.4 | $575 | $230 | A2 |
| Horner | Kevin John | KJH | Staff | 8/3/2007 | Worked on additional procedures relating to consolidating journal voucher #346 to tie out Cadiz deconsolidation to ensure entries were properly recorded as of Q2. | 0.6 | $220 | $132 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kearns | Matthew R. | MRK | Senior | 8/3/2007 | AHG - Auditing the GM Warranty Settlement, specifically the "Other Reserves" Category and determining impact of error on schedule related to Q2 filing | 3.3 | $300 | $990 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Revisions to the Q2 SRM due to late discussion recorded by the Company. | 1.1 | $470 | $517 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 8/3/2007 | Review of the revised Q2 10-Q and discussion of comments with A. Kulikowski. Additional versions due to late adjustments recorded by Delphi. | 1.8 | $470 | $846 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 8/3/2007 | Reviewed tie-out of Cadiz accrual charge | 0.7 | $250 | $175 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/3/2007 | Discussed with Nijaruna the W-Car warranty estimate calculation and called Shedria for further explanation. | 1.1 | $220 | $242 | A2 |
| Saimoua | Omar Issam | OIS | Staff | 8/3/2007 | Obtained new warranty estimate for the W-CAR and reperformed audit procedures. | 1.3 | $220 | $286 | A2 |
| | | | | | **A2 Corporate Project Total:** | 195.6 | | $87,932 | |

**Financial Remediation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 7/2/2007 | Conf. call with D. Bayles re: Material Weakness remediation meeting debrief | 0.9 | $575 | $518 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/5/2007 | Review of Contract Policy re: contract admin material weakness | 2.1 | $575 | $1,208 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/6/2007 | Conf. call with D. Bayles re: Material Weakness remediation meeting debrief | 0.5 | $575 | $288 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/6/2007 | Review of D. Bayles' materials re: material weakness remediation for European trip | 0.7 | $575 | $403 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/16/2007 | Conf. call with D. Bayles re: status of material weakness remediation | 0.9 | $575 | $518 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/16/2007 | Drafting the Material Weakness memo for the 2007 audit. | 1.2 | $275 | $1,650 | A2 |
| Nicol | Jeremy M. | JMN | Staff | 7/17/2007 | Thermal-Performed inventory procedures. | 3.1 | $140 | $434 | A2 |
| Rothmund | Mario Valentin | MVR | Senior | 7/17/2007 | Review 279 report from the Lockport location, noting that the quantities do not agree to the quantities in the ZAPI-Comp report. E&Y spent time to understand issue and concluded that Company needs to investigate further. | 1.3 | $250 | $325 | A2 |
| Marold | Erick W. | EWM | Senior | 7/18/2007 | Financial Remediation - Meeting with. K. St. Romain and A. Brazier to discuss possible remediation strategies related to Tooling. | 1.1 | $275 | $303 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|------------------|------------------|
| Miller | Nicholas S. | NSM | **Manager** | 7/18/2007 | Call with N. Banks to understand why inventory test counts would not tie to the general ledger. | 0.5 | $330 | $165 | A2 |
| Nicol | Jeremy M. | JMN | **Staff** | 7/18/2007 | Thermal-Discussed Lockport inventory issues with N. Banks | 0.6 | $140 | $84 | A2 |
| Rothmund | Mario Valentin | MVR | **Senior** | 7/18/2007 | Call with Lockport to obtain the Company's perspective why the 279 report and the ZAPI-Comp report do not match. | 0.7 | $250 | $175 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 7/19/2007 | Drafting the Material Weakness memo for the 2007 audit. | 3.1 | $275 | $2,613 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/20/2007 | Discussion re: tooling remediation plans. | 0.6 | $575 | $345 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/20/2007 | Financial Remediation - Meeting with. K. St. Romain and A. Brazier to discuss possible remediation strategies related to Tooling. | 1.7 | $275 | $468 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 7/20/2007 | Drafting the Material Weakness memo for the 2007 audit. | 0.6 | $275 | $2,063 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/23/2007 | Discussion with E. Marold relating to the E&S fixed asset physical inventory relating to the fixed asset material weakness. | 0.6 | $470 | $282 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 7/23/2007 | Writing the 2007 Material Weakness memo. | 3.9 | $275 | $1,073 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/24/2007 | Meeting with K. St. Romain to discuss the tooling remediation plan. | 0.5 | $330 | $165 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/24/2007 | Meeting with S. Sheckell and E. Marold to discuss the tooling remediation plan. | 0.9 | $330 | $297 | A2 |
| Ranney | Amber C. | ACR | **Senior** | 7/24/2007 | Writing the 2007 Material Weakness memo. | 0.4 | $275 | $110 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/24/2007 | Review material weakness remediation plan related to tooling material weakness. | 2.2 | $575 | $1,265 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/25/2007 | Tooling Material Weakness remediation plan review | 1.0 | $575 | $575 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/25/2007 | Financial Remediation - Met with K. St. Romain to discuss our feedback regarding their tooling material weakness remediation presentation. | 1.2 | $275 | $330 | A2 |
| Marold | Erick W. | EWM | **Senior** | 7/25/2007 | Financial Remediation - Met with A. Brazier to discuss the Tooling remediation agenda prepared by the ICC group. | 1.3 | $275 | $358 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Meeting with A. Brazier and E. Marold to go through the tooling remediation plan. | 0.8 | $330 | $264 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/25/2007 | Meeting with K. St Romain to discuss the tooling remediation plan. | 1.0 | $330 | $330 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Nicholas S. | NSM | Manager | 7/25/2007 | Meeting with A. Brazier, K. St. Romain, and divisional tooling remediation teams to discuss the plan for remediation of the tooling material weakness. | 1.6 | $330 | $528 | A2 |
| Ranney | Amber C. | ACR | Senior | 7/25/2007 | Writing the 2007 Material Weakness memo. | 2.5 | $275 | $688 | A2 |
| Marold | Erick W. | EWM | Senior | 7/26/2007 | E & S - Reviewed results and impact of the fixed asset physical inventory. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 7/31/2007 | Financial Remediation - Created analysis by region and by division summarizing significant tooling balances at specific locations. | 1.3 | $275 | $358 | A2 |
| Marold | Erick W. | EWM | Senior | 7/31/2007 | Financial Remediation - Attended Tooling material weakness remediation call. | 2.1 | $275 | $578 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/31/2007 | Meeting with A. Brazier, K. St. Romain, and divisional assistant finance directors to discuss the tooling remediation plan. | 2.5 | $330 | $825 | A2 |
| Simpson | Jamie | JS | Senior Manager | 7/31/2007 | Discussion with N. Miller and A. Krabill regarding tooling remediation plans. | 0.6 | $470 | $282 | A2 |
| | | | | | **A2 Financial Remediation Project Total:** | **46.1** | | **$20,439** | |
| | | | | | | | | | |
| **Fresh Start Accounting** | | | | | | | | | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/5/2007 | Revisions to the fresh-start budget. | 0.6 | $470 | $282 | A2 |
| Sherrock | Justin J. | JJS | Staff | 7/11/2007 | Attend all day meeting at KPMG in Philadelphia in regards to our SAS review of the tangible fixed asset valuation that KPMG performed on Delphi for Fresh Start Accounting purposes. | 8.0 | $220 | $1,760 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/16/2007 | Fresh start accounting review of fixed assets planned accounting | 1.2 | $575 | $690 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2007 | Conference call with J. Hendy to discuss the M&E fresh start valuation audit procedures. | 0.4 | $470 | $188 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/17/2007 | Meeting with S. Sheckell, T. Timko, J. Williams and B. Murray to discuss the scoping for the M&E fresh start valuation. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/17/2007 | Fresh start accounting review of fixed assets planned accounting | 1.6 | $575 | $920 | A2 |
| Krabill | Aaron J. | AJK | Senior Manager | 7/18/2007 | Meeting with B. Murray to discuss various fresh start accounting matters. | 1.4 | $470 | $658 | A2 |
| Sheckell | Steven F. | SFS | Partner | 7/18/2007 | Fresh start accounting review of fixed assets planned accounting | 0.6 | $575 | $345 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Asher | Kevin F. | KFA | **Partner** | 7/19/2007 | Review of current fresh start accounting and valuation matters | 2.3 | $770 | $1,771 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/19/2007 | Attending the fresh start advisory committee meeting. | 1.2 | $470 | $564 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2007 | Fresh start accounting review of fixed assets planned accounting | 1.1 | $575 | $633 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/24/2007 | Call with S. Artale to discuss the status of the E&Y valuations team's review of the KPMG valuation. | 0.6 | $470 | $282 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/25/2007 | Meeting with B. Murray, N. McNamara and K. Voigt to discuss the calculation of the Delphi business enterprise value. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/25/2007 | Review of meeting material for the meeting to discuss calculation of Delphi enterprise value relative to long-term liabilities | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/26/2007 | Meeting with J. Williams, B. Williams, J. Pritchett, S. Sheckell, K Voigt, N. Mcnamara, B. Heckler, S. Brin, W Shaw, A. Frankum and R. Berzinji to discuss the calculation of Delphi enterprise value relative to long-term liabilities. | 1.3 | $470 | $611 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/26/2007 | Discussion with Rothschild, KPMG, J. Williams and B. Murray regarding purchase price used in fresh start accounting | 1.0 | $575 | $575 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2007 | Conference call with J. Hendy to discuss the status of the fresh start M&E valuation review. | 0.8 | $470 | $376 | A2 |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/31/2007 | Meeting with N. McNamara to discuss the fresh start M&E valuation and meeting with EY valuation team to review the latest draft of the valuation. | 0.4 | $470 | $188 | A2 |
| | | | | | **A2 Fresh Start Accounting Project Total:** | 25.3 | | $11,159 | |
| **Furukawa** | | | | | | | | | |
| Horner | Kevin John | KJH | **Staff** | 7/18/2007 | Furukawa: updated the summary of audit differences schedule. | 0.4 | $220 | $88 | A2 |
| Sheckell | Steven F. | SFS | **Partner** | 7/19/2007 | Review engagement letter | 0.4 | $575 | $230 | A2 |
| | | | | | **A2 Furukawa Project Total:** | 0.8 | | $318 | |
| **Interiors** | | | | | | | | | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | **Staff** | 7/18/2007 | Pulled Hyperion trial balances for the Interiors trial balance for scoping purposes. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | **Staff** | 7/18/2007 | Worked on coordination of inventory files relating to the Columbus inventory observation. | 0.6 | $220 | $132 | A2 |
| Horner | Kevin John | KJH | **Staff** | 7/19/2007 | Thermal Audit: completed detail review of the Columbus tie out of inventory test counts performed by E. Aliff. | 1.3 | $220 | $286 | A2 |
| | | | | | **A2 Interiors Project Total:** | **2.5** | | **$550** | |
| **IT Remediation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | **Senior** | 7/2/2007 | eTBR deficiency discussion with B. Garvey and K. Phelps. | 0.2 | $250 | $2,550 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/10/2007 | Discussion with Delphi Internal Audit regarding deficiencies for Hyperion, DGL, & etbr walkthroughs. | 0.9 | $250 | $2,550 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/11/2007 | Discussion with Delphi Internal Audit regarding deficiencies for Hyperion, DGL, & etbr walkthroughs. | 0.4 | $250 | $2,550 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/12/2007 | Discussion with Delphi Internal Audit regarding deficiencies for Hyperion, DGL, & etbr walkthroughs. | 0.3 | $250 | $2,550 | A2 |
| | | | | | **A2 IT  Remediation Project Total:** | **1.8** | | **$10,200** | |
| **SAP Pre-Implementation** | | | | | | | | | |
| Stille | Mark Jacob | MJS | **Senior** | 7/2/2007 | Follow-up discussion with R. Pillarisetty related to Test Director issues. | 0.6 | $250 | $150 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/6/2007 | Review of documentation related to conversion on SharePoint/Test Director sites | 1.1 | $250 | $275 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/6/2007 | Review of documentation related to conversion on SharePoint/Test Director sites | 0.9 | $250 | $225 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/9/2007 | Review of DGL to SAP Workplan and Review of Documentation. | 1.7 | $100 | $170 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/9/2007 | Testing and review of documentation for DGL to SAP conversion. | 1.5 | $250 | $375 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/10/2007 | Review of Test Director Website and downloading of Test Documentation related to DGL (GL) Testing | 1.9 | $100 | $190 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/10/2007 | Testing and review of documentation for DGL to SAP conversion. | 1.8 | $250 | $450 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Denard | Ashley N. | AND | **Intern** | 7/11/2007 | Review of Test Director Website and downloading of Test Documentation related to DGL (GL) Testing | 1.9 | $100 | $190 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/11/2007 | Testing and review of documentation for DGL to SAP conversion. | 1.3 | $250 | $325 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/12/2007 | Review of Test Director Website and downloading of Test Documentation related to DGL (GL) Testing | 1.6 | $100 | $160 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/12/2007 | Testing and review of documentation for DGL to SAP conversion. | 4.8 | $250 | $1,200 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/13/2007 | Review of DGL to SAP Workplan and Review of Documentation. | 0.7 | $100 | $70 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/13/2007 | Review of Test Director Website and downloading of Test Documentation related to DGL (GL) Testing | 1.7 | $100 | $170 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/13/2007 | Testing and review of documentation for DGL to SAP conversion. | 4.3 | $250 | $1,075 | A2 |
| Denard | Ashley N. | AND | **Intern** | 7/16/2007 | Downloaded test documentation for DGL to SAP Conversion. | 2.0 | $100 | $200 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/16/2007 | Review status and audit plan | 1.1 | $575 | $633 | A2 |
| Henning | Jeffrey M. | JMH | **Partner** | 7/16/2007 | Review status and audit program | 0.9 | $575 | $518 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/16/2007 | Meeting with J. Henning and S. Pacella to address the status of the DGL to SAP conversion. | 1.8 | $330 | $594 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/16/2007 | Discussion with A.Bianco on status of SAP role redesign project. | 1.5 | $330 | $495 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/16/2007 | Discussion with S. Pacella regarding conversion work status. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/16/2007 | Conversion work status - review of documentation. | 0.9 | $250 | $225 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/16/2007 | Conversion work status - follow-up regarding open items. | 0.4 | $250 | $100 | A2 |
| Miller | Nicholas S. | NSM | **Manager** | 7/17/2007 | Review and documentation of audit procedures that will be required on AP pre and post implementation. | 1.9 | $330 | $627 | A2 |
| Pacella | Shannon M. | SMP | **Manager** | 7/17/2007 | Meeting with K. Cash and M. Shukla to discuss process documentation and roles/responsibilities. | 0.4 | $330 | $132 | A2 |
| Stille | Mark Jacob | MJS | **Senior** | 7/17/2007 | Discussion with S. Pacella regarding conversion work status. | 0.3 | $250 | $75 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Conversion work status - review of documentation. | 0.3 | $250 | $75 | A2 |
| Stille | Mark Jacob | MJS | Senior | 7/17/2007 | Conversion work status - follow-up regarding open items. | 0.3 | $250 | $75 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/18/2007 | Meeting with K. St. Romain to discuss the SOX team's involvement in the Dacor to SAP implementation. | 0.8 | $330 | $264 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/18/2007 | Met with J. Henning and N. Miller to discuss status of DGL to SAP project and status of our audit procedures. | 1.3 | $330 | $429 | A2 |
| Miller | Nicholas S. | NSM | Manager | 7/19/2007 | Call with S. Pacella and J. Nolan to discuss the conversion status. | 0.3 | $330 | $99 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/19/2007 | Meeting with J.Nolan to discuss project status for the DGL to SAP conversion. | 0.9 | $330 | $297 | A2 |
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Conference call with R. Romie and J. Nolan regarding GL account conversion process and documentation. | 0.5 | $250 | $125 | A2 |
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Time spent updating budget based on reliance of work of Internal Audit. | 0.6 | $250 | $150 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/23/2007 | Meeting with B. Garvey and D. Steis to discuss audit program to be completed for DGL to SAP conversion. | 1.3 | $330 | $429 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/26/2007 | Update meeting with J. Henning to discuss project status. | 0.4 | $330 | $132 | A2 |
| Ciungu | Roxana M. | RMC | Staff | 7/27/2007 | Update the workplan for Dacor. | 1.2 | $140 | $168 | A2 |
| Pacella | Shannon M. | SMP | Manager | 7/30/2007 | Discussion with M. Stille to discuss status of evidence review. | 0.4 | $330 | $132 | A2 |
| Stille | Mark Jacob | MJS | Senior | 8/3/2007 | Conference call with R. Pillarisetty, B. Garvey, D. Steis, & E. Pedersen to discuss status of DGL conversion project and documentation. | 0.6 | $250 | $150 | A2 |
| | | | | | **A2 SAP Pre-Implementation Project Total:** | **46.8** | | **$11,373** | |
| **Saginaw Audit - 2007** | | | | | | | | | |
| Miller | Nicholas S. | NSM | Manager | 7/17/2007 | Time spent budgeting and staffing for the Saginaw division given it will be added to the audit scope. | 1.2 | $330 | $396 | A2 |
| Craig | Tashawna N. | TNC | Staff | 7/24/2007 | Agreed Key Metrics schedule to Hyperion TB. | 0.3 | $140 | $42 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/24/2007 | Meeting with M. Boehm to discuss 2007 scheduling for Steering business. | 1.1 | $470 | $517 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Documented Steering's portion of the DASE deconsolidation charge. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Steering-Documented Steering's portion of the DASE deconsolidation charge. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Saginaw - Steering-Discussed with the D. Gustin the Account Receivable confirmation process and the data file needed to complete this procedure. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Saginaw - Steering-Completed the computer assisted audit tool request form in order to complete sample selection for accounts receivable confirmation testing. | 1.2 | $220 | $264 | A2 |
| | | | | | **A2 Saginaw Audit Project Total:** | **5.7** | | **$1,637** | |

**Saginaw Carve-Out Audit - 2006**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Averill | Pamela S. | PSA | Intern | 7/2/2007 | Duplicated key meeting notes for steering carve out audit | 0.6 | $100 | $60 | A2 |
| Averill | Pamela S. | PSA | Intern | 7/2/2007 | Organized footnote support for carve out audit | 1.7 | $100 | $170 | A2 |
| Averill | Pamela S. | PSA | Intern | 7/2/2007 | Transferred footnotes from v2 to v3 of financial statements, BS Bridge, and IS bridge | 5.9 | $100 | $590 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Completed review notes relating to the 2005 allocations relating to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Completed review notes relating to the 2006 allocations relating to the carve-out financial statements. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Worked on documenting 2006 allocations. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Reviewed the 2006 balance sheet bridge for changes and ensure completeness. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-compiled the financial statements into binder in order to tie out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Assisted P. Averill with tie out version 3 of the financial statements for the carve-out. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Reviewed the changes between version 2 and version 3 to ensure all changes were made. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/2/2007 | Steering-Drafted the Summary Review Memorandum for the carve-out. | 3.1 | $220 | $682 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Reviewed the 2006 balance sheet bridge for changes and ensure completeness. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Obtained the DGL journal vouchers to support the worker's compensation accrual. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Reviewed Corporate's Summary Review Memorandum (SRM) attachments for inclusion in the carve-out SRM. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Reviewed the changes between version 2 and version 3 to ensure all changes were made. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Worked on documenting 2006 allocations. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Completed review notes relating to the 2006 allocations relating to the carve-out financial statements. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/3/2007 | Steering-Drafted the Summary Review Memorandum for the carve-out. | 3.1 | $220 | $682 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 7/5/2007 | Transferred tick marks to 2005 Balance Sheet for carve out audit | 1.4 | $100 | $140 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 7/5/2007 | Organized workpaper references for 2006 income statement and balance sheet and 2005 balance sheet | 2.1 | $100 | $210 | A2 |
| Averill | Pamela S. | PSA | **Intern** | 7/5/2007 | Transferred tick marks from v3 of the financial statements to binder, verifying cross references | 2.9 | $100 | $290 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/5/2007 | Status update meeting with M. Hatzfeld regarding Saginaw Carve-Out audit. | 0.5 | $330 | $165 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/5/2007 | Discussed review notes related to balance sheet and income statement bridge with D. Chamarro. | 0.8 | $330 | $264 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/5/2007 | Completed workpaper documentation related to PRP and Lump Sum liabilities for carve out audit. | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/5/2007 | Review of Saginaw carve-out SRM | 1.4 | $330 | $462 | A2 |
| Boehm | Michael J. | MJB | **Manager** | 7/5/2007 | Review of cash flow statement model utilized for carve-out financial statements. | 1.6 | $330 | $528 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/5/2007 | Steering-Discussed open items and review notes relating to the 2005 allocations relating to the carve-out financial statements with M. Boehm. | 0.3 | $220 | $66 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Completed review notes relating to the 2005 allocations relating to the carve-out financial statements. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Discussed open items and review notes relating to the 2006 allocations relating to the carve-out financial statements with M. Boehm. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Update meeting with M. Hatzfeld discussing status of work. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Documented the GM flowback accrual. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Provided assistance to intern relating to tieing the financial statement footnotes. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Worked on documenting 2006 allocations. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/5/2007 | Steering-Completed review notes relating to the 2006 allocations relating to the carve-out financial statements. | 2.2 | $220 | $484 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/5/2007 | Review of latest version of audited financial statements. | 3.3 | $470 | $1,551 | A2 |
| Marold | Erick W. | EWM | Senior | 7/5/2007 | Prepared letter of representation and legal letter. | 1.7 | $275 | $468 | A2 |
| Marold | Erick W. | EWM | Senior | 7/5/2007 | Preparation of multi-location scoping memo. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 7/5/2007 | Reviewed and revised the audit strategy memo. | 2.1 | $275 | $578 | A2 |
| Marold | Erick W. | EWM | Senior | 7/5/2007 | Review of consolidated income statement and balance sheet for consideration in multi-location approach. | 2.1 | $275 | $578 | A2 |
| Averill | Pamela S. | PSA | Intern | 7/6/2007 | Documented support for historical averages used in 2005 OPEB and Workers' Comp. Exp. | 1.3 | $100 | $130 | A2 |
| Averill | Pamela S. | PSA | Intern | 7/6/2007 | Organized workpaper references for 2006 income statement and balance sheet and 2005 balance sheet | 2.6 | $100 | $260 | A2 |
| Averill | Pamela S. | PSA | Intern | 7/6/2007 | Documented support for 2006 and 2005 OPEB schedule | 2.7 | $100 | $270 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | Review of cash flow statement model utilized for carve-out financial statements. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/6/2007 | Review of carve-out financial statement tie-out. | 3.1 | $330 | $1,023 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Discussed open items and review notes relating to the 2006 allocations relating to the carve-out financial statements with M. Boehm. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Documented the GM flowback accrual. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Obtained the DGL journal vouchers to support the worker's compensation accrual. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Completed review notes relating to the 2005 allocations relating to the carve-out financial statements. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Update meeting with M. Hatzfeld discussing status of work. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Worked on documenting 2006 allocations. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/6/2007 | Steering-Completed review notes relating to the 2006 allocations relating to the carve-out financial statements. | 2.7 | $220 | $594 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2007 | Meeting with engagement team to obtain audit status update. | 1.7 | $470 | $799 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2007 | Review of client-prepared GAAP checklist. | 3.1 | $470 | $1,457 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/6/2007 | Review of responses from international teams related to questions posed in response to initial draft deliverables received. | 3.2 | $470 | $1,504 | A2 |
| Marold | Erick W. | EWM | Senior | 7/6/2007 | Prepared letter of representation and legal letter. | 0.4 | $275 | $110 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Discussed cash flow model with E. Reinhert. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Explained procedures to intern relating to the tying of audited balance sheet bridge to financial statements. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Reviewed the tie out of audited balance sheet bridge to financial statements which was completed by intern. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Tied financial statements with updated footnote support. | 1.7 | $220 | $374 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Tied the Debtor in Possession Balance sheet and income statement bridge to the financial statements. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/9/2007 | Carve-out-Reviewed the client prepared cash flow model for reasonableness. | 1.9 | $220 | $418 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ranney | Amber C. | ACR | Senior | 7/9/2007 | Clearing special attrition review notes. | 1.8 | $275 | $495 | A2 |
| Aliff | Elbert J. | EJA | Intern | 7/10/2007 | Updating workpapers with the updated financial information for the foreign entities financial statements. | 1.2 | $100 | $120 | A2 |
| Aliff | Elbert J. | EJA | Intern | 7/10/2007 | Calculated exchange rates for the foreign currency calculations of the clients foreign entities. | 1.4 | $100 | $140 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/10/2007 | Carve-out-Discussed key carve-out topics with M. Hatzfeld. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/10/2007 | Carve-out-Meet with M. Swastek to discuss executive compensation. | 1.3 | $220 | $286 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/10/2007 | Carve-out-Updated Summary Review Memorandum to reflect management's review notes. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/10/2007 | Carve-out-Reviewed the client prepared cash flow model for reasonableness. | 2.1 | $220 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/10/2007 | Carve-out-Tied the Debtor in Possession Balance sheet and income statement bridge to the financial statements. | 2.1 | $220 | $462 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/10/2007 | Status update on carve out audit and status of sale | 0.9 | $575 | $518 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Completed the significant account scoping analysis. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Provided assistance to D. Kersh while he was auditing the cash flow model. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Meet with M. Swastek to discuss executive compensation. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Tied the Debtor in Possession Balance sheet and income statement bridge to the financial statements. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Updated Summary Review Memorandum to reflect management's review notes. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Explained audit procedures relating to the cash flow model to intern. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Tied financial statements with updated footnote support. | 1.8 | $220 | $396 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/11/2007 | Carve-out-Documented the Executive compensation allocation for inclusion in carve-out workpapers. | 1.9 | $220 | $418 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kersh | Andrew V. | AVK | **Intern** | 7/11/2007 | Carve-out- Agreed Corporate allocations to Balance Sheet bridge to ensure completeness. | 1.2 | $100 | $120 | A2 |
| Kersh | Andrew V. | AVK | **Intern** | 7/11/2007 | Carve-out-Agreed balances from the individual trial balance cash flows to the audited balance at12/31/2006. | 2.1 | $100 | $210 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Provided assistance to D. Kersh while he was auditing the cash flow model. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Tied the Debtor in Possession Balance sheet and income statement bridge to the financial statements. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Updated Summary Review Memorandum to reflect management's review notes. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Discussed key carve-out topics with M. Hatzfeld. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Completed the significant account scoping analysis. | 1.5 | $220 | $330 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Documented the Executive compensation allocation for inclusion in carve-out workpapers. | 1.6 | $220 | $352 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/12/2007 | Carve-out-Explained audit procedures relating to the cash flow model to D. Kersh. | 1.9 | $220 | $418 | A2 |
| Kersh | Andrew V. | AVK | **Intern** | 7/12/2007 | Carve-out- Agreed Corporate allocations to Balance Sheet bridge to ensure completeness. | 2.3 | $100 | $230 | A2 |
| Kersh | Andrew V. | AVK | **Intern** | 7/12/2007 | Carve-out-Re-performed client provided cash flow model ensuring accuracy. | 4.9 | $100 | $490 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Discussed key carve-out topics with M. Hatzfeld. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Explained audit procedures relating to the cash flow model to D. Kersh. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Tied financial statements with updated footnote support. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Provided assistance to D. Kersh while he was auditing the cash flow model. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Organized workpapers for review. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Updated Summary Review Memorandum to reflect management's review notes. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | **Staff** | 7/13/2007 | Carve-out-Completed the significant account scoping analysis. | 2.6 | $220 | $572 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kersh | Andrew V. | AVK | Intern | 7/13/2007 | Carve-out-Re-performed client provided cash flow model ensuring accuracy. | 7.6 | $100 | $760 | A2 |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Correspondence with N. Miller and M. Hatzfeld regarding Steering engagement letter. | 0.2 | $140 | $28 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/16/2007 | Carve-out-Call with E. Reinhert to discuss our questions relating to the cash flow model. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/23/2007 | Steering-Explained to S. Craig how to document the cash account for the Suzhou location. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/23/2007 | Steering-Reviewed the cash workpapers for Suzhou's cash. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/23/2007 | Steering-Reviewed significant account analysis for completeness and updated analysis with client explanations. | 1.1 | $220 | $242 | A2 |
| Craig | Tashawna N. | TNC | Staff | 7/23/2007 | Reviewed account reconciliations for the Steering-China location | 1.6 | $140 | $224 | A2 |
| Craig | Tashawna N. | TNC | Staff | 7/23/2007 | Prepare Saginaw workpapers for manager review | 2.4 | $140 | $336 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | Detail review of executive compensation allocation for carve out audit. | 0.7 | $330 | $231 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | Discussed Saginaw Carve Out audit bridge workpapers with M. Hatzfeld. | 1.2 | $330 | $396 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/24/2007 | Cleared review notes related to Corporate allocation workpapers for 2006 carve out audit. | 1.3 | $330 | $429 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/24/2007 | Steering-Discusses Michigan Single Business tax issues with client. | 0.4 | $220 | $88 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/24/2007 | Status review on deal and finalization of audit | 1.1 | $575 | $633 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/25/2007 | Cleared review notes related to Steering carve out audit workpapers. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/25/2007 | Steering-Discussed status, open items and Michigan Single Business Tax issues with M. Hatzfeld. | 2.1 | $220 | $462 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2007 | Meeting with M. Boehm to review carve-out allocation working papers. | 2.1 | $470 | $987 | A2 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 7/25/2007 | Meeting with D. Chamarro to prepare open items list and discuss status of carve-out audit requests. | 2.5 | $470 | $1,175 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/26/2007 | Review of draft carve out financial statements | 1.6 | $575 | $920 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/26/2007 | Review international audit update reports | 1.9 | $575 | $1,093 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/27/2007 | Review of draft carve out financial statements | 1.6 | $575 | $920 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Henning | Jeffrey M. | JMH | Partner | 7/29/2007 | Review of revised financial statement draft | 1.4 | $575 | $805 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Steering-Updated Summary Review Memorandum for the carve-out audit. | 0.4 | $220 | $88 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Steering-Reviewed the Consolidated Account balance analysis as a part of the planning process. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Steering-Updated carve-out adjustment support to include all workpapers. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/30/2007 | Steering-Tested cash flow model input data to gain comfort with cash flow model. Input data included carve-out adjustments, balance sheet balances and Fx rates. | 2.1 | $220 | $462 | A2 |
| Craig | Tashawna N. | TNC | Staff | 7/30/2007 | Assisted D. Chamarro in the preparation of the reporting package for Saginaw | 1.8 | $140 | $252 | A2 |
| Henning | Jeffrey M. | JMH | Partner | 7/30/2007 | Status update review | 0.7 | $575 | $403 | A2 |
| Boehm | Michael J. | MJB | Manager | 7/31/2007 | Review of Saginaw carve out cash flow statement model. | 1.4 | $330 | $462 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/31/2007 | Steering-Reviewed the Consolidated Account balance analysis as a part of the planning process. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/31/2007 | Steering-Discussed carve-out issues/key topics with M. Hatzfeld. | 0.8 | $220 | $176 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/31/2007 | Steering-Reperformed Steering's cash flow model in order to gain comfort with model. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/31/2007 | Steering-Accumulated documents/workpapers to assemble release package. | 2.7 | $220 | $594 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 7/31/2007 | Steering-Tested cash flow model input data to gain comfort with cash flow model. Input data included carve-out adjustments, balance sheet balances and Fx rates. | 3.4 | $220 | $748 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/1/2007 | Review of Saginaw carve out cash flow statement model. | 0.6 | $330 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Documented the training fund accrual carve-out adjustment for inclusion into the carve-out workpapers. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Tested the Debtor in Possession cash flow statement for the carve-out audit. | 0.7 | $220 | $154 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Updated AWS file with recently created carve-out documents. | 0.9 | $220 | $198 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-drafted cash flow memo documenting our audit procedures. | 1.4 | $220 | $308 | A2 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Reperformed Steering's cash flow model in order to gain comfort with model. | 3.1 | $220 | $682 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/1/2007 | Steering-Tested cash flow model input data to gain comfort with cash flow model. Input data included carve-out adjustments, balance sheet balances and Fx rates. | 4.1 | $220 | $902 | A2 |
| Boehm | Michael J. | MJB | Manager | 8/2/2007 | Discussed Jobs Bank allocation with D. Chamarro. | 0.4 | $330 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Steering-drafted cash flow memo documenting our audit procedures. | 0.6 | $220 | $132 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Steering-Reperformed Steering's cash flow model in order to gain comfort with model. | 3.2 | $220 | $704 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/2/2007 | Steering-Tested cash flow model input data to gain comfort with cash flow model. Input data included carve-out adjustments, balance sheet balances and Fx rates. | 3.2 | $220 | $704 | A2 |
| Craig | Tashawna N. | TNC | Staff | 8/2/2007 | Assisted in the testing of the cash flow statement for Saginaw | 1.6 | $140 | $224 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Steering-drafted cash flow memo documenting our audit procedures. | 1.1 | $220 | $242 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Steering-Tested cash flow model input data to gain comfort with cash flow model. Input data included carve-out adjustments, balance sheet balances and Fx rates. | 1.2 | $220 | $264 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Steering-Updated carve-out adjustment support binder to include all workpapers. | 1.4 | $220 | $308 | A2 |
| Chamarro | Destiny D. | DDC | Staff | 8/3/2007 | Steering-Tested the Debtor in Possession cash flow statement for the carve-out audit. | 2.4 | $220 | $528 | A2 |
| | | | | | **A2 Saginaw Carve-Out Project Total:** | 217.2 | | $51,710 | |
| | | | | | **A2 Project Total:** | 568.2 | | $201,303 | |

**Tax Bankruptcy - A3**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | Partner | 7/9/2007 | Preparation for call with client. | 0.6 | $750 | $450 | A3 |
| Blank | Jacob M. | JMB | Partner | 7/9/2007 | Weekly status update call with Company tax department, Skadden, R. Ward and M. Ericson | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 7/9/2007 | Reviewing SEC filings for 382 purposes and in preparation for call with Skadden. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 7/9/2007 | Weekly status update with J. Whitson, S. Gale, B. Sparks, M. Lewis, R. Ward, H. Tucker, and Skadden. | 0.3 | $550 | $165 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Richard D. | RDW | Executive Director | 7/9/2007 | Weekly status update call with Company tax department, Skadden, J. Blank and M. Ericson | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | Manager | 7/10/2007 | Call with A. Feinberg (Skadden) regarding SEC filings. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 7/10/2007 | Prepare email to R. Ward and H. Tucker regarding call with A. Feinberg (Skadden) related to SEC filings. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 7/10/2007 | Reviewing SEC filings for 382 purposes and in preparation for call with Skadden. | 0.4 | $550 | $220 | A3 |
| Blank | Jacob M. | JMB | Partner | 7/16/2007 | Weekly status call with management, Skadden, H. Tucker, and R. Ward. | 0.8 | $750 | $600 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/16/2007 | Weekly status call with management, Skadden, J. Blank, and R. Ward. | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/16/2007 | Weekly status call with management, Skadden, J. Blank, and H. Tucker | 0.8 | $750 | $600 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/16/2007 | Revisions to cash tax models dealing with alternative effective dates and repatriation plans | 2.3 | $750 | $1,725 | A3 |
| Blank | Jacob M. | JMB | Partner | 7/17/2007 | Call with tax department management, Skadden, R. Ward, H. Tucker, C. Tosto and A. Voortman to discuss terms of the new restructuring plan | 1.3 | $750 | $975 | A3 |
| Blank | Jacob M. | JMB | Partner | 7/17/2007 | Follow-up with H. Tucker and R. Ward regarding analysis necessary as a result of the revised plan | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/17/2007 | Call with tax department management, Skadden, R. Ward, J. Blank, C. Tosto and A. Voortman to discuss terms of the new restructuring plan | 1.6 | $750 | $1,200 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/17/2007 | Follow-up with R. Ward and J. Blank regarding analysis necessary as a result of the revised plan | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/17/2007 | Follow-up with H. Tucker and J. Blank regarding analysis necessary as a result of the revised plan | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/17/2007 | Call with tax department management, Skadden, H. Tucker, J. Blank, C. Tosto and A. Voortman to discuss terms of the new restructuring plan | 1.5 | $750 | $1,125 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|-----------|-----------|----------|-------|-----------------|------|------|-------------|--------------------|------------------|
| Blank | Jacob M. | JMB | **Partner** | 7/18/2007 | Call with tax department management, Skadden, R. Ward, H. Tucker, C. Tosto and A. Voortman to discuss terms of the new restructuring plan | 1.3 | $750 | $975 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 7/18/2007 | Review announcement on equity plan and review materials prior to call | 0.6 | $680 | $408 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 7/18/2007 | Conference call with Delphi and Skadden teams related to new emergence plan | 1.0 | $680 | $680 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/18/2007 | Call with tax department management, Skadden J. Blank, C. Tosto and A. Voortman to discuss terms of the new restructuring plan | 1.0 | $750 | $750 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/18/2007 | Analysis regarding new restructuring plan. | 1.8 | $750 | $1,350 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 7/19/2007 | Call with Sensenbrenner, R. Ward and H. Tucker regarding information requested by J. Sheehan and J. Whitson | 0.6 | $750 | $450 | A3 |
| Tosto | Cathy I. | CIT | **Partner** | 7/19/2007 | Discussion with J. Whitson and D. Kelley on IRS exam and bankruptcy expenses | 0.8 | $680 | $544 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/19/2007 | Follow-up call with Gross, Sensenbrenner and R. Ward regarding new plan framework. | 0.4 | $750 | $300 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/19/2007 | Call with Sensenbrenner J. Blank and R. Ward regarding information requested by J. Sheehan and J. Whitson | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/19/2007 | Delphi - review new plan | 0.9 | $750 | $675 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 7/19/2007 | Follow-up call with Gross, Sensenbrenner and H. Tucker regarding new plan framework. | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 7/19/2007 | Call with Sensenbrenner, J. Blank and H. Tucker regarding information requested by J. Sheehan and J. Whitson | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 7/19/2007 | Review updated emergence plan information, prepare outline addressing 382(l)(5) issues. | 1.2 | $750 | $900 | A3 |
| Tucker | Howard J. | HJT | **Partner** | 7/20/2007 | Delphi - new plan - 38 (d)(5) issues | 2.2 | $750 | $1,650 | A3 |
| Ward | Richard D. | RDW | **Executive Director** | 7/20/2007 | Draft calculations regarding (l)(5) status of new plan framework, discussions regarding same with H. Tucker | 2.1 | $750 | $1,575 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 7/22/2007 | Reviewing 382(l)(5)/(6) analysis in light of proposed new deal. | 0.4 | $750 | $300 | A3 |
| Blank | Jacob M. | JMB | **Partner** | 7/23/2007 | Participate in weekly status update call with J. Whitson, S. Gale, Skadden, H. Tucker, R. Ward and M. Ericson | 0.9 | $750 | $675 | A3 |
| Ericson | Molly | ME | **Manager** | 7/23/2007 | Call with R. Ward, H. Tucker and S. Gale regarding COD calculations. | 0.2 | $550 | $110 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Ericson | Molly | ME | Manager | 7/23/2007 | Status discussion with R. Ward. | 0.3 | $550 | $165 | A3 |
| Ericson | Molly | ME | Manager | 7/23/2007 | Weekly status call with J. Whitson, S. Gale, and Skadden | 0.5 | $550 | $275 | A3 |
| Ericson | Molly | ME | Manager | 7/23/2007 | Reviewing 382(l)(5/(6) analysis under new plan. | 0.8 | $550 | $440 | A3 |
| Ericson | Molly | ME | Manager | 7/23/2007 | Reviewing and summarizing SEC filings. | 1.1 | $550 | $605 | A3 |
| Tosto | Cathy I. | CIT | Partner | 7/23/2007 | Bankruptcy call with C. Gross of Skadden, J. Whitson and various members of the Delphi tax group, J. Blank, H. Tucker, R. Ward, and M. Erickson. | 0.5 | $680 | $340 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/23/2007 | Discussion with M. Ericson and H. Tucker regarding (l)(5)/(l)(6) schedules and work plan. | 0.6 | $750 | $450 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/23/2007 | Participate in weekly status update call with Whitson, Gale, Skadden, J. Blank, R. Ward and M. Ericson | 1.4 | $750 | $1,050 | A3 |
| Tucker | Howard J. | HJT | Partner | 7/23/2007 | Reviewing 382(l)(5)/(6) analysis in light of proposed new deal. | 1.6 | $750 | $1,200 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/23/2007 | Revisions to (l)(5)/(l)(6) analysis | 0.4 | $750 | $300 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/23/2007 | Follow-up on (l)(5)/(l)(6) schedules and work plan, discuss with M. Ericson and H. Tucker | 0.6 | $750 | $450 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/23/2007 | Review information regarding new equity purchase commitment agreement | 1.2 | $750 | $900 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/23/2007 | Participate in weekly status update call with Whitson, Gale, Skadden, H. Tucker, J. Blank and M. Ericson | 1.4 | $750 | $1,050 | A3 |
| Blank | Jacob M. | JMB | Partner | 7/30/2007 | Weekly status update with J. Whitson, S. Gale, B. Sparks, R. Ward, M. Ericson, and Skadden. | 0.6 | $750 | $450 | A3 |
| Ericson | Molly | ME | Manager | 7/30/2007 | Weekly status update with J. Whitson, S. Gale, B. Sparks, J. Blank, R. Ward, and Skadden. | 0.5 | $550 | $275 | A3 |
| Tosto | Cathy I. | CIT | Partner | 7/30/2007 | Emergence Tax Planning mtg w/ J. Whitson, B. Sparks, S. Gale, Lewis; Skadden: Gross, Sensenbrenner, Feinberg, H. Tucker, R. Ward, J. Blank, M. Ericson, D. Kelley, and C. Tosto | 0.4 | $680 | $272 | A3 |
| Ward | Richard D. | RDW | Executive Director | 7/30/2007 | Participate in weekly status call | 1.4 | $750 | $1,050 | A3 |
| Ericson | Molly | ME | Manager | 8/1/2007 | Correspondence with R. Ward, H. Tucker and C. Gross (Skadden) regarding status of analyses. | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 8/1/2007 | Discussion with R. Ward and H. Tucker regarding to-do's from weekly meeting | 0.2 | $550 | $110 | A3 |
| Ericson | Molly | ME | Manager | 8/1/2007 | Reviewing Schedules 13g/d recently filed for 382 purposes. | 1.7 | $550 | $935 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Blank | Jacob M. | JMB | **Partner** | 8/2/2007 | Reviewing 382(l)(5)/(6) analysis in light of proposed new deal. | 0.4 | $750 | $300 | A3 |
| Ericson | Molly | ME | **Manager** | 8/2/2007 | Call with A. Feinberg (Skadden) and R. Ward to discuss recently filed Schedules 13D | 0.6 | $550 | $330 | A3 |
| Ericson | Molly | ME | **Manager** | 8/2/2007 | Reviewing and discussing additional investors agreement with R. Ward for purposes of evaluating potential impact on 382(l)(5). | 0.8 | $550 | $440 | A3 |
| Ericson | Molly | ME | **Manager** | 8/2/2007 | Calls with R. Ward and A. Feinberg (Skadden) regarding additional investors agreement and potential impact on 382(l)(5). | 0.9 | $550 | $495 | A3 |
| Ericson | Molly | ME | **Manager** | 8/2/2007 | Discussing recently filed Schedules 13D with R. Ward for purposes of determining potential impact on Sec. 382. | 1.2 | $550 | $660 | A3 |
| | | | | | **A3 Project Subtotal:** | 50.0 | | $35,189 | |
| | | | | | | | | | |
| **Tax International - A3** | | | | | | | | | |
| Keown | Karen M. | KMK | **Senior Manager** | 7/2/2007 | Delphi Update discussion with M. Mukhtar. | 0.3 | $600 | $180 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 7/2/2007 | Delphi Intl - conf. call w/ A. Voortman regarding restructuring. | 0.9 | $680 | $612 | A3 |
| Grabow | Kimberly A. | KAG | **Intern** | 7/5/2007 | Met with K. Keown and M. Mukhtar to discuss the excel spreadsheet with the tax basis amount and FMV amounts for entities with a tax basis over $25M. | 0.6 | $150 | $90 | A3 |
| Grabow | Kimberly A. | KAG | **Intern** | 7/5/2007 | Created excel spreadsheet for K. Keown and           M. Mukhtar that showed the tax basis amounts, the FMV for 2005, and the FMV for 2006 for entities with a basis over $25M. | 1.9 | $150 | $285 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 7/5/2007 | Meet with K. Grabow and M. Mukhtar re: basis and estimated FMV of foreign subs | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 7/5/2007 | Revise basis and estimated fair market value modeling for cash D reorganization. | 1.2 | $600 | $720 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 7/5/2007 | Discuss results with M. Mukhtar and draft correspondence to B. Sparks accordingly. | 1.2 | $600 | $720 | A3 |
| Mukhtar | Mark J. | MJM | **Partner** | 7/5/2007 | Discussion w/ K. Keown and K. Grabow | 0.7 | $680 | $476 | A3 |
| Keown | Karen M. | KMK | **Senior Manager** | 7/9/2007 | Follow-up on status of Delphi's updated international restructuring plan with M. Mukhtar . | 0.3 | $600 | $180 | A3 |
| Voortman | Anna | AV | **Partner** | 7/9/2007 | Review alternatives for offshore bank funding proposal | 1.2 | $750 | $900 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 7/11/2007 | Conf Call with A. Voortman and M. Mukhtar to discuss Section 956 planning for Delphi | 1.2 | $600 | $720 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/11/2007 | Discussion with A. Voortman and K. Keown re: planning alternatives. | 1.4 | $680 | $952 | A3 |
| Voortman | Anna | AV | Partner | 7/11/2007 | Review alternatives for offshore bank funding proposal | 2.3 | $750 | $1,725 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/12/2007 | Conference call with B. Sparks and A. Voortman re: plans | 1.7 | $680 | $1,156 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/12/2007 | Delphi Int'l meeting with B. Sparks and J. Erickson re: Holdco implementation | 3.9 | $680 | $2,652 | A3 |
| Bakke | Don | DWB | Senior Manager | 7/13/2007 | Call with A. Voortman to discuss Brazilian restructuring issues, debt pushdown and Foreign holdco formation | 0.9 | $650 | $585 | A3 |
| Ferguson | Stephen J. | SJF | Executive Director | 7/13/2007 | Discuss cash D reorg issues for Brazilian restructuring w/ M. Mukhtar & K. Keown | 0.4 | $680 | $272 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/13/2007 | Schedule meeting with A. Voortman and M. Mukhtar to discuss Section 304 and Section 956 alternatives. | 0.2 | $600 | $120 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/13/2007 | Follow-up with local country affiliates re: implications of new SCS/Sarl structure. | 0.6 | $600 | $360 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/13/2007 | Review status of Delphi international restructuring with M. Mukhtar and consider U.S. tax implications of Section 304 and Section 956 alternatives. | 0.8 | $600 | $480 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/13/2007 | Discuss international restructuring with M. Mukhtar and evaluate U.S. tax treatment of Cash D planning in Brazil. | 1.4 | $600 | $840 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/13/2007 | Review status of Delphi international restructuring with K. Keown and consider U.S. tax implications of Section 304 and Section 956 alternatives. | 0.7 | $680 | $476 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/13/2007 | Call with A. Voortman and K. Keown to discuss next steps | 0.9 | $680 | $612 | A3 |
| Voortman | Anna | AV | Partner | 7/13/2007 | Review alternatives for offshore bank funding proposal | 2.2 | $750 | $1,650 | A3 |
| Carey | Gemma | GC | Staff | 7/16/2007 | Prepare email regarding UK/Lux issues | 0.9 | $200 | $180 | A3 |
| Havai | Peter | PH | Manager | 7/16/2007 | Review implications of SCS/Sarl structure - local country - Hungarian tax implications. | 1.5 | $550 | $825 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/16/2007 | Review correspondence on Delphi Brazil planning | 0.3 | $600 | $180 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fee | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Keown | Karen M. | KMK | Senior Manager | 7/16/2007 | Consolidate local country responses for potential sale of eastern European entities to Lux SCS/Sarl. | 0.8 | $600 | $480 | A3 |
| Magrath | James M. | JMM | Senior Manager | 7/16/2007 | UK tax issues on contribution of UK co to Lux | 0.3 | $650 | $195 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/16/2007 | Call w/ A. Voortman and K. Keown re: updated proposal for Thursday meeting. | 0.8 | $680 | $544 | A3 |
| Randall | James | JR | Manager | 7/16/2007 | Review updated stepplan and consider UK tax implications of proposed transfer of UK subs to Lux | 1.0 | $550 | $550 | A3 |
| Voortman | Anna | AV | Partner | 7/16/2007 | Review tax attributes and develop alternative tax structures that will accommodate business objectives associated with the bankruptcy emergence plan. | 1.4 | $750 | $1,050 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/17/2007 | Follow-up on local country comments for proposed tax planning and answer questions from foreign affiliates on proposed structure. | 0.4 | $600 | $240 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/17/2007 | Review information to prepare for Delphi meeting with B. Sparks | 0.8 | $600 | $480 | A3 |
| Voortman | Anna | AV | Partner | 7/17/2007 | Review tax attributes and develop alternative tax structures that will accommodate business objectives associated with the bankruptcy emergence plan. | 2.5 | $750 | $1,875 | A3 |
| Huysmans | Serge | SH | Partner | 7/18/2007 | Meeting to understand emergence strategy that was announced, and align the current offshore structure to accommodate the necessary bank financing and collateral issues | 7.8 | $750 | $5,850 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/18/2007 | Conf call with M. Mukhtar to review proposed structure as a result of meeting with B. Sparks and Mike. | 0.7 | $600 | $420 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/18/2007 | Meeting with B. Sparks, M. Mukhtar, A.Voortman, and S. Huysmans to discuss proposed international restructuring to accomplish treasury/business objectives upon emergence. | 5.8 | $600 | $3,480 | A3 |
| Voortman | Anna | AV | Partner | 7/18/2007 | Meeting to understand emergence strategy that was announced, and align the current offshore structure to accommodate the necessary bank financing and collateral issues | 7.8 | $750 | $5,850 | A3 |
| Kelley | Daniel F. | DFK | Partner | 7/19/2007 | Discussion and analysis regarding bankruptcy emergence plan | 1.1 | $680 | $748 | A3 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Kelley | Daniel F. | DFK | Partner | 7/19/2007 | Meeting with J. Whitson to discuss bankruptcy expenses | 1.1 | $680 | $748 | A3 |
| Keown | Karen M. | KMK | Senior Manager | 7/19/2007 | Follow-up on S. Huysmans on next steps from 7/18 meeting. (sending documents to Serge/Alex for preparation of slide deck) | 0.6 | $600 | $360 | A3 |
| Voortman | Anna | AV | Partner | 7/19/2007 | Discuss strategies to accomplish collateralization of offshore bank funding to meet lender's needs | 1.9 | $750 | $1,425 | A3 |
| Bakke | Don | DWB | Senior Manager | 7/20/2007 | Consulting regarding proposed Brazilian/other foreign Sub internal restructuring. | 1.6 | $650 | $1,040 | A3 |
| Gibney | Brian B. | BBG | Partner | 7/21/2007 | Discussion with A. Voortman, K. Simpson, and    D. Bakke regarding proposed structure | 1.0 | $750 | $750 | A3 |
| Bakke | Don | DWB | Senior Manager | 7/23/2007 | Reviewing proposed foreign subsidiary restructuring. | 0.6 | $650 | $390 | A3 |
| Bakke | Don | DWB | Senior Manager | 7/23/2007 | Discussion with A. Voortman regarding proposed foreign subsidiary restructuring. | 0.4 | $650 | $260 | A3 |
| Huysmans | Serge | SH | Partner | 7/23/2007 | Conference call with A. Voortman and M. Mukhtar re: general reorganization slides and preparation of slides circulated per e-mail to E&Y U.S. team on July 23. | 1.7 | $750 | $1,275 | A3 |
| Mukhtar | Mark J. | MJM | Partner | 7/23/2007 | Discussion w/ A. Voortman, S. Huysmans, and K. Keown regarding updated structure | 0.8 | $680 | $544 | A3 |
| Pouchard | Alexandre Jean-Paul Alain | AP | Manager | 7/23/2007 | Call with S. Huymans, K. Keown and A. Voortman on status of the file and prepation of slides | 0.7 | $550 | $385 | A3 |
| Voortman | Anna | AV | Partner | 7/31/2007 | Analysis and discussion regarding Brazilian tax law to the proposed restructuring of the Brazilian operations to achieve a more efficient Brazilian structure. | 1.5 | $750 | $1,125 | A3 |
| Huysmans | Serge | SH | Partner | 8/3/2007 | Meeting with B. Sparks, M. Mukhtar and A. Voortman re proposed reorganization steps. | 6.0 | $750 | $4,500 | A3 |
| Maksymczak | Agnieszka | AM | Senior Manager | 8/3/2007 | Conference call with M. Mukhtar and K. Keown plus e-mail | 1.2 | $650 | $780 | A3 |
| Voortman | Anna | AV | Partner | 8/3/2007 | Meeting to review and analyze alternative bank proposals for establishing debt structure post bankruptcy emergence. | 8.0 | $750 | $6,000 | A3 |
| | | | | | **A3 Project Subtotal:** | **88.7** | | **$59,772** | |
| | | | | | **A3 Project Total:** | **138.7** | | **$94,961** | |

**Fee Application Preparation**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F... | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Averill | Pamela S. | PSA | **Intern** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |
| Boehm | Michael J. | MJB | **Manager** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $330 | $132 | |
| Chamarro | Destiny D. | DDC | **Staff** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | **Senior** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Sheckell | Steven F. | SFS | **Partner** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $575 | $345 | |
| Skonieczny | Jenifer L. | JLS | **Intern** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Stille | Mark Jacob | MJS | **Senior** | 7/6/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/9/2007 | Preparation of June Access database for bankruptcy billing process. | 0.9 | $140 | $126 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/9/2007 | Update MASTER Employees and MASTER Code Combo for June invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/9/2007 | Begin formatting June time and expense download for invoice preparation. | 1.9 | $140 | $266 | |
| Tosto | Cathy I. | CIT | **Partner** | 7/9/2007 | Prepare tax fee analysis for June accrual for S. Gale | 0.5 | $575 | $288 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2007 | Correspondence with B. Hamblin regarding Delphi T&E Download - June. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2007 | Correspondence with B. Hamblin, N. Miller and E. Marold regarding status of holdback payment. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/10/2007 | Calculation of June invoice estimate for Company accrual per N. Miller and J. Lamb. | 1.2 | $140 | $168 | |
| Ranney | Amber C. | ACR | **Senior** | 7/10/2007 | Accumulation of information in preparation of the fee application. | 0.6 | $275 | $165 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/12/2007 | Begin formatting June time and expense download for invoice preparation. | 1.1 | $140 | $154 | |
| Kearns | Matthew R. | MRK | **Senior** | 7/12/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $300 | $180 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aliff | Elbert J. | EJA | Intern | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/13/2007 | Continue formatting June time and expense download for invoice preparation. | 2.1 | $140 | $294 | |
| Averill | Pamela S. | PSA | Intern | 7/13/2007 | Assisted H. Aquino with accumulation of information for the June invoice | 0.2 | $100 | $20 | |
| Chamarro | Destiny D. | DDC | Staff | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $220 | $176 | |
| Ciungu | Roxana M. | RMC | Staff | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $140 | $112 | |
| Denard | Ashley N. | AND | Intern | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $100 | $70 | |
| Kersh | Andrew V. | AVK | Intern | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Marold | Erick W. | EWM | Senior | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Pacella | Shannon M. | SMP | Manager | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Sheckell | Steven F. | SFS | Partner | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $575 | $345 | |
| Stille | Mark Jacob | MJS | Senior | 7/13/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/16/2007 | Work on June invoice. | 1.4 | $140 | $196 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Correspondence with B. Hamblin regarding Delphi holdback payment. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Preparation of emails to individuals regarding June expenses for invoice purposes. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Preparation of emails to individuals who are missing descriptions for R. Shastry to send accordingly. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/17/2007 | Work on June expenses. | 1.6 | $140 | $224 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 7/18/2007 | Work on June invoice. | 2.7 | $140 | $378 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Correspondence with A. Krabill regarding June Descriptions. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Correspondence with M. Hatzfeld regarding M. Fitzpatrick's time on June invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/19/2007 | Work on June invoice. | 1.1 | $140 | $154 | |
| Hegelmann | Julie Ann | JAH | Senior | 7/19/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $300 | $60 | |
| Sheckell | Steven F. | SFS | Partner | 7/19/2007 | Accumulation of information related to preparation of fee application. | 1.6 | $575 | $920 | |
| Aliff | Elbert J. | EJA | Intern | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2007 | Preparation of emails to tax and TSRS teams regarding review of June invoice. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/20/2007 | Work on June invoice. | 2.1 | $140 | $294 | |
| Ciungu | Roxana M. | RMC | Staff | 7/20/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Denard | Ashley N. | AND | Intern | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |
| Horner | Kevin John | KJH | Staff | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |
| Kersh | Andrew V. | AVK | Intern | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $100 | $40 | |
| Krabill | Aaron J. | AJK | Senior Manager | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | Senior | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $275 | $193 | |
| Nicol | Jeremy M. | JMN | Staff | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Pacella | Shannon M. | SMP | Manager | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $330 | $297 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Stille | Mark Jacob | MJS | Senior | 7/20/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/21/2007 | Work on submissions to the LCC for the 5th interim. | 1.2 | $140 | $168 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Worked with A. Denard on submission of May invoice to the LCC. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/23/2007 | Begin working on Delphi Interim Fee Application. | 0.9 | $140 | $126 | |
| Denard | Ashley N. | AND | Intern | 7/23/2007 | Analysis of charged hours and comparisons for purposes of June invoice. | 1.1 | $100 | $110 | |
| Denard | Ashley N. | AND | Intern | 7/23/2007 | Assist H. Aquino with June invoice preparation | 2.6 | $100 | $260 | |
| Hegelmann | Julie Ann | JAH | Senior | 7/23/2007 | Review and revise June 2007 tax invoice. | 0.6 | $300 | $180 | |
| Miller | Nicholas S. | NSM | Manager | 7/23/2007 | Review of the invoice for time incurred in June. | 2.3 | $330 | $759 | |
| Smith | Carolyn E. | CES | Staff | 7/23/2007 | Accumulation of information related to preparation of fee application. | 0.1 | $140 | $14 | |
| Tosto | Cathy I. | CIT | Partner | 7/23/2007 | June billing review | 0.3 | $575 | $173 | |
| Miller | Nicholas S. | NSM | Manager | 7/24/2007 | Review of the invoice for time incurred in June. | 1.0 | $330 | $330 | |
| Pacella | Shannon M. | SMP | Manager | 7/24/2007 | Accumulation of information related to preparation of fee application. | 1.5 | $330 | $495 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Correspondence with A. Denard regarding Delphi t/e reconciliation for June invoice. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Follow-up correspondence regarding June 07 invoice revisions. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/25/2007 | Work on Fifth Fee Application. | 2.3 | $140 | $322 | |
| Denard | Ashley N. | AND | Intern | 7/25/2007 | Work on Delphi t/e reconciliation for June invoice per H. Aquino. | 1.2 | $100 | $120 | |
| Denard | Ashley N. | AND | Intern | 7/25/2007 | Assist H. Aquino with June invoice preparation | 1.7 | $100 | $170 | |
| Ericson | Molly | ME | Manager | 7/25/2007 | Review and revise June invoice. | 1.4 | $550 | $770 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2007 | Correspondence with M. Ericson, J. Hegelmann and S. Pacella regarding June invoice revisions. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | Client Serving Associate | 7/26/2007 | Work on June invoice revisions. | 3.1 | $140 | $434 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Carolyn E. | CES | **Staff** | 7/26/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $140 | $28 | |
| Aliff | Elbert J. | EJA | **Intern** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $100 | $60 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Correspondence with J. Hegelmann and C. Tosto regarding Tax Out of Scope Time Incurred in June. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/27/2007 | Work on June invoice. | 1.8 | $140 | $252 | |
| Boehm | Michael J. | MJB | **Manager** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Ciungu | Roxana M. | RMC | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 1.2 | $140 | $168 | |
| Denard | Ashley N. | AND | **Intern** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |
| Denard | Ashley N. | AND | **Intern** | 7/27/2007 | Analysis of charged hours and comparisons for purposes of June invoice. | 0.9 | $100 | $90 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $300 | $270 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 7/27/2007 | Review and respond to billing and budget questions from H. Aquino. | 0.4 | $300 | $120 | |
| Horner | Kevin John | KJH | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Marold | Erick W. | EWM | **Senior** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $275 | $165 | |
| Nicol | Jeremy M. | JMN | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| Pacella | Shannon M. | SMP | **Manager** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $330 | $264 | |
| Ranney | Amber C. | ACR | **Senior** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $275 | $138 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual F | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Sheckell | Steven F. | SFS | **Partner** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Sheckell | Steven F. | SFS | **Partner** | 7/27/2007 | Review of June monthly fee application | 1.8 | $575 | $1,035 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 1.0 | $220 | $220 | |
| Simpson | Jamie | JS | **Senior Manager** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $470 | $282 | |
| Smith | Carolyn E. | CES | **Staff** | 7/27/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Finalization of June Invoice Summary for the Company per N. Miller. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Review comments from J. Simon regarding Fifth Interim Fee Application. | 0.3 | $140 | $42 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Work with A. Denard regarding June billing summary for monthly invoice submission. | 0.4 | $140 | $56 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Correspondence with B. Hamblin regarding final June invoice. | 0.5 | $140 | $70 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Work with A. Denard on June 07 Timekeeper Summary. | 0.6 | $140 | $84 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Work on responding to Fifth Interim Fee Application comments from J. Simon. | 0.8 | $140 | $112 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/30/2007 | Work with A. Denard on June invoice packages for submission of monthly invoice. | 0.9 | $140 | $126 | |
| Denard | Ashley N. | AND | **Intern** | 7/30/2007 | Prepared June Invoice for delivery | 2.1 | $100 | $210 | |
| Keown | Karen M. | KMK | **Senior Manager** | 7/30/2007 | Review an revise June 2007 billing. | 1.3 | $600 | $780 | |
| Sheckell | Steven F. | SFS | **Partner** | 7/30/2007 | Review quarterly fee application and related affidavit. | 2.2 | $575 | $1,265 | |
| Tosto | Cathy I. | CIT | **Partner** | 7/30/2007 | Prepare July fee accrual for the Company. | 0.4 | $575 | $230 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 7/31/2007 | Correspondence with Foley & Lardner and S. Sheckell regarding Delphi/E&Y (5th Interim) application. | 1.6 | $140 | $224 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2007 | Delivery of June invoice to D. Sherbin and B. Dellinger. | 0.3 | $140 | $42 | |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | **Client Serving Associate** | 8/1/2007 | Working with A. Denard on June invoice preparation for the LCC. | 0.3 | $140 | $42 | |
| Denard | Ashley N. | AND | **Intern** | 8/1/2007 | Accumulation of information related to preparation of fee application. | 0.9 | $100 | $90 | |
| Denard | Ashley N. | AND | **Intern** | 8/1/2007 | Working on invoice preparation for the LCC per H. Aquino | 2.7 | $100 | $270 | |
| Hegelmann | Julie Ann | JAH | **Senior** | 8/1/2007 | Accumulation of information related to preparation of fee application. | 0.4 | $300 | $120 | |
| Korovesis | Janine | JK | **Intern** | 8/1/2007 | Accumulation of information related to preparation of fee application. | 0.5 | $100 | $50 | |
| Liner | Christian D. | CDL | **Intern** | 8/1/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $100 | $80 | |
| Smith | Carolyn E. | CES | **Staff** | 8/2/2007 | Accumulation of information related to preparation of fee application. | 0.2 | $140 | $28 | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 1.3 | $140 | $182 | |
| Boehm | Michael J. | MJB | **Manager** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $330 | $231 | |
| Chamarro | Destiny D. | DDC | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.7 | $220 | $154 | |
| Ciungu | Roxana M. | RMC | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $140 | $154 | |
| Craig | Tashawna N. | TNC | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Horner | Kevin John | KJH | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $220 | $132 | |
| Krabill | Aaron J. | AJK | **Senior Manager** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $470 | $376 | |
| Nicol | Jeremy M. | JMN | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $140 | $84 | |
| Rothmund | Mario Valentin | MVR | **Senior** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $250 | $275 | |
| Sheckell | Steven F. | SFS | **Partner** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.8 | $575 | $460 | |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 1.1 | $220 | $242 | |
| Stille | Mark Jacob | MJS | **Senior** | 8/3/2007 | Accumulation of information related to preparation of fee application. | 0.6 | $250 | $150 | |
| | | | | | Fee Application Preparation Total: | 115.0 | | $25,797 | |

**Exhibit D**
**Delphi Corporation**
**Summary of 2007 Fees by Professional**
**For the Period August 4, 2007 through August 31, 2007**

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| **2007 Consolidated Audit - A1** | | | | | | | | | |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Correspondence with Thermal team regarding Delphi Advisory Engagement Code - Interiors Activity Code. | 0.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Coordination of network access for new starts on Delphi engagement. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Correspondence with M. Sakowski regarding badge requests. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Meeting coordination for engagement team. | 0.7 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Miscellaneous activities such as providing assistance to engagement team. | 1.9 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Reconcile J. Henning's calendar for 3rd Q quarterly close meetings. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Correspondence with S. Africa regarding pre-approval request per K. Asher. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Review pre-approval follow-up received. | 0.5 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/6/2007 | Work on Family tree revisions/updates. | 2.7 | | | A1 |
| Asher | Kevin F. | KFA | **Partner** | 8/6/2007 | Quarterly review procedures related to the period ended June 30 | 2.7 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | Merged Draft 9 with Draft 19 and Draft 14 with Draft 19 of the 2nd quarter 10-Q for second independent partner review. | 0.4 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | Verified that E&Y comments were appropriately within Draft 19 on the 2nd quarter 10-Q. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | Discussed staffing with M. Kearns. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | DPSS Audit - Coordination of physical inventory observation with S. Bean. | 0.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | DPSS Audit - Reviewed prior year AWS file to prepare for fieldwork commencement. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/6/2007 | Discussed status of Q2 open items with J. Simpson. | 0.3 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/6/2007 | Analyzed results for Packard Q1. | 2.1 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/6/2007 | Downloaded SAP data from PHR. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/6/2007 | Manually rolled forward Packard Q1. | 1.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/6/2007 | Met with N. Miller to discuss Packard SAP data for Q1. | 1.2 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/6/2007 | Cleared review notes for the tie out of 10Q Footnotes 7 and 15 | 1.4 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/6/2007 | Completed review of LSC account analytics | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/6/2007 | Performed tie out of the Corporate Consolidating Schedule | 5.2 | | | A1 |
| Denard | Ashley N. | AND | Intern | 8/6/2007 | DGL Testing - Logical Access and Change Management | 1.4 | | | A1 |
| Denard | Ashley N. | AND | Intern | 8/6/2007 | Format NSJE 129 | 1.3 | | | A1 |
| Fitzpatrick | Michael J. | MJF | Partner | 8/6/2007 | Q2 review. | 4.0 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/6/2007 | Review of bankruptcy news articles from previous month | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/6/2007 | Review of Delphi internet site for recent news filings and current events | 1.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/6/2007 | Review of AutoBeat for Delphi-related articles | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - copy schedule etr for discrete item descriptions in tax summary memo | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - Revisions to tax summary memo, specifically the effective rate/FIN 18 table | 1.7 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - prepare Q3 advance item request list for D. Kelley for meeting with T. Tamer. | 0.4 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - Provide tax summary memo for D. Kelley for review | 0.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - Review and revise tax summary memo for partners review. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - send revised tax summary memo to D. Kelley for review | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - work on preparing new tax provision calculation table to include in tax summary memo | 1.6 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - work on preparing revised effective rate table in tax summary memo | 1.9 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/6/2007 | Q2 - work with D. Kelley to understand revised table format for tax summary memo | 0.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/6/2007 | Answered questions from S. Craig, L. Schwandt, and C. Liner relating to tie out of footnotes for the 10-Q. | 0.8 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/6/2007 | Meeting with L. Schwandt to discuss review notes for tie out of footnote 2 and to discuss additional support needed from D. Childs. | 0.7 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/6/2007 | Worked on clearing review notes from J. Simpson related to tie out of the 10-Q footnotes. | 1.7 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/6/2007 | AHG - Meeting with B. Shultze to discuss new control framework at AHG | 1.3 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/6/2007 | Powertrain - Meeting with N. Saad and N. Nijaran to discuss questions related to interim audit PBC lists | 1.2 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/6/2007 | Powertrain - Completing documentation related to completion of the Q2 Review. | 2.6 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/6/2007 | Pulled detail accounts from CARS website for analysis (DPSS account). | 6.2 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/6/2007 | Updated workpaper information regarding interim balance sheets and income statements. | 1.8 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/6/2007 | Begin working on footnotes 3-7 after the Company's revisions. | 1.9 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/6/2007 | Continued work on footnote revisions 1 - 3. | 2.8 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/6/2007 | New revision of footnotes. (Worked on footnotes 1 - 3). | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/6/2007 | Meetings - Met with D. Kolono to discuss the possibility of internal audit observing 2007 physical inventories. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/6/2007 | Accumulated SRM attachments that were not reviewed by the independent partner and forwarded the documents to him for review. | 1.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Marold | Erick W. | EWM | Senior | 8/6/2007 | Coordinated the completion of the quarterly review checklist. | 1.4 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/6/2007 | Documented our quarterly review of the SOX certifications. | 1.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/6/2007 | Performed review procedures related to the legal letters and attachments provided to us. | 2.4 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/6/2007 | Review of planning documents for the 2007 audit engagement. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/6/2007 | Review of pre-approval requests from our foreign teams. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Met with B. Kolb regarding open items. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Met with D. Conlon regarding payables. | 0.9 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Met with purchasing personnel regarding accounts payable. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Performed and documented AP tests of controls. | 2.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Performed AP walkthrough procedures. | 1.2 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Performed fixed asset walkthroughs. | 1.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/6/2007 | Thermal-Performed revenue tests of controls. | 1.8 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/6/2007 | Conference call regarding audit services review of Workstream. | 1.9 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/6/2007 | Performing required procedures to complete planning documentation for the 2007 audit. | 2.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/6/2007 | Revising International audit instructions for Partner review comments. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/6/2007 | Working with E&Y TSS group to export the consolidated GAMx file into multiple files. | 2.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/6/2007 | Review Bankruptcy News editions and 8-k's that were filed during the 2nd quarter. | 1.2 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/6/2007 | Thermal - Addressed question from staff related to audit procedures in the fixed asset, employee cost and accounts payable section | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/6/2007 | Thermal - FSCP Control Testing- Allied Imbalance Report | 1.4 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/6/2007 | Thermal - FSCP Control Testing JV review | 2.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/6/2007 | Thermal - FSCP Income Statement/ Balance Sheet Review Control Testing | 1.8 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/6/2007 | Thermal - FSCP Process Legal Reserve/Account Reconciliations | 1.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Schwandt | Lisa N. | LNS | **Staff** | 8/6/2007 | Determined the specific accounts included in the breakout information from Footnote 2. | 2.2 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/6/2007 | Gathered support from Hyperion for the footnote binder to tie out the quarterly financial statements. | 3.4 | | | A1 |
| Schwandt | Lisa N. | LNS | **Staff** | 8/6/2007 | Pulled information for corporate support from Hyperion. | 2.4 | | | A1 |
| Sheckell | Steven F. | SFS | **Partner** | 8/6/2007 | Review 10Q documents. | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/6/2007 | Updated corporate debtor cashflow for review notes | 1.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/6/2007 | MO141 analytic investigated variances and documented | 3.4 | | | A1 |
| Simpson | Emma-Rose S. | ESS | **Staff** | 8/6/2007 | Updated OAR for more changes to balances. | 1.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/6/2007 | Review of Q2 review workpapers. | 2.2 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/6/2007 | Review of LSC rollforwards for TB 141. | 0.8 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/6/2007 | Review of email to international teams regarding independence. | 0.4 | | | A1 |
| Simpson | Jamie | JS | **Senior Manager** | 8/6/2007 | Discussion with A. Ranney regarding quarter status. | 1.2 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 8/6/2007 | Discussion with team regarding open items, etc. | 0.3 | | | A1 |
| Stille | Mark Jacob | MJS | **Senior** | 8/6/2007 | Updating of GAMx with walkthrough/testing templates, documentation, etc. | 0.7 | | | A1 |
| Yang | Jinglu | JY | **Senior** | 8/6/2007 | Working on cash receipt/disbursement walkthrough in GAMx | 4.1 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2007 | Accumulation of June 07 Time for A. Krabill, N. Miller and E. Marold per N. Miller. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2007 | Correspondence with A. Denard regarding Delphi SER & Vendor Expenses through Aug 3, 2007 for engagement economics purposes. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2007 | Correspondence with J. Simpson regarding client continuance database. | 0.2 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2007 | Correspondence with team regarding information for contact list; update contact list accordingly. | 0.4 | | | A1 |
| Aquino | Heather | HRA | **Client Serving Associate** | 8/7/2007 | Meeting coordination for engagement team. | 0.4 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Update J. Simpson regarding current topics discussions scheduled. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Correspondence with S. Poston regarding Saginaw Steering (Suzhou) Co. Ltd. for family tree purposes. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Correspondence with J. Simpson and A. Ranney regarding Fee Schedule - International Instructions. | 0.2 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Preparation of email to international locations regarding independence confirmations per J. Simpson. | 0.3 | | | A1 |
| Aquino | Heather | HRA | Client Serving Associate | 8/7/2007 | Preparation of tax time incurred in July related to the 2nd quarter per A. Krabill. | 0.6 | | | A1 |
| Artale | Sabrina A. | SAA | Manager | 8/7/2007 | SFAS 142 SAS review | 1.4 | | | A1 |
| Asher | Kevin F. | KFA | Partner | 8/7/2007 | Quarterly review procedures related to the period ended June 30 | 7.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | Discussed Rep Letter comparisons with K. Horner. | 0.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | Discussed status of client assistance requests with J. Lamb. | 0.3 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | E&S Quarterly - Reviewed Q2 internal audit reports for E&S division. | 1.1 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | Reviewed bankruptcy news from Q2 2007. | 1.6 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | Review of footnote tie out. | 3.2 | | | A1 |
| Boehm | Michael J. | MJB | Manager | 8/7/2007 | Review of legal reserve documentation for Q2. | 1.7 | | | A1 |
| Burns JR | John E. | JEB | Senior Manager | 8/7/2007 | Review of various aspects of the valuation analysis prepared by KPMG for Delphi's SFAS 142 reporting purposes | 3.9 | | | A1 |
| Chheda | Rubin P. | RPC | Senior | 8/7/2007 | SFAS 142 review | 4.5 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Converted SAP tables to Excel for PN1 and PHR. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Selected the CC IDs sample for SAP. | 1.2 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Discussion with D. Huffman regarding sampling of users. | 0.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Update SAP walkthrough for password parameters and backup. | 1.6 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Worked on testing the new and change users for SAP. | 2.4 | | | A1 |
| Ciungu | Roxana M. | RMC | Staff | 8/7/2007 | Prepare email to D. Huffman with SAP walkthrough update. | 0.6 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Craig | Tashawna N. | TNC | Staff | 8/7/2007 | Cleared review notes for the tie out of 10Q Footnotes 7 and 15 | 1.1 | | | A1 |
| Craig | Tashawna N. | TNC | Staff | 8/7/2007 | Updated formatting of the Consolidating schedule | 3.6 | | | A1 |
| Denard | Ashley N. | AND | Intern | 8/7/2007 | DGL Testing - Logical Access and Change Management | 3.8 | | | A1 |
| Denard | Ashley N. | AND | Intern | 8/7/2007 | Format and save SAP testing materials | 0.9 | | | A1 |
| Denard | Ashley N. | AND | Intern | 8/7/2007 | Update Delphi economics summary as of August 3, 2007 | 1.7 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/7/2007 | Thermal - Detail review of AP substantive procedures | 2.6 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/7/2007 | Thermal - Detail review of AP test of controls | 1.2 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/7/2007 | Thermal - Detail review of AP walkthrough | 0.8 | | | A1 |
| Gerber | Katherine A. | KAA | Senior | 8/7/2007 | Thermal - Review Q1 an Q2 workpapers for transactions that occurred during the first half of the year | 0.9 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2007 | Scheduling discussion with M. Boehm and N. Miller | 2.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2007 | Review of budget to actual hours for 2007 audit engagement | 1.1 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2007 | Review of internal audit reports | 1.4 | | | A1 |
| Hatzfeld Jr. | Michael J. | MJH | Senior Manager | 8/7/2007 | Review of summary results of July European planning meeting | 2.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2007 | Q2 - send final version of tax summary memo to K. Asher for review. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2007 | Q2 - contact audit staff to let them know the tax summary memo will arrive via FedEx tomorrow | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2007 | Q2 -make revisions to tax summary memo per request of D. Kelley. | 0.3 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2007 | Q2 - review edits to tax summary memo made by K. Asher and send revised version of the memo to D. Kelley for final approval. | 0.1 | | | A1 |
| Hegelmann | Julie Ann | JAH | Senior | 8/7/2007 | Q2 - track down signed copy of tax summary memo | 0.2 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2007 | AHG - Review of quarterly checklist for 2nd qtr. | 0.6 | | | A1 |
| Henning | Jeffrey M. | JMH | Partner | 8/7/2007 | Attend Audit Committee conference call relative to 2nd qtr 10Q | 0.9 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Horner | Kevin John | KJH | Staff | 8/7/2007 | Answered questions from S. Craig and L. Schwandt in relation to tie out of footnotes for the 10-Q review. | 1.4 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2007 | Meeting with J. Simpson to review footnote support tie out and review results of clearing her review notes. | 0.6 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2007 | Worked on detailed review of footnotes tied out by L. Schwandt and S. Craig as well as the management discussion and analysis and balance sheet and income statement from the 10-Q. | 4.3 | | | A1 |
| Horner | Kevin John | KJH | Staff | 8/7/2007 | Worked on determining updates to the consolidated schedule as there were trial balances that needed to be added. | 1.4 | | | A1 |
| Kearns | Matthew R. | MRK | Senior | 8/7/2007 | Powertrain - Meeting with C. Rhodes to discuss status of management's control testing. | 0.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/7/2007 | Created file folders for 12/31/07 audit. | 0.7 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/7/2007 | Pulled account balances and created analytics using Hyperion. | 5.9 | | | A1 |
| Korovesis | Janine | JK | Intern | 8/7/2007 | Pulled detail accounts from CARS website for analysis (DPSS account). | 1.4 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/7/2007 | Reviewed all work completed with A. Ranney | 2.3 | | | A1 |
| Liner | Christian D. | CDL | Intern | 8/7/2007 | Worked on completing footnotes 7 - 12 | 5.7 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2007 | Researched and prepared the Delphi Operating Meeting presentation related to the 2007 audit. | 3.3 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2007 | Researched and prepared the September 5, 2007 Audit Committee presentation related to AS5, Independence and NYSE required communications. | 3.6 | | | A1 |
| Marold | Erick W. | EWM | Senior | 8/7/2007 | Researched applicable accounting literature related to pension curtailments. | 1.2 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2007 | Review of the Thermal division workpapers. | 2.7 | | | A1 |
| Miller | Nicholas S. | NSM | Manager | 8/7/2007 | Thermal - Communication with M. Rothmund on the status of the interim work. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Discussed audit work with M. Rothmund, N. Miller, and K. Gerber. | 1.1 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Documented fixed asset walkthrough. | 0.8 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Met with C. Tompkins regarding the fixed asset walkthrough. | 0.6 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Met with C. Wood regarding payroll walkthrough. | 1.1 | | | A1 |

| Last Name | First Name | Initials | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees | Affidavit Number |
|---|---|---|---|---|---|---|---|---|---|
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Performed fixed asset substantive procedures. | 1.4 | | | A1 |
| Nicol | Jeremy M. | JMN | Staff | 8/7/2007 | Thermal-Performed fixed asset walkthrough procedures. | 3.1 | | | A1 |
| Pedersen | Erik | EP | Senior | 8/7/2007 | DGL testing & review | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Detail reviewing the corporate LSC account rollforwards. | 1.3 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Performing required procedures for the Q2 review. | 1.6 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Supporting the Special Attrition Footnote with additional documents. | 0.5 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Performing required procedures for the Q2 review. | 2.1 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Detail reviewing Significant Reserve account analytics. | 2.4 | | | A1 |
| Ranney | Amber C. | ACR | Senior | 8/7/2007 | Detail reviewing the consolidated LSC analytical comparison. | 0.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/7/2007 | Thermal - Addressed question from staff related to audit procedures in the fixed asset, employee cost and accounts payable section | 1.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/7/2007 | Thermal - Drafted the FSCP walkthrough, including manual, IT-Dependent, and application controls | 5.6 | | | A1 |
| Rothmund | Mario Valentin | MVR | Senior | 8/7/2007 | Thermal - FSCP Process- Test of application control- met with B. Kolb to test control, including documentation | 1.1 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/7/2007 | Determined the specific accounts included in the breakout information from Footnote 2. | 1.9 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/7/2007 | Gathered support from Hyperion for the footnote binder to tie out the quarterly financial statements. | 4.4 | | | A1 |
| Schwandt | Lisa N. | LNS | Staff | 8/7/2007 | Cleaned up GAMX for files no longer needed. | 0.6 | | | A1 |
| Sheckell | Steven F. | SFS | Partner | 8/7/2007 | Review 10Q documents. | 0.9 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/7/2007 | Discussed MO141 variances with J. Simpson and R. Riemink | 1.7 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/7/2007 | Reviewed MO141 analytic and made final changes. | 2.1 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/7/2007 | Updated analytic for new numbers in Hyperion | 0.8 | | | A1 |
| Simpson | Emma-Rose S. | ESS | Staff | 8/7/2007 | MO141 analytic investigated variances and documented accordingly. | 3.4 | | | A1 |
| Simpson | Jamie | JS | Senior Manager | 8/7/2007 | Discussion with E.R. Simpson regarding overall analytic and M0141 analytics. | 1.1 | | | A1 |